# EXHIBIT

## "C"

SUMMARY OF EXHIBIT "C"

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Trustee Time | Jan-08 | 0 | 0 | 1 | 1.5 |
| | Mar-08 | 2 | 0.4 | 0 | 0 |
| | Apr-08 | 3 | 2 | 1 | 0.5 |
| | May-08 | 1 | 0.8 | 0 | 0 |
| | Jun-08 | 0 | 0 | 1 | 1.5 |
| | Jul-08 | 0 | 0 | 1 | 2 |
| | Nov-08 | 0 | 0 | 1 | 0.5 |
| | Dec-08 | 21 | 2.2 | 0 | 0 |
| | Jan-09 | 25 | 3.1 | 0 | 0 |
| | Feb-09 | 25 | 2.9 | 0 | 0 |
| | Mar-09 | 2 | 0.3 | 0 | 0 |
| | Apr-09 | 11 | 1.2 | 0 | 0 |
| | May-09 | 45 | 5.1 | 0 | 0 |
| | Jun-09 | 55 | 6.7 | 1 | 1 |
| | Jul-09 | 26 | 3.2 | 2 | 2.5 |
| | Aug-09 | 33 | 5.1 | 0 | 0 |
| | Sep-09 | 104 | 11.7 | 2 | 1.2 |
| | Oct-09 | 105 | 13.1 | 5 | 6.4 |
| | Nov-09 | 103 | 10.5 | 2 | 3.5 |
| | Dec-09 | 60 | 5.9 | 2 | 1.7 |
| | Jan-10 | 17 | 1.9 | 4 | 4.3 |
| | Feb-10 | 4 | 0.4 | 0 | 0 |
| | Mar-10 | 35 | 5.2 | 2 | 3 |
| | Apr-10 | 29 | 3.8 | 1 | 2 |
| **Total** | | **706** | **85.5** | **26** | **31.6** |

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Okin Hollander | Jan-09 | 4 | 0.3 | 3 | 7.4 |
| | Feb-09 | 5 | 0.6 | 1 | 3.5 |
| | Mar-09 | 6 | 0.8 | 0 | 0 |
| | Apr-09 | 4 | 0.4 | 0 | 0 |
| | May-09 | 13 | 2.1 | 1 | 1 |
| **Total** | | **32** | **4.2** | **5** | **11.9** |

SUMMARY OF EXHIBIT "C"

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Grant Thornton | Jul-09 | 0 | 0 | 2 | 2.5 |
| | Sep-09 | 0 | 0 | 2 | 8 |
| | Nov-09 | 0 | 0 | 1 | 5 |
| | Dec-09 | 0 | 0 | 1 | 2.5 |
| **Total** | | **0** | **0** | **6** | **18** |

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Bederson | Jan-08 | 0 | 0 | 1 | 2.8 |
| | Feb-08 | 4 | 0.3 | 1 | 2.9 |
| | Jul-08 | 2 | 0.2 | 0 | 0 |
| | Aug-08 | 3 | 0.8 | 0 | 0 |
| | Oct-08 | 2 | 0.4 | 0 | 0 |
| | Jan-09 | 0 | 0 | 1 | 2.4 |
| | Feb-09 | 0 | 0 | 2 | 5.6 |
| | Mar-09 | 1 | 0.4 | 0 | 0 |
| | May-09 | 1 | 0.6 | 0 | 0 |
| | Oct-09 | 1 | 0.2 | 0 | 0 |
| **Total** | | **14** | **2.9** | **5** | **13.7** |

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Hochberg Addeo | Jan-08 | 0 | 0 | 2 | 2.5 |
| | Feb-08 | 0 | 0 | 2 | 1.5 |
| | Mar-08 | 0 | 0 | 2 | 2.25 |
| | May-08 | 0 | 0 | 2 | 1.5 |
| | Jun-08 | 0 | 0 | 2 | 1.5 |
| | Jul-08 | 0 | 0 | 1 | 1 |
| | Dec-08 | 0 | 0 | 1 | 1 |
| | Feb-09 | 0 | 0 | 2 | 1.1 |
| | Jun-09 | 1 | 0.2 | 1 | 0.5 |
| | Jul-09 | 0 | 0 | 1 | 1 |
| | Sep-09 | 3 | 0.9 | 2 | 5.5 |
| | Oct-09 | 0 | 0 | 1 | 1 |
| | Jan-10 | 1 | 0.2 | 1 | 1 |
| | Feb-10 | 1 | 0.3 | 1 | 2 |
| | Mar-10 | 1 | 0.3 | 1 | 3 |
| **Total** | | **7** | **1.9** | **22** | **26.35** |

SUMMARY OF EXHIBIT "C"

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Broege Neumann | Dec-07 | 92 | 12.5 | 1 | 2.3 |
| | Jan-08 | 54 | 6.8 | 2 | 1.5 |
| | Feb-08 | 9 | 2.5 | 0 | 0 |
| | Mar-08 | 11 | 2.2 | 2 | 5 |
| | Apr-08 | 16 | 3.2 | 3 | 5 |
| | May-08 | 11 | 2 | 2 | 2.5 |
| | Jun-08 | 15 | 3.2 | 0 | 0 |
| | Jul-08 | 10 | 2 | 2 | 3.7 |
| | Aug-08 | 6 | 1.3 | 1 | 1.5 |
| | Sep-08 | 11 | 1.9 | 1 | 2.5 |
| | Oct-08 | 16 | 2.8 | 2 | 3 |
| | Nov-08 | 25 | 5.3 | 1 | 2 |
| | Dec-08 | 17 | 4.2 | 0 | 0 |
| | Jan-09 | 19 | 4.4 | 1 | 1 |
| | Feb-09 | 3 | 0.6 | 1 | 2 |
| | Mar-09 | 6 | 1.2 | 0 | 0 |
| | Apr-09 | 9 | 1.6 | 0 | 0 |
| | May-09 | 4 | 0.6 | 0 | 0 |
| | Jun-09 | 5 | 1 | 0 | 0 |
| | Jul-09 | 4 | 0.7 | 0 | 0 |
| **Total** | | **343** | **60** | **19** | **32** |

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| Duane Morris | Dec-07 | 1 | 0.2 | 0 | 0 |
| | Mar-08 | 19 | 3.1 | 1 | 0.3 |
| | Apr-08 | 2 | 0.3 | 0 | 0 |
| | Jun-08 | 1 | 0.1 | 0 | 0 |
| | Jul-08 | 1 | 0.1 | 0 | 0 |
| | Sep-08 | 1 | 0.1 | 1 | 0.8 |
| | Oct-08 | 6 | 0.8 | 2 | 3.8 |
| | Dec-08 | 0 | 0 | 0 | 0 |
| | Jan-09 | 2 | 0.2 | 1 | 1.2 |
| | Feb-09 | 1 | 0.1 | 0 | 0 |
| | May-09 | 6 | 1.1 | 0 | 0 |
| | Jun-09 | 1 | 0.2 | 0 | 0 |
| | Sep-09 | 0 | 0 | 2 | 5.5 |
| | Jan-10 | 1 | 0.1 | 0 | 0 |
| | Feb-10 | 2 | 0.8 | 0 | 0 |
| **Total** | | **44** | **7.2** | **7** | **11.6** |

SUMMARY OF EXHIBIT "C"

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| McCarter & | Oct-08 | 0 | 0 | 1 | 5.1 |
| English LLP | Nov-08 | 33 | 4.1 | 8 | 16 |
| | Dec-08 | 50 | 8.8 | 5 | 10 |
| | Jan-09 | 102 | 20.5 | 12 | 32.5 |
| | Feb-09 | 79 | 13.5 | 13 | 26.4 |
| | Mar-09 | 84 | 13.2 | 7 | 8.8 |
| | Apr-09 | 91 | 11.6 | 3 | 2.1 |
| | May-09 | 98 | 14.1 | 8 | 6.7 |
| | Jun-09 | 53 | 8 | 12 | 16.1 |
| | Jul-09 | 61 | 5.4 | 8 | 16.9 |
| | Aug-09 | 14 | 2.1 | 1 | 0.2 |
| | Sep-09 | 50 | 12.9 | 7 | 14 |
| | Oct-09 | 36 | 5.7 | 10 | 33.8 |
| | Nov-09 | 84 | 10 | 10 | 14 |
| | Dec-09 | 103 | 12.2 | 5 | 10.6 |
| | Jan-10 | 110 | 11.6 | 3 | 1.2 |
| | Feb-10 | 183 | 21.6 | 6 | 14.4 |
| | Mar-10 | 204 | 25.2 | 4 | 2.8 |
| | Apr-10 | 155 | 16 | 5 | 5.8 |
| **TOTAL:** | | **1,590** | **216.5** | **128** | **237.4** |

| Professional | Month/Year | Correspondence | Time | Conference | Time |
|---|---|---|---|---|---|
| McElroy | Dec-07 | 71 | 13.4 | 4 | 8.2 |
| | Jan-08 | 105 | 21.1 | 5 | 9.9 |
| | Feb-08 | 31 | 5.5 | 5 | 9.8 |
| | Mar-08 | 115 | 24.5 | 7 | 12.5 |
| | Apr-08 | 83 | 14.3 | 3 | 5.4 |
| | May-08 | 75 | 13.1 | 5 | 4.5 |
| | Jun-08 | 110 | 21.3 | 9 | 9.4 |
| | Jul-08 | 120 | 23.2 | 8 | 10.5 |
| | Aug-08 | 46 | 8.9 | 4 | 5.3 |
| | Sep-08 | 49 | 10.1 | 3 | 1.5 |
| | Oct-08 | 26 | 6.8 | 2 | 2 |
| **Total** | | **831** | **162.2** | **55** | **79** |
| **Grand Total** | | **3,567** | **540** | **273** | **462** |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|------|---------|------|-----------|-----|-----|
| | | | Transmission log, note all wires into and out of accounts from closings. | | |
| 12/26/07 | 4217263 | CAB | Time spent with BMS Help Line and IT Dept re problems accecing Trustworks. | D24/ | 4.30 |
| 12/26/07 | 4224222 | CAS | Review of Notice of Electronic Filing from Bankruptcy Court regarding proof of claim filed on behalf of New York Community Bank. | D24/ | 0.20 |
| 12/27/07 | 4215739 | RP | Worked on spreadsheet re: Dwek banking deposits | D24/ | 2.00 |
| 12/27/07 | 4217261 | CAB | Transmit to bank, update all accounts, review Transmission log, note all wires into and out of accounts from closings. | D24/ | 1.30 |
| 12/27/07 | 4221240 | CAB | Deposit entries, draw checks, etc. | D24/ | 2.90 |
| 12/27/07 | 4224506 | CAS | Review of Notice of Electronic filing from the Bankruptcy Court regarding proof of claim on behalf of Township of Brick. | D24/ | 0.20 |
| 12/28/07 | 4217262 | CAB | Transmit to bank, update all accounts, review Transmission log, note all wires into and out of accounts from closings. | D24/ | 1.30 |
| 12/28/07 | 4223075 | CAS | Travel to and from Capital Management for meeting as to property sales etc. | D50/ | 2.50 |
| 12/28/07 | 4223103 | CAS | Attend meeting at Capital Management to discuss issues relating to property sales, notice to tenants, collection of rents, sales, and administrative issues, etc. | D24/ | 4.20 |
| 12/28/07 | 4223171 | CAS | Discuss possible objection to cost reimbursement - sales commission by Scott Levine, confer with B. Baker and J. Testa as to same, and suggest response as to questioning regarding submission for reimbursement for previous unrelocated expenses etc. | D24/ | 1.00 |
| 12/31/07 | 4220690 | CAB | transmit to bank, update all accounts, review balance in Dwek Apartments. | D24/ | 0.80 |
| 12/31/07 | 4224958 | CAS | Review of email from and confer with. M. Epp concerning chart/summary of properties that have closed to date. | D24/ | 0.80 |
| 01/02/08 | 4232349 | CAB | Transmit to bank, update all accounts. | D24/ | 0.80 |
| 01/03/08 | 4229883 | CAS | Review email from the Office of the United States Trustee moving the 341 meeting of the creditors [Monmouth Road Brokers LCL] to be held in Trenton, NJ and not Newark, NJ. | D30/ | 0.80 |
| 01/03/08 | 4229884 | CAS | Review email and confer with J. Testa concerning several motions and one 341 meeting [Monmouth Road Brokers LCL] to be conducted on 1/11/08 in Trenton. | D30/ | 0.70 |
| 01/03/08 | 4232350 | CAB | Transmit to bank, update all accounts. | D24/ | 0.80 |
| 01/04/08 | 4232353 | CAB | Transmit to bank, update all accounts. | D24/ | 0.90 |
| 01/07/08 | 4232357 | CAB | Transmit to bank, update all accounts. Review for wires transmitted from Friday's closings | D24/ | 1.10 |
| 01/07/08 | 4235373 | CAS | Preparation for 341 Meeting of the Creditors hearing at the Bankruptcy Court in Trenton, NJ as to Monmouth Road Brokers, LLC, confer with S. Dwek regarding allegation of forgery on mortgages. | D30/ | 1.50 |
| 01/07/08 | 4235375 | CAS | Travel to and from Bankruptcy Court in Trenton, NJ to conduct 341 Meeting of the Creditors hearing regarding  Monmouth Road Brokers, LLC, take testimony regarding attorney, Shapiro, Jay Kohen. | D50/ | 2.50 |
| 01/08/08 | 4271447 | CAB | Transmit to bank, update all accounts. | D24/ | 0.50 |
| 01/09/08 | 4239322 | CAS | Confer with R. Primus in preparation for 341 meeting of creditors hearings scheduled on 1/11/08. | D30/ | 2.00 |
| 01/09/08 | 4271448 | CAB | Transmit to bank, update all accounts. | D24/ | 0.50 |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|---|---|---|---|---|---|
| | | | concerning 264 Highway 35, Neptune, NJ property. | | |
| 03/12/08 | 4339642 | CAS | Review of email from A. Addeo, CPA concerning amended returns for SEM for 2004 and 2005. | D21/ | 0.50 |
| 03/12/08 | 4339643 | CAS | Review of email from R. Tramantano to J. Testa and B. Baker regarding 6201 Route 9, Howell, NJ | D21/ | 0.50 |
| 03/12/08 | 4340409 | CAS | Review and attention to real estate auctions, property management issues, pending motions, sales and closings, and case administration. | D21/ | 1.00 |
| 03/12/08 | 4364382 | CAB | Transmit to bank, update all accounts and review transmission logs for wires into accounts, or bounced checks. | D24/ | 0.70 |
| 03/12/08 | 4369313 | CAB | 176 Broadway - Confirm account balance, funds availability. | D24/ | 0.90 |
| 03/12/08 | 4538341 | JLP | Spoke to prospective buyers, answered questions on properties, showed properties to prospective buyers. Reviewed Sun National Banks questions concerning CAM at Trenton location | D24/ | 8.00 |
| 03/13/08 | 4340405 | CAS | Review of emails from L. Walter and S. Dwek concerning Lakewood seminar held by Meir Lichtenstein as to auctions, bidding process procedures etc. | D21/ | 0.20 |
| 03/13/08 | 4341378 | CAS | Review email from S. Urban concerning Capital's and Bederson's P&Ls for Neptune City Stores. | D21/ | 0.20 |
| 03/13/08 | 4348026 | CAB | Receipt of rental income for sDRE, Sinking Springs, Sinnkings Springs LP,230 Broadway, 170 Broad Street,Dwek Pennsulvania, Dwek Properties, Greenwood Plaza, Neptune City Stores, Dwek Homes, 1111 Eleventh Avenue, Dwek Raleigh, Dwek Raleigh, Dwek Assets & Solomon Dwek.  Enter all receipts in Log, prepare deposit slips and foward to bank | D24/ | 2.40 |
| 03/13/08 | 4354511 | CAS | Confer with Capital Management to provide Meir Lichenstein information on all Lakewood properties and receipt of correspondence. | D21/ | 1.00 |
| 03/13/08 | 4364383 | CAB | Transmit to bank, update all accounts and review transmission logs for wires into accounts, or bounced checks. | D24/ | 0.70 |
| 03/13/08 | 4538343 | JLP | Made appointments with prospective buyers, answered questions. Showed properties to prospective buyers. Updated AR in Litigation accounts to be able to generate statements on various properties. | D24/ | 8.00 |
| 03/14/08 | 4340411 | CAS | Review and attention to real estate auctions, property management issues, pending motions, sales and closings, and case administration. | D21/ | 1.00 |
| 03/14/08 | 4342386 | CAS | Review and attention to real estate auctions, property management issues, pending motions, sales and closings, and case administration. | D21/ | 1.00 |
| 03/14/08 | 4342426 | CAS | Review of email from W. Greenhalgh regarding Capital's and Bederson's P&Ls for Neptune City Stores. | D21/ | 0.20 |
| 03/14/08 | 4342427 | CAS | Review of email from Debtor concerning title binders for 32 properties, loan documents etc. | D21/ | 0.20 |
| 03/14/08 | 4342963 | CAS | Review of email from A. Russo regarding issues involving mold in Dwek properties. | D21/ | 0.50 |
| 03/14/08 | 4364384 | CAB | Transmit to bank, update all accounts and review transmission logs for wires into | D24/ | 0.70 |

Case 07-11757-KCF   Doc 6721-1   Filed 07/27/10   Entered 07/27/10 22:37:38   Desc
Exhibit A - D   Page 57 of 67

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|------|---------|------|-----------|-----|-----|
| | | | Lakewood - confer with bank counsel and Keen. | | |
| 04/01/08 | 4389860 | CAS | Meeting with Solomon Dwek to review monthly expenses for March | D24/ | 0.50 |
| 04/01/08 | 4414509 | AAC | Review and analyze numerous notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.40 |
| 04/02/08 | 4378451 | CAB | Receipt of PDF coies of bank statments for all LLCs. Download same to data, prepare to forward to Management companies and accountants. | D24/ | 2.30 |
| 04/02/08 | 4389862 | CAS | Aucton sale at Lakewood - attendance - conduct sale confer with Keen and staff and meeting with bidders and banks. | D21/ | 8.00 |
| 04/02/08 | 4389864 | CAS | Travel to and from Lakewood for auction sale. | D50/ | 3.50 |
| 04/02/08 | 4409073 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/02/08 | 4414535 | AAC | Review and analyze numerous notices of electronic filing from U.S Bankruptcy Court and update file. | D24/ | 0.50 |
| 04/03/08 | 4379994 | CAB | Transmit to bank, review transmission log for account updates. | D24/ | 0.60 |
| 04/03/08 | 4380041 | CAB | Neptune Medical - respond to inquiry re Form 2 entries and bank statement (.4); Lacey Land - Respond to Bederson request for additional information regarding mortgage payoffs from closing. (.30) | D24/ | 0.70 |
| 04/03/08 | 4381336 | CAB | Enter all Pearl Dwek properties as assets in BMS. | D24/ | 0.70 |
| 04/03/08 | 4389870 | CAS | Confer with CREM on management issues and 106 property. | D23/ | 0.50 |
| 04/03/08 | 4389922 | CAS | Attend and conduct auction sale. | D21/ | 3.00 |
| 04/03/08 | 4409074 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/03/08 | 4414543 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.30 |
| 04/04/08 | 4389980 | CAS | Return call to Peter Collins re: Raleigh property offer. | D21/ | 0.50 |
| 04/04/08 | 4409075 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/04/08 | 4414547 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 1.60 |
| 04/07/08 | 4382938 | CAB | Transmit to bank, update all accounts, review transmission logs | D24/ | 0.60 |
| 04/07/08 | 4382942 | CAB | Sinking Springs, LP - Update account balance, review for payments to Sinking Springs II; prepare checks pursuant to requistion from M. Siciliano | D24/ | 1.20 |
| 04/07/08 | 4382953 | CAB | Sinking Springs II - Review check requisition from M. Siciliano against cleared funds in account, draw checks for majority of check request, balance to be paid when current deposit clears. | D24/ | 0.80 |
| 04/07/08 | 4389983 | CAS | Call with Bruce Beuchler regarding Raleigh offer of purchase - discuss various issues. | D21/ | 0.50 |
| 04/07/08 | 4389992 | CAS | Review letter to Dr. Gindi for substitution of escrow to finish work at 167 Monmouth Road, Oakhurst. | D23/ | 0.30 |
| 04/07/08 | 4414563 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 1.70 |
| 04/07/08 | 4420115 | CAB | Receipt and review of Capital's requistion for managment fees for non-income producing Lakewood properties, confer with C. Catalon re same. | D24/ | 1.10 |
| 04/07/08 | 4420118 | CAB | Confer with JPMorgan Chase Bank rep re: | D24/ | 0.40 |

Case 07-11757-KCF   Doc 6721-1   Filed 07/27/10   Entered 07/27/10 22:37:38   Desc
Exhibit A - D   Page 58 of 67

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|---|---|---|---|---|---|
| | | | setting up security deposit accounts. | | |
| 04/08/08 | 4409078 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/08/08 | 4417316 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.10 |
| 04/08/08 | 4420120 | CAB | Respond to request by M. Skolnick for updated Forms 2 for February. | D24/ | 0.50 |
| 04/08/08 | 4420123 | CAB | Greenwood Plaza - respond to email from M. Siciliano re lost check, payment stopped and reissued.  Check forwarded to vendor by FedEx. | D24/ | 0.60 |
| 04/09/08 | 4386550 | OF | Telephone call to Verizon regarding open account for Seven Broad Street, LLC | D24/ | 0.40 |
| 04/09/08 | 4409079 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/09/08 | 4417356 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.20 |
| 04/09/08 | 4425659 | CAB | Sinking Springs 11 - Print checks prepared by C. Catalon. | D24/ | 0.50 |
| 04/09/08 | 4425679 | CAB | forward signed checks to Wharton by FedEx. 405 Crosby - Receipt of request by L. Kakrp for check payable to R W Post Surveying Inc. from closing funds - prepare same and send to Morristown in daily run. | D24/ | 0.60 |
| 04/09/08 | 4430703 | CAS | Attention to email from Addeo regarding income tax filing deadline. | D24/ | 0.20 |
| 04/10/08 | 4396334 | CAS | Review letter to the New Jersey Department of Community Affairs regarding homowner insurance by Karp and discuss same with B. Baker. | D22/ | 1.00 |
| 04/10/08 | 4409080 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/10/08 | 4417414 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.70 |
| 04/11/08 | 4389523 | RP | Sorted and organized deposit tickets | D24/ | 1.00 |
| 04/11/08 | 4396347 | CAS | Confer with Solomon Dwek on tax referral issue and plan. | D23/ | 0.50 |
| 04/11/08 | 4397491 | CAS | Confer with later overbidder M. Cumbo on Northampton, PA property - confer with J. Testa and authorize. | D21/ | 0.50 |
| 04/11/08 | 4409081 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/11/08 | 4417931 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.80 |
| 04/11/08 | 4425200 | CAB | Print all checks prepared by C. Catalon, review same with Trustee for signature, prepare package to forward by FedEx to Capital. | D24/ | 1.30 |
| 04/11/08 | 4425201 | CAB | Receipt of March bank statements for 62 LLCs, confer with C. Catalon re PDFing all statements for accountants and property managers.  Download all statements to data file. | D24/ | 2.30 |
| 04/13/08 | 4397505 | CAS | Review fee application covering period of October 1, 2007 through February 2, 2008. | D27/ | 1.50 |
| 04/14/08 | 4397625 | CAS | Review and sign deeds and contracts document on 113 Mountainview, 1154 E. County Line. | D22/ | 0.50 |
| 04/14/08 | 4397635 | CAS | Review Order to Modify Automatic Stay for 1331 50th Avenue, Neptune, 1412 Corlies, Neptune nd Order to Vacate Automatic Stay 1407 10th, Neptune. | D22/ | 0.30 |
| 04/14/08 | 4409082 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/14/08 | 4418079 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 1.00 |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|---|---|---|---|---|---|
| 04/14/08 | 4425211 | CAB | Wharton Group properties - email from S. Hartstein requesting Forms 2 for properties. Prepare and forward same. | D24/ | 0.60 |
| 04/15/08 | 4397830 | CAS | Confer with S. Dwek, T. Neumann on involuntary on 1806 Neptune and others. | D22/ | 0.50 |
| 04/15/08 | 4409083 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/15/08 | 4418257 | AAC | Review and analyze notices of electronic filing from the U.S. Bankruptcy Court and update file. | D24/ | 0.20 |
| 04/16/08 | 4397878 | CAS | Confer with M. Epp at CREM re: rental of commercial space, pending sales, Lakewood CO's and sales and property showings. | D23/ | 1.00 |
| 04/16/08 | 4409084 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/16/08 | 4413503 | CAS | Correspondence regarding Towers and Lanes Mill from K. Golren regarding rejection and return of deposit from Lakewood auction. | D21/ | 0.50 |
| 04/16/08 | 4413512 | CAS | Correspondence from Zaro regarding status and enclosing monthly check. | D23/ | 0.30 |
| 04/16/08 | 4413523 | CAS | Review correspondence from Dames regarding disqualification re: 455 Highway 35, Neptune. | D22/ | 0.50 |
| 04/16/08 | 4419357 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 1.00 |
| 04/16/08 | 4425222 | CAB | Respond to emails from M. Skolnick re WhartonGroup Property | D24/ | 0.40 |
| 04/17/08 | 4409085 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/17/08 | 4413645 | CAS | Correspondence from Kirkpatrick attorney to dismiss cost reimbursement for stalk horse. | D21/ | 0.20 |
| 04/17/08 | 4413653 | CAS | Correspondence enclosing check from D. Bruck in reference to Industrial Way and correspondence to L. Modugno. | D21/ | 0.50 |
| 04/17/08 | 4419379 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.80 |
| 04/17/08 | 4425240 | CAB | Prepare checks pursuant to priority requisitions from T. Geary at Capital | D24/ | 1.10 |
| 04/18/08 | 4409087 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/18/08 | 4413655 | CAS | Meeting at CREM to confer with Mary Jo on rent collections, document acquisition, etc. Confer on management issues with reference to remaining properties including summer rentals. | D21/ | 3.00 |
| 04/18/08 | 4413785 | CAS | Travel to and from Capital to meet with Mary Jo regarding various issues. | D50/OTHER | 2.50 |
| 04/18/08 | 4419401 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 1.20 |
| 04/21/08 | 4409088 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/21/08 | 4413825 | CAS | Review income tax returns prepared by Addeo for SEM. | D23/ | 1.30 |
| 04/21/08 | 4413865 | CAS | Review correspondence regarding sale of Golfview property to Blier regarding contamination remediation;  Draft email to L. Karp regarding same. | D22/ | 0.70 |
| 04/21/08 | 4413894 | CAS | Review and execute land use amended agreeement - Verizon  from Winston Circle. | D21/ | 0.50 |
| 04/21/08 | 4413898 | CAS | Review profit and loss for Corlies Avenue land LLC, S. Dwek & Eli Seruya and 1806 Holdings. | D21/ | 0.40 |
| 04/21/08 | 4413899 | CAS | Review overbid contract for 33 Main Street, Barnagat from attorneys Orlovsky. | D22/ | 0.50 |
| 04/22/08 | 4409089 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/22/08 | 4419271 | CAS | Ishay receipt of back payment of $142,000 | D21/ | 0.50 |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|---|---|---|---|---|---|
| | | | and letter from MDMC to Hellring Lindeman. | | |
| 04/22/08 | 4419695 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 1.40 |
| 04/23/08 | 4409090 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.70 |
| 04/23/08 | 4412528 | OF | Begin scanning monthly operating Reports | D24/ | 1.50 |
| 04/23/08 | 4417601 | CAS | Telephone conference with S. Dwek and staff regarding Amboy - Fact review. | D30/ | 3.50 |
| 04/23/08 | 4421101 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.60 |
| 04/24/08 | 4409131 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.60 |
| 04/24/08 | 4409286 | RP | Printed and downloaded McCarthy appraisals. Updated appraisal spreadsheet. | D24/ | 0.50 |
| 04/24/08 | 4412534 | OF | Finalize scanning and file monthly operating reports (64). | D24/ | 3.00 |
| 04/24/08 | 4419112 | CAS | Confer with attorney Workman re: Dunkin Donuts regarding sale of store on Route 35 - soliciation of offers - Confer with J. Testa re: same. | D21/ | 1.00 |
| 04/24/08 | 4426236 | CAB | Neptune Medical - Respond to inquiry by A. todoroff, CPA re bounced check in February. | D24/ | 0.40 |
| 04/25/08 | 4412591 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.60 |
| 04/25/08 | 4420180 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.50 |
| 04/25/08 | 4430605 | CAS | Review auction flyer and expenses for May auctions from R. Tramantano. | D23/ | 0.30 |
| 04/28/08 | 4412594 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.60 |
| 04/28/08 | 4414420 | CAB | Review banking files for all LLCs, discuss samew ith C. Catalon. | D24/ | 0.80 |
| 04/28/08 | 4419140 | CAS | Conference call with Keen Group and MDMC attorneys on process going forward regarding sale for June and July - residential and commercial, debt and auction v. credit bid. | D21/ | 1.00 |
| 04/28/08 | 4419142 | CAS | Conference call with H. Bordwin on issues of expense of sales going forward and auction process. | D23/ | 0.50 |
| 04/28/08 | 4419148 | CAS | Confer with W. Greenhalgh attorney for Official Creditors Committee on sale process update, fee application, substantive consolidation. | D24/ | 0.70 |
| 04/28/08 | 4424041 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.50 |
| 04/29/08 | 4419199 | CAS | Confer with the Office of the US Trustee regarding fee applications. | D27/ | 0.30 |
| 04/29/08 | 4419247 | CAS | Contact attorney Bunce Atkinson regarding adjournment of fee application. | D27/ | 0.50 |
| 04/29/08 | 4419251 | CAS | Confer with L. Modugno on West Park Estates broker commission issue. | D21/ | 0.80 |
| 04/29/08 | 4421098 | CAB | Transmit to bank, review transmission log, update all accounts. | D24/ | 0.60 |
| 04/30/08 | 4420131 | CAB | 102 Runyon - prepare chart of expenses for property. | D24/ | 0.80 |
| 04/30/08 | 4422644 | CAS | Work on draft from Amboy letter response. | D30/ | 1.00 |
| 04/30/08 | 4424504 | AAC | Review and analyze notices of electronic filing from U.S. Bankruptcy Court and update file. | D24/ | 0.70 |
| 04/30/08 | 4426310 | CAS | Review correspondence from Joshua Zielinksi to Fred Raffetto regarding tax appeals for non Dwek entities. | D23/ | 0.10 |
| 04/30/08 | 4426335 | CAS | Review correspondence from J. Zielinksi to Michael Dupont regarding 1800 Highway 35, Deal Road Land Holdings and Copper Gables. | D23/ | 0.20 |
| 04/30/08 | 4426869 | CAB | Print checks prepared by C. Catalon, submit | D24/ | 0.90 |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|------|---------|------|-----------|-----|-----|
| | | | of the creditors committee. Meetings with M. Waters, and B. Baker. | | |
| 05/23/08 | 4483822 | CAB | Check reconciliations | D24/ | 1.80 |
| 05/26/08 | 4472755 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 05/26/08 | 4483834 | CAB | Prepare deposits for 230 Broadway | D24/ | 0.90 |
| 05/27/08 | 4463379 | CAS | Review insurance renewal and cancellation requests forwarded by CREM for 214-216 W. Morgan Ave., Ocean; 311 Highway 35, Neptune; 1403 10th Avenue, Neptune; 1331 and 1333 10th Avenue, Neptune; 1403 10th Avenue, 109 Finchley Avenue, Lakewood; and 1405 10th Avenue, Neptune. | D23/ | 1.10 |
| 05/27/08 | 4468369 | CAS | Study Trustee response to Credtors Committee objections to fee application in preparation for hearing. | D28/ | 1.00 |
| 05/27/08 | 4472758 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 05/27/08 | 4483846 | CAB | Prepare update to sale receipts from closing.s | D24/ | 1.50 |
| 05/28/08 | 4468413 | CAS | Prepare for fee hearing including review of objection, responses, correspondence, property sales, etc. | D28/ | 2.00 |
| 05/28/08 | 4468502 | CAS | Oral argument before Judge Ferguson on MDMC fee application over objections of the Offiicial Creditors Committee. | D28/ | 2.00 |
| 05/28/08 | 4468504 | CAS | Travel to and from Trenton for fee application hearing. | D50/ | 2.00 |
| 05/28/08 | 4468514 | CAS | Confer with counsel for Creditors Committee and Debtor regarding issues covered in a proposed plan of reorganization. | D32/ | 0.50 |
| 05/28/08 | 4472760 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 05/28/08 | 4483848 | CAB | Review check requisitions from various Dwek LLCs, confer with Trustee and assistant re same. Enter checks for deposit. | D24/ | 3.10 |
| 05/28/08 | 4484702 | ARG | Research mortgages on selected properties, apply to table. Review table and provide copies to J.Testa & B.Baker | D24/ | 7.90 |
| 05/29/08 | 4468535 | CAS | Read draft of proposed plan of reorganization with S. Dwek and conversation with T. Neumann. | D32/ | 1.00 |
| 05/29/08 | 4472761 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 05/29/08 | 4477951 | CAB | Respond to various emails from CREM regariding tax sale certificates, voided checks, receipts in various accounts. | D24/ | 0.80 |
| 05/29/08 | 4484705 | ARG | Meet with E.Kenny re: wire transfer data, locate master files and commence search for selected transactions | D30/ | 6.00 |
| 05/30/08 | 4472764 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 05/30/08 | 4477362 | CAB | Receipt of notice that 230 Broadway closed, make several calls to bank looking for wire into account; call L. Walter when funds are transmitted. | D24/ | 0.70 |
| 05/30/08 | 4477763 | CAB | Sinking Springs - receipt of email from M. Siciliano re Senor Taco rent payments, prepare chart of all receipts from Senor Taco and forward to M. Siciliano | D24/ | 0.60 |
| 05/31/08 | 4484706 | ARG | Complete search for selected transactions, prepare consolidated list | D30/ | 5.30 |
| 06/02/08 | 4473461 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 06/02/08 | 4476800 | CAB | Preparation of checks pursuant to CREM Check Request. | D24/ | 1.30 |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|---|---|---|---|---|---|
| | | | real estate attorney from JDMC and Keen Consultants. | | |
| 06/20/08 | 4509578 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 06/20/08 | 4522805 | CAS | Conduct auction of properties for sale on June (9) properties.  Gross sale of $8.2 million. | D21/ | 3.00 |
| 06/20/08 | 4524123 | CAS | Meeting with H. Bordwin on budget for July sale and properties going forward. | D21/ | 1.20 |
| 06/20/08 | 4525082 | CAS | Confer with H. Bordwin regarding Keen on budget for July sale and properties going forward to September- October sale. | D21/ | 1.20 |
| 06/20/08 | 4525094 | CAS | Closing Documents - Review closing documents and execute same on behalf of the estate. | D21/ | 3.50 |
| 06/20/08 | 4526794 | CAB | Respond to S. Hsu email to J. Testa re Quarterly payments and operating statements for LLCs with no available funds. | D24/ | 0.60 |
| 06/20/08 | 4526797 | CAB | P&Y - update May Form 2, foward same to Bederson | D24/ | 0.50 |
| 06/23/08 | 4507630 | RQ | Obtain AOL contact info and call for info regardng client's email archive for date range 2/03-4/06. Called twice to gather information. Unsuccessful without client's account information. | D21/ | 0.20 |
| 06/23/08 | 4507861 | RQ | Write brief, as an email, to L. Goodman regarding all information gathered, additional client information necessary to proceed, and suggestions. | D21/ | 0.60 |
| 06/23/08 | 4509579 | CAB | Transmit to bank, update accounts, review transmission logs. | D24/ | 0.60 |
| 06/23/08 | 4510891 | RP | Sorted and reconciled payments to McCarthy for appraisals | D24/ | 2.50 |
| 06/23/08 | 4511550 | CAB | Re:  106 Crosby and 106 Runyon Avenues - prepare checks for return of deposits to J. Shamah, S. Abadi and R. Haddad | D24/ | 0.60 |
| 06/23/08 | 4525148 | CAS | Discuss Debtor's prepetition counsel with reference to closings and possible 2004; discuss with J. Testa and Brian Baker. | D21/ | 1.00 |
| 06/24/08 | 4509574 | CAB | Transmit to bank, update accounts, note funds wired into accounts and advise attorneys accordingly. | D24/ | 0.50 |
| 06/24/08 | 4510893 | RP | Sorted and reconciled payments to McCarthy for appraisals | D24/ | 3.00 |
| 06/24/08 | 4511479 | OF | Scan and begin filing Monthly Operating Reports for April 2008. | D24/ | 5.50 |
| 06/24/08 | 4525218 | CAS | Confer with attorney T. Neumann regarding contract of sale for Coates building in Wall and placement for sale. | D21/ | 0.50 |
| 06/25/08 | 4513742 | CAB | Transmit to bank, review transmission reports, note wires into sale accounts. | D24/ | 0.70 |
| 06/25/08 | 4513753 | CAB | Prepare checks for Sinking Springs I & II, and Greenwood Plaza for signature by C. Stanziale. | D24/ | 0.60 |
| 06/25/08 | 4525234 | CAS | Meeting with counsel CREM staff regarding shortfall on invoices incurred pursuant to sales and management of property. | D23/ | 4.20 |
| 06/25/08 | 4525353 | CAS | Confer with S. Dwek regarding to offer for boyout of remaining properties; realization of Plan and liquidation trust | D32/ | 1.50 |
| 06/25/08 | 4525370 | CAS | Letter to offeror regarding possible meeting and further explanation of proponent plan. | D32/ | 0.50 |
| 06/26/08 | 4515820 | CAB | Review various invoices for payment with C. Catalon to prepare checks. | D24/ | 0.40 |
| 06/26/08 | 4530882 | CAS | Draft correspondence to Shari Hartstein and Tim King regarding various revocation received from the State of New Jersey for | D24/ | 0.20 |

| DATE | TIME ID | TKPR | NARRATIVE | T/A | HRS |
|------|---------|------|-----------|-----|-----|
| | | | counsel for the Committee with recommendations re: Court Orders and priviledged communications. | | |
| 07/21/08 | 4573461 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/21/08 | 4579874 | CAB | Receipt of checks from L. Restivo re deposits on bitds, prepare depoits to foreawrd to bank. | D24/ | 0.90 |
| 07/21/08 | 4579889 | CAB | Receipt of inquiry form MJ Epp re closing mortgage payoff on 230 Broadway. | D24/ | 0.30 |
| 07/22/08 | 4566426 | CAS | Prepare for auction; discuss legal issues on sael order and bidding procedure and assumption of debt allowed by Sun Trust - Review offers and contracts. | D21/ | 1.20 |
| 07/22/08 | 4566427 | CAS | Conduct sale of property (Kmart at West Long Branch). | D21/ | 1.50 |
| 07/22/08 | 4566439 | CAS | Meeting with Solomon Dwek and purchasers to discuss future sales and stalking bids and sales going forward. | D21/ | 2.00 |
| 07/22/08 | 4566444 | CAS | Execute contracts of sale for property sold at auction and credit bid sales. | D21/ | 0.50 |
| 07/22/08 | 4566541 | CAS | Review properties sold against creditor claims to determine amount available for upstreaming. | D30/ | 1.00 |
| 07/22/08 | 4573462 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/23/08 | 4566737 | CAS | Review funds on hand for upstreaming and excel spreadsheet prepared by O. Frias and Ceil Beirne. | D23/ | 0.80 |
| 07/23/08 | 4573465 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/24/08 | 4566743 | CAS | Confer with attorney for Debtor, Tim Neumann regarding objection to fee applicaiton of creditors committee accountants and committee counsel. | D28/ | 0.50 |
| 07/24/08 | 4568287 | CAS | Review draft flyer from R. Tramantano re: plan properties and highlights. | D23/ | 0.30 |
| 07/24/08 | 4568290 | CAS | Review email from R. Tramantano attaching draft ad for overbid marketing. | D23/ | 0.30 |
| 07/24/08 | 4568302 | CAS | Attention to email from L. Restivo attaching subpoenas for Rule 2004 Examinations of Barry Associates, Barry Title, Eli Serya. | D30/ | 0.20 |
| 07/24/08 | 4573467 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/25/08 | 4568307 | CAS | Attention to email from J. Testa to Bill Sitar attaching spreadsheet of remaining Dwek properties and addressing Sitar motion to appoint themselves as and Trustee's Real Estate agents. | D27/ | 0.20 |
| 07/25/08 | 4573469 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/28/08 | 4573470 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/28/08 | 4573551 | CAB | Prepare checks from closings for tax collectors and KPMG, update closing accounts for 503 Hope Chapel Rd and 117 Mountain VIew Avenue. | D24/ | 0.90 |
| 07/28/08 | 4573553 | CAB | Review all previous closings, update accounts, prepare chart of properties with open issues, and forward Memo to L. Walter re same. | D24/ | 2.80 |
| 07/29/08 | 4573471 | CAB | Transmit to bank,  update accounts, review transmission log | D24/ | 0.50 |
| 07/29/08 | 4578682 | CAB | Receipt of request for payment of  insurance statements from T. Geary , confer with C. Catalon re same. | D24/ | 0.20 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  Page 2
                                                           00002        TRUSTEE TIME

| DATE | Narrative | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 13-Nov-2008 | UPDATE ACCOUNTS. TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13618358 | D24 | 0.40 |
| 14-Nov-2008 | MONTHLY EXPENSES. TRUSTEE TIME: MEETING WITH SOLOMON DWEK TO REVIEW | 04927 CAS | 13501973 | D24 | 0.50 |
| 14-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13618360 | D24 | 0.40 |
| 17-Nov-2008 | TRUSTEE TIME - CALL FROM MARY JO EPP REGARDING DRIVE BY SHOOTING ON 109 FINCHLEY, LAKEWOOD AND NEED TO REMOVE TENANT | 04927 CAS | 13501978 | D23 | 0.50 |
| 17-Nov-2008 | MEETING WITH KPMG (KEEN) TO PROVIDE STATUS ON PROPERTY SALES GOING FORWARD , ON WORK TO BE DONE ON BULK SALES. | 04927 CAS | 13501981 | D22 | 1.20 |
| 17-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13618361 | D24 | 0.40 |
| 18-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13618362 | D24 | 0.40 |
| 19-Nov-2008 | TRUSTEE TIME - REVIEW AND EXECUTE MONTHLY OPERATING REPORTS FOR ALL LLC'S FOR THE MONTH OF SEPTEMBER. | 04927 CAS | 13501984 | D24 | 1.20 |
| 19-Nov-2008 | TRUSTEE TIME - CORRESPONDENCE FROM THE OFFICIAL CREDITORS COMMITTEE REQUESTING INFIRMATION ON MOTION FOR DEFAULT BY SOLOMON DWEK | 04927 CAS | 13501985 | D30 | 0.20 |
| 19-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13618363 | D24 | 0.40 |
| 20-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13618364 | D24 | 0.40 |
| 21-Nov-2008 | TRUSTEE TIME - ATTENTION TO EMAIL FROM L. WALTER REGARDING UPCOMING CLOSINGS, HAVE SAME CALENDARED. | 04927 CAS | 13501995 | D21 | 0.20 |
| 21-Nov-2008 | TRUSTEE TIM - ATTENTION TO EMAIL FROM L. RESTIVO RE: DECEMBER 11TH AUCTION SET UP. | 04927 CAS | 13501996 | D21 | 0.20 |
| 21-Nov-2008 | TRUTEE TIME - ATTENTION TO EMAILS FROM L. WALTER REGARDING CLOSING DATE FOR 1660 NORTH OLDEN AVENUE. | 04927 CAS | 13501999 | D21 | 0.20 |
| 21-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13618365 | D24 | 0.40 |
| 24-Nov-2008 | TRUSTEE TIME - ORGANIZE MONTHLY OPERATING REPORTS FOR LLC'S AND ARRANGE FOR SCANNING. | 04934 O-F | 13503513 | D24 | 1.10 |
| 24-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13618366 | D24 | 0.40 |
| 25-Nov-2008 | MEETING WITH LENNA AND SANTORE RE: OFFER ON PROPERTY. | 04927 CAS | 13502006 | D22 | 0.70 |
| 25-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13618367 | D24 | 0.40 |
| 26-Nov-2008 | TRUSTEE TIME - TELEPHONE CALL WITH CREM REGARDING 10 NEPTUNE - JERRY SHERMAN STARTED WORK FOR A CLIENT WITHOUT PERMISSION, BASE OR KNOWLEDGE. | 04927 CAS | 13502013 | D23 | 0.50 |
| 26-Nov-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13618368 | D24 | 0.40 |
| 28-Nov-2008 | TRUSTEE TIME - REVIEW AND EXECUTE DEED FOR NORTH OLDEN. INSURANCE COVERAGE FOR 1330 HIGHWAY 35 NEPTUNE. | 04927 CAS | 13518797 | D23 | 1.00 |
| 01-Dec-2008 | SOLOMON DWEK - DRAFT LETTER AND FAX TO JPMORGAN CHASE BANK RE: S. DWEK MONTHLY EXPENSES. CALL BACK FORM BANK RE: SAME WITH TRUSTEE. | 04933 C-B | 13576693 | D24 | 0.80 |
| 01-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS | 04933 C-B | 13576694 | D24 | 0.40 |
| 01-Dec-2008 | DOWNLOAD AND PDF FORMS 2 FOR 340 ACCOUNTS FOR ALL LLCS AND FORWARD TO PROPERTY MANAGERS AND ACCOUNTANTS FOR | 04933 C-B | 13576696 | D24 | 3.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 3
00002   TRUSTEE TIME

MONTH OF NOVEMBER.

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 01-Dec-2008 | REVIEW OF EMAIL FROM H. BORDWIN REGARDING WIND DOWN OPEN ITEMS WITH KEEN | 04928 JTT | 13646898 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM M. PUNDLIK OF THE GANNETT WITH ADVERTISEMENT FOR LAKEWOOD PROPERTIES. | 04928 JTT | 13646903 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING 661 HIGHWAY 35 | 04928 JTT | 13646905 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO CONCERNING BERKELEY HEIGHTS GAS LOAN ASSUMPTION. | 04928 JTT | 13646907 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM B. BAKER REGARDING 6TH - RESPONSE OF MCELROY DEUTSCH TO FEE AUDITOR'S INITIAL REPORT. | 04928 JTT | 13646916 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING DWEK RALEIGH TENANT, LEASE ISSUES ETC. | 04928 JTT | 13646919 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COUNTRYWIDE PROPERTIES ISSUES. | 04928 JTT | 13646923 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH REGARDING NEPTUNE ASSEMBLAGE | 04928 JTT | 13646934 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR TO R. SMITH CONCERNING 6201 OFFER, CONTACT INFO FOR TENANT. | 04928 JTT | 13646935 | D22 | 0.10 |
| 01-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING JANUARY AUCTION, NEPTUNE GAS, ETC. | 04928 JTT | 13646936 | D22 | 0.10 |
| 02-Dec-2008 | COMMENCE REVIEW AND PREPARATION OF CHART OF ALL LLCS AND FUNDS ON HAND FOR CREDITORS'S COMMITTEE. CONFER WITH B. BAKER RE SAME. | 04933 C-B | 13576697 | D24 | 2.30 |
| 02-Dec-2008 | CALLS FROM TENANTS AT DWEK RALEIGH RE SEWER SMELL EMANATING FROM DOMINION HEALTHCARE, CALLS TO DOMINION, THE WRIGHT GROUP, AND H&R BLOCK MANAGER. | 04933 C-B | 13576698 | D24 | 0.80 |
| 02-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13576700 | D24 | 0.40 |
| 02-Dec-2008 | TRUTEE TIME - ELECTRONICALLY FILE MONTHLY OPERATING REPORTS FOR THE MONTH OF SEPTEMBER. | 04934 O-F | 13588994 | D22 | 3.40 |
| 02-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO R. SMITH CONCERNING QUALIFIED BIDDER ISSUES AND DECEMBER AUCTION INFORMATION. | 04928 JTT | 13646937 | D22 | 0.10 |
| 02-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING 28 LEORY AND DECEMBER AUCTION. | 04928 JTT | 13646939 | D22 | 0.10 |
| 02-Dec-2008 | REVIEW OF EMAIL FROM J. GRUEN, BROKER IN LAKEWOOD AREA, INTERESTED IN LAKEWOOD PROPERTIES. | 04928 JTT | 13646946 | D22 | 0.10 |
| 03-Dec-2008 | TRUSTEE TIME - CONFER WITH ATTORNEY DASTI REGARDING BEACH HAVEN PROPERTY IMPROPERLY ZONED AND SUBDIVIDED. | 04927 CAS | 13541389 | D22 | 1.20 |
| 03-Dec-2008 | VARIOUS EMAILS WITH CREM REGARDING PROPERTY RECEIPTS, AND FUNDS AVAILABLE FOR PAYMENT OF MANAGEMENT FEES TO COVER THE PAYROLL. ANALYZE CHECK REQUISITIONS AND FUNDS AVAILABLE TO COVER SAME. | 04933 C-B | 13576703 | D24 | 2.50 |
| 03-Dec-2008 | CONFER WITH HAFIF & ASSOCIATES RE THEIR RETENTION TO FINALIZE LEASE AMENDMENTS FOR RENT A CENTER. DISCUSS PROGRESS OF CONSTRUCTION IN NEW SPACE. | 04933 C-B | 13576705 | D49 | 0.90 |
| 03-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13576707 | D24 | 0.40 |
| 03-Dec-2008 | RECEIPT OF INSURANCE NOTIFICATIONS FROM T. GEARY, NOTE FUNDS ON HAND, REFER TO MORTGAGE HOLDER FOR PAYMENT. CONFER WITH B. BAKER RE SAME. SECOND EMAIL FROM T. GEARY RE SHORTFALL ON FUNDS NEEDED TO COVER PAYROLL. REVIEW MANAGEMENT FEE REQUESTS TO DATE. | 04933 C-B | 13576710 | D24 | 1.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 4
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 03-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH REGARDING 2801 BELMAR BOULEVARD, WALL, NJ. | 04928 JTT | 13646954 | D22 | 0.10 |
| 03-Dec-2008 | EMAILS TO AND FROM M. WESLER REGARDING DRAFT LETTER TO RAY SMITH CONCERNING MARKETING PROPERTIES. | 04928 JTT | 13646955 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM M. SONNENSCHEIN REQUESTING INFORMATION AS TO AUCTION. | 04928 JTT | 13646956 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL CONCERNING LEGAL ADVERTISEMENT AS TO DECEMBER AUCTION. | 04928 JTT | 13646957 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING KEEN WIND DOWN OPEN ITEMS. | 04928 JTT | 13646958 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 3405 CORLIES AVE. | 04928 JTT | 13646959 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH REQUESTING LISTINGS. | 04928 JTT | 13646961 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING EWING TWP PROPERTY. | 04928 JTT | 13646962 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO T. LUCAS CONCERNING REMOVAL OF CERTAIN PROPERTIES FROM THE ADVERTISEMENT FOR THE ASBURY PARK PRESS. | 04928 JTT | 13646965 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO REGARDING KEEN WEBSITE. | 04928 JTT | 13646967 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING LAKEWOOD SHOPPER AD. | 04928 JTT | 13646968 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM T. GEARY OF CREM, LLC CONCERNING 343 SPRINGFIELD AVE., BERKELEY HEIGHTS GAS POLICY. | 04928 JTT | 13646969 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. WALTER CONCERNING 1660 NORTH OLDEN CLOSING. | 04928 JTT | 13646970 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO R. SMITH CONCERNING DECEMBER AUCTION FOR 279 OAKLEY, 316 FISHER, 5115 RTS. 33/34, CONTRYWIDE CREDIT BIDS, AND NON-COUNTRYWIDE CREDIT BIDS. | 04928 JTT | 13646972 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. KARP CONCERNING CLOSINGS OF 301 MAIN AND 149 RONALD PROPERTIES. | 04928 JTT | 13646975 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DECEMBER AUCTION, CREDIT BIDS, 10TH AVENUE PROPERTIES IN NEPTUNE ETC. | 04928 JTT | 13646981 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 3405 HIGHWAY 33 OFFER. | 04928 JTT | 13646982 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING GREENWOOD, SC REQUEST FOR WIRE INSTRUCTIONS. | 04928 JTT | 13646983 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM K. GALVIN REGARDING BMB HOLDINGS, LLC FROM CHARLES A. STANZIALE, JR., TRUSTEE FOR RT 33 MEDICAL ISSUES. | 04928 JTT | 13647955 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CONFLICT WAIVER REQUEST. | 04928 JTT | 13647956 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO M. ZIMAN WITH BIDDER REGISTRATION FORM AND BULK FORM AGREEMENT OF SALE. | 04928 JTT | 13647957 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO SURESH WITH BULK FORM AGREEMENT OF SALE. | 04928 JTT | 13647958 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR TO R. SMITH CONCERNING DEBT FREE PROPERTIES. | 04928 JTT | 13647959 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR CONCERNING BULK SALE, RATES, TERMS OF LOANS, ETC. | 04928 JTT | 13647961 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF EMAIL FROM M. SORLI WITH ATTACHED LIST OF "DEBT-FREE" PROPERTIES AND RESPONSE EMAIL FROM DEBTOR. | 04928 JTT | 13647965 | D22 | 0.10 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRUSTEE    TPage 5
00002    TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 03-Dec-2008 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING 3405 HIGHWAY 35. | 04928 JTT | 13647966 | D22 | 0.10 |
| 03-Dec-2008 | REVIEW OF SEVERAL EMAILS FROM L. RESTIVO CONCERNING LEGAL ADVERTISEMENTS AS TO SEVERAL PROPERTIES FOR DECEMBER AUCTION. | 04928 JTT | 13647967 | D22 | 0.10 |
| 04-Dec-2008 | REVIEW OF EMAIL FROM L. KARP REGARDING CONTRACT, SCHEDULES, TITLE ISSUES AS TO MINI-BULK DEAL. | 04928 JTT | 13647968 | D22 | 0.10 |
| 04-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COATES PROPERTY ISSUES. | 04928 JTT | 13647970 | D22 | 0.10 |
| 04-Dec-2008 | REVIEW OF EMAIL FROM M.J. EPP TO DEBTOR WITH ADDENDUM LETTERS CONCERNING 2100 HIGHWAY 34, WALL, TOWNSHIP. | 04928 JTT | 13647983 | D22 | 0.10 |
| 05-Dec-2008 | EMAIL FROM FOOD LION RE TRASH TO BE REMOVED, NOTIFY THE WRIGHT GROUP FOR CLEAN UP. | 04933 C-B | 13576712 | D24 | 0.40 |
| 05-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE GREENWOOD PLAZA. | 04933 C-B | 13576713 | D24 | 0.50 |
| 05-Dec-2008 | RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13576714 | D24 | 0.90 |
| 05-Dec-2008 | REVIEW OF EMAIL FROM J. SEVERSON OF CREM LLC REGARDING NEPTUNE PROPERTIES ISSUES. | 04928 JTT | 13647985 | D22 | 0.10 |
| 05-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN WITH STATUS REPORT. | 04928 JTT | 13647991 | D22 | 0.10 |
| 05-Dec-2008 | REVIEW OF EMAIL FROM E. KENNY WITH LETTER TO F. STEELE OF THE OFFICE OF THE U.S. TRUSTEE CONCERNING FOUR STAR. | 04928 JTT | 13647993 | D22 | 0.10 |
| 05-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH CONCERNING NEPTUNE ASSEMBLAGE FOR JANUARY. | 04928 JTT | 13648004 | D22 | 0.10 |
| 06-Dec-2008 | REVIEW OF EMAIL FROM S. KAGITHAPU WITH MODIFICATION AGREEMENTS OF SALES. | 04928 JTT | 13648009 | D22 | 0.10 |
| 06-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO R. SMITH REGARDING BID ON 7-11ASSEMBLAGE. | 04928 JTT | 13648010 | D22 | 0.10 |
| 06-Dec-2008 | REVIEW OF EMAIL FROM S. KAGITHAPU REGARDING SINKING SPRINGS AND SINKING SPRINGS II, LP. | 04928 JTT | 13648011 | D22 | 0.10 |
| 06-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO R. SMITH CONCERNING THE LAKE HOUSE. | 04928 JTT | 13648012 | D22 | 0.10 |
| 06-Dec-2008 | TELEPHONE CALL WITH POTENTIAL OVERBIDDER REGARDING MINI-BULK DEAL. | 04928 JTT | 13648015 | D22 | 0.10 |
| 06-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO T. BEAVER WITH MODIFICATION AGREEMENTS OF SALES. | 04928 JTT | 13648016 | D22 | 0.10 |
| 07-Dec-2008 | REVIEW OF EMAIL FROM S. KAGITHAPU CONCERNING SINKING SPRING OUTPARCEL, UNIT 4. | 04928 JTT | 13648018 | D22 | 0.10 |
| 07-Dec-2008 | REVIEW OF EMAIL FROM S. KAGITHAPU REGARDING P&L STATEMENTS. | 04928 JTT | 13648019 | D22 | 0.10 |
| 07-Dec-2008 | EMAIL TO AND FROM M. MISHAAN REGARDING MINI BULK PROPERTIES. | 04928 JTT | 13648020 | D22 | 0.20 |
| 07-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 41 RIDGE. | 04928 JTT | 13648021 | D22 | 0.10 |
| 07-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR TO M.J. EPP REGARDING NEPTUNE GAS, MONMOUTH CONSULTING AND DEBTOR. | 04928 JTT | 13648022 | D22 | 0.10 |
| 08-Dec-2008 | MEETING WITH WASSRY REGARDING PURCHASE OF PROPERTY IN SINKING SPRINGS, PA AND TALMADGE, OHIO. | 04927 CAS | 13558354 | D21 | 2.00 |
| 08-Dec-2008 | DWEK IMO RECEIPT OF WIRE NOTIFICATION OF FOUR WIRES, EACH IN AMONT OF $90 ... EMAIL TO ATTORNEYS AND L. RESTIVO FOR BACKGROUND INFO ON WIRES. | 04933 C-B | 13576724 | D21 | 0.40 |
| 08-Dec-2008 | SINKING SPRINGS II - OPEN NEW MONEY MARKET ACCOUNT FOR | 04933 C-B | 13576725 | D24 | 1.30 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 6
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Dec-2008 | PROPOSED SALE, TRANSFER $5.00 TO ACCOUNT.    PREPARE WIRE INSTRUCTIONS FOR BID DEPOSITS. | 04933 | C-B | 13576728 | D24 | 0.50 |
| 08-Dec-2008 | COPPER GABLES- RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 | C-B | 13576729 | D24 | 0.50 |
| 08-Dec-2008 | NEPTUNE- RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK. UPDATE ACCOUNT. | 04933 | C-B | 13576730 | D24 | 1.30 |
| 08-Dec-2008 | SINKING SPRINGS II - OPEN NEW MONEY MARKET ACCOUNT FOR PROPOSED SALE, TRANSFER $5.00 TO ACCOUNT.    PREPARE WIRE INSTRUCTIONS FOR BID DEPOSITS. | 04933 | C-B | 13576731 | D24 | 0.50 |
| 08-Dec-2008 | NEWPORT WIB- RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 | C-B | 13576734 | D24 | 0.40 |
| 08-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 | C-B | 13576735 | D24 | 0.70 |
| 08-Dec-2008 | CONFERENCE WITH B. BAKER AND S. HARTSTEIN RE PREPARATION OF ACCOUNTING OF ALL PROFESSIONAL FEES PAID TO DATE, AND AMOUNTS DUE.    BEGIN DRAFT OF CHART. | 04933 | C-B | 13576736 | D24 | 0.50 |
| 08-Dec-2008 | EMAIL FROM FABCO RE 106 RUNYAN, FOLLOW-UP EMAILS TO CREM AND J. SEVERSON.    PROPERTY CLOSED, WAS PROPOSAL BY FABCO TO BE PAID BY SELLER? | 04928 | JTT | 13648026 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM W. BRUMEL CONCERNING 28 LEROY PLACE RED BANK. | 04928 | JTT | 13648027 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM C. FOX REGARDING AUCTION ISSUES. | 04928 | JTT | 13648029 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING 1100 N. RALEIGH BID MATTERS. | 04928 | JTT | 13648030 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM S. SCHER CONCERNING OVERBIDS ON 39 RIDGE AVE., NEPTUNE, NJ AND 35 B. STERNBERGER AVE., LONG BRANCH. | 04928 | JTT | 13648031 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM S. SCHER REGARDING OVERBIDS ON 39 RIDGE AVE. NEPTUNE, NJ AND 35 B. STERNBERGER AVE., LONG BRANCH FOR AUCTION. | 04928 | JTT | 13648039 | D22 | 0.20 |
| 08-Dec-2008 | TELEPHONE CALL WITH R. SANTORE REGARDING LAKEHOUSE RESTAURANT LEASE ISSUE. | 04928 | JTT | 13648040 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING 106 RUNYAN, OCEAN, NJ. | 04928 | JTT | 13648048 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR WITH STATUS UPDATE AS TO 106 RUNYAN AVE, OCEAN. | 04928 | JTT | 13648050 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM M. SORLI CONCERNING SPREAD SHEET REGARDING NORTH CIRCLE RENT MATTERS. | 04928 | JTT | 13648057 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING GREENWOOD S.C. ADDITIONAL CONTINGENCY. | 04928 | JTT | 13648062 | D22 | 0.10 |
| 08-Dec-2008 | REVIEW OF EMAIL FROM O. FRIAS REGARDING ROUTE 33 MEDICAL PROPERTY ISSUES. | 04928 | JTT | 13648063 | D22 | 0.10 |
| 09-Dec-2008 | REVIEW OF EMAIL FROM E. KENNY REGARDING F. STEELE AND J. ROSSI. | 04933 | C-B | 13576740 | D24 | 0.90 |
| 09-Dec-2008 | NEWPORT WIB - OPENED NEW MMA FOR SALE ACCOUNT. PREPARE WIRE INSTRUCTIONS FOR ACCOUNT. | 04933 | C-B | 13576741 | D24 | 0.90 |
| 09-Dec-2008 | DWEK MALKINSONS - OPENED NEW MMA FOR SALE PROCEEDS, PREPARE WIRE INSTRUCTIONS FOR SAID ACCOUNT. | 04933 | C-B | 13576742 | D24 | 0.60 |
| 09-Dec-2008 | FOLLOW UP EMAIL AND CHECK REQUEST FROM MJ EPP RE CHECK FOR TRANS. PREPARE CHECK AND FORWARD SAME. | 04933 | C-B | 13576743 | D24 | 0.40 |
| 09-Dec-2008 | 78 HWY 35 - CALL FROM S. SCHER RE STATUS OF SALE, | | | | | |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRUSTEE TIME   TPage 10
                                                                        00002

| | | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| | | | | | | 0.10 |
| 15-Dec-2008 | REVIEW OF EMAIL FROM C. FOX OF KEEN WITH LIST OF OUTSTANDING DEALS. | | 04928 JTT | 13648186 | D22 | 0.10 |
| 15-Dec-2008 | REVIEW OF EMAIL FROM S. SCHEER TO L. RESTIVO REGARDING 39 RIDGE AVENUE, NEPTUNE, NJ. | | 04928 JTT | 13648188 | D22 | 0.10 |
| 15-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH CONCERNING HIGHWAY 33/35 NEPTUNE ASSEMBLAGE FOR 7-11 TO DU RITE CONSTRUCTION. | | 04928 JTT | 13648200 | D22 | 0.10 |
| 15-Dec-2008 | REVIEW OF EMAIL FROM J. JEWAL REGARDING BULK BID, KEEN'S KEEN AND ETC. | | 04928 JTT | 13648201 | D22 | 0.10 |
| 16-Dec-2008 | PREPARE FOR COMMITTEE MEETING TO DISCUSS LEGAL ISSUES CLAIMS AND PLAN OF ARRANGEMENT. | | 04927 CAS | 13570329 | D24 | 2.00 |
| 16-Dec-2008 | EMAILS TO AND FROM R. SMITH CONCERNING 1200 CORLIES PROPERTY ISSUES. | | 04928 JTT | 13648207 | D22 | 0.20 |
| 16-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH REGARDING RT. 33 CORLIES MEDICAL, 3405 HWY 33, BLOCK 7019, LOT 1, NEPTUNE, NJ, AND 611 INDUSTRIAL WAY W., EATONTOWN ISSUES. | | 04928 JTT | 13648208 | D22 | 0.10 |
| 16-Dec-2008 | REVIEW OF EMAIL FROM S. SMITH WITH ASSEMBLAGE DOCUMENT. | | 04928 JTT | 13648212 | D22 | 0.10 |
| 16-Dec-2008 | REVIEW OF EMAIL FROM S. SCHEER REGARDING PRICES FOR PROPERTIES WITHOUT DEBT. | | 04928 JTT | 13648217 | D22 | 0.10 |
| 16-Dec-2008 | REVIEW OF EMAILS FROM S. KAGITHAPU CONCERNING SIGNED CONTRACT REGARDING SINKING SPRINGS. | | 04928 JTT | 13648229 | D22 | 0.20 |
| 16-Dec-2008 | REVIEW OF EMAIL FROM S. KAGITHAPU REGARDING SINKING SPRINGS PROPERTIES. | | 04928 JTT | 13648233 | D22 | 0.10 |
| 17-Dec-2008 | MEETING WITH CREDITORS COMMITTEE TO DISCUSS LITIGATION, PARTIES AND PROCEDURAL PROCESS AND PLAN ISSUES. | | 04927 CAS | 13570332 | D30 | 3.00 |
| 17-Dec-2008 | PREPARATION FOR MEETING WITH CREDITORS COMMITTEE TO DISCUSS LITIGATION ISSUES, PLAN OF ARRANGEMENT AND COURT ISSUES. | | 04927 CAS | 13570333 | D30 | 2.50 |
| 17-Dec-2008 | REVIEW COMPREHENSIVE STATUS REPORT PROVIDED BY MICHAEL WATERS ON THE VARIOUS LITIGATION PREVIOUSLY HANDLED BY MDMC. | | 04927 CAS | 13570334 | D30 | 1.20 |
| 17-Dec-2008 | NEWPORT WLB - REVIEW CHECK REQUEST, PREPARE CHECKS FOR REVIEW AND SIGNATURE BY TRUSTEE FOR MONTH OF NOVEMBER. | | 04933 C-B | 13571482 | D23 | 2.30 |
| 17-Dec-2008 | RECEIPT OF CHECKS FM CORLIES MANAGEMENT. ENTER DEPOSITS IN 6 LLCS. PREPARE SAME FOR DEPOSIT WITH JPMORGAN CHASE BANK, PDP CHECKS FOR DATA FILE. | | 04933 C-B | 13571483 | D24 | 0.80 |
| 17-Dec-2008 | PREPARATION OF SPREADSHEET OF ALL PROFESSIONALS PAID TO DATE, AND REMAINING FEES. CONFERENCE WITH B. BAKER RE SAME. | | 04933 C-B | 13571484 | D37 | 0.90 |
| 17-Dec-2008 | EMAIL AND CALL FORM S. DWEK RE AVENTURA, FL PROPERTY, PREPARE CHECK FOR AMT APPLIANCE, FEDEX SAME BY PRIORITY OVERNIGHT - REPAIRS TO BE MADE BY TENANT MOVES IN ON MONDAY. | | 04933 C-B | 13571488 | D24 | 0.60 |
| 17-Dec-2008 | REVIEW OF EMAIL FROM S. CRAIG REGARDING SPRINGWOOD & DEWITT AVENUE, ASBURY PARK PROPERTIES. | | 04928 JTT | 13648234 | D22 | 0.10 |
| 17-Dec-2008 | REVIEW OF EMAIL FROM C. BEIRNE WITH EXPENSE SPREADSHEET FOR DWEK OHIO. | | 04928 JTT | 13648235 | D22 | 0.10 |
| 17-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO TO P. WOLFSON REGARDING OVERBID ON 7-11 ASSEMBLAGE. | | 04928 JTT | 13648239 | D22 | 0.10 |
| 17-Dec-2008 | EMAILS TO AND FROM L. RESTIVO CONCERNING COUNTRYWIDE PROPERTIES. | | 04928 JTT | 13648240 | D22 | 0.10 |
| 17-Dec-2008 | REVIEW OF EMAIL FROM O. FRIAS CONCERNING STATUS OF INVESTOR CASES. | | 04928 JTT | 13648242 | D22 | 0.10 |
| 17-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING OVERBIDDER | | 04928 JTT | 13648249 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 12
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 19-Dec-2008 | WAREHOUSE. REVIEW OF EMAIL FROM B. BAKER CONCERNING INSURANCE ISSUES. | 04928 JTT | 13648309 | D22 | 0.10 |
| 20-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO REGARDING STATUS OF WALGREEN'S SALE. | 04928 JTT | 13648312 | D22 | 0.10 |
| 21-Dec-2008 | REVIEW OF EMAIL FROM A. GREEN REGARDING DOCUMENT INVENTORY MEETING. | 04928 JTT | 13648321 | D22 | 0.10 |
| 22-Dec-2008 | COPPER GABLES - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571498 | D24 | 0.70 |
| 22-Dec-2008 | DWEK ASSOCIATES - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571499 | D24 | 1.60 |
| 22-Dec-2008 | DWEK BRANCHES - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571500 | D24 | 0.80 |
| 22-Dec-2008 | 601 MAIN STREET, LLC - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571501 | D24 | 0.60 |
| 22-Dec-2008 | 10 NEPTUNE - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571502 | D24 | 0.50 |
| 22-Dec-2008 | DWEK INCOME - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571503 | D24 | 0.80 |
| 22-Dec-2008 | 264 HIGHWAY 35 - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571504 | D24 | 0.50 |
| 22-Dec-2008 | SUGAR MAPLE ESTATES - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571505 | D24 | 0.60 |
| 22-Dec-2008 | MONMOUTH CONSULTING - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571506 | D24 | 0.70 |
| 22-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13571507 | D24 | 0.40 |
| 22-Dec-2008 | DWEK HOMES, LLC - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571508 | D24 | 1.10 |
| 22-Dec-2008 | DWEK MOTORS - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571509 | D24 | 0.40 |
| 22-Dec-2008 | LAKEWOOD - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571510 | D24 | 0.40 |
| 22-Dec-2008 | DWEK WALL - REVIEW CHECK REQUISITION, TRANSFER FUNDS AND PREPARE CHECKS FOR TRUSTEE SIGNATURE. | 04933 C-B | 13571511 | D24 | 1.20 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING RESPONSE TO INSPECTION AT 1411 10TH AVENUE PROPERTY. | 04928 JTT | 13648325 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CAPMARK CREDIT BID FOR 555 SOUTH AVENUE, TALLMADGE, OHIO. | 04928 JTT | 13648334 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 601 MAIN. | 04928 JTT | 13648344 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COUNTRYWIDE DECEMBER PROPERTIES. | 04928 JTT | 13648355 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CITIRESIDENTIAL DECEMBER OVERBID. | 04928 JTT | 13648356 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 343 BERKELEY NOTICE OF AUCTION. | 04928 JTT | 13648357 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM M.J. EPP REGARDING BOROUGH OF RED BANK NOTICE OF UNSAFE STRUCTURE FOR 214 WEST FRONT STREET. | 04928 JTT | 13648358 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING SAN BERNARDINO VACANT LAND. | 04928 JTT | 13648359 | D22 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 13
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 22-Dec-2008 | REVIEW OF EMAIL FROM R. JACKSON TO M.J. EPP REGARDING SAN BERNARDINO VACANT LAND. | 04928 JTT | 13648360 | D22 | 0.10 |
| 22-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING SAN BERNARDINO VACANT LAND. | 04928 JTT | 13648362 | D22 | 0.10 |
| 23-Dec-2008 | SDRE - PREPARE CHECKS PURSUANT TO CHECK REQUISITION, FORWARD TO T. GEARY BY PRIORITY OVERNIGHT. | 04933 C-B | 13579394 | D24 | 1.80 |
| 23-Dec-2008 | DWEK PROPERTIES. - PREPARE CHECKS PURSUANT TO CHECK REQUISITION. FORWARD TO T. GEARY BY PRIORITY OVERNIGHT. | 04933 C-B | 13579395 | D24 | 1.10 |
| 23-Dec-2008 | REVIEW OF CONFIRMATION OF WIRE. $14,104 WAS WIRED INTO LAKEWOOD PROPERTIES ACCOUNT. ADVISE L. WALTER OF SAME. | 04933 C-B | 13579396 | D22 | 0.20 |
| 23-Dec-2008 | DWEK RALEIGH - RECEIPT OF STATEMENT FOR AFFORDABLE SECURITY FROM J. SEVERSON. | 04933 C-B | 13579398 | D24 | 0.10 |
| 23-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13579402 | D24 | 0.40 |
| 23-Dec-2008 | ROUTE 33 MERCHANT. - CONFIRM THAT CHECK WAS FORWARDED BY PRIORITY OVERNIGHT FED EX TO DICKSTEIN AGENCY. | 04933 C-B | 13579403 | D24 | 0.20 |
| 23-Dec-2008 | ATTEND TO TRANSFERS OF SECURITY DEPOSITS FOR TENANTS WHO LEFT OWING RENT. | 04933 C-B | 13579404 | D24 | 0.50 |
| 23-Dec-2008 | RESPOND TO EMAIL FROM T. GEARY, PREPARE CHECK FOR PREMIUM DUE FOR 1605 LOGAN AVENUE, SEND OUT BY FEDEX TO DICKSTEIN AGENCY. | 04933 C-B | 13579405 | D24 | 0.50 |
| 23-Dec-2008 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN WITH LIST OF PENDING DEALS. | 04928 JTT | 13648374 | D22 | 0.10 |
| 23-Dec-2008 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 601 MAIN STREET ISSUE. | 04928 JTT | 13648375 | D22 | 0.10 |
| 23-Dec-2008 | REVIEW OF EMAIL FROM S. SCHEER REGARDING 35 B STERNBERGER, LONG BRANCH AND 39 RIDGE AVE., NEPTUNE- OVER BIDS. | 04928 JTT | 13648378 | D22 | 0.10 |
| 23-Dec-2008 | REVIEW OF EMAIL FROM R. JACKSON TO L. RESTIVO REQUEST FOR INFORMATION, 1335 10TH AVENUE. | 04928 JTT | 13648381 | D22 | 0.10 |
| 23-Dec-2008 | REVIEW OF EMAIL FROM R. JACKSON WITH DECEMBER TITLE REVIEW CHART. | 04928 JTT | 13648382 | D22 | 0.10 |
| 24-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13576769 | D24 | 0.40 |
| 24-Dec-2008 | RECEIPT OF WIRE INSTRUCTIONS FROM MARC GURELLE, ATTORNEY FOR JJ OPERATING. UPDATE LETTER TO CHASE BANK TO WIRE FUNDS. | 04933 C-B | 13579408 | D24 | 0.50 |
| 24-Dec-2008 | PREPARE LETTER TO CHASE BANK TO REIMBURSE DEPOSITS TO JJ OPERATING, CALLS TO JJ, THEIR ATTORNEY, AND BANK IN EFFORT TO OBTAIN CORRECT ABA AND ACCOUNT NUMBER FOR WIRE INSTRUCTIONS. | 04933 C-B | 13579409 | D24 | 0.70 |
| 24-Dec-2008 | EMAIL FROM JESSICA PAWLIKOWSKI RE MERCANTILE REGISTRATION FEE DUE ON CERTAIN PROPERTIES. PREPARE CHECK IN PAYMENT OF SAME. | 04933 C-B | 11579410 | D24 | 0.30 |
| 24-Dec-2008 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING TAX SALE CERTIFICATES. | 04928 JTT | 13648383 | D22 | 0.10 |
| 24-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING TAX SALE CERTIFICATES. | 04928 JTT | 13648384 | D22 | 0.10 |
| 24-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AD FOR NOTICES OF AUCTION. | 04928 JTT | 13648386 | D22 | 0.10 |
| 24-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CONSTRUCTION LIEN FILES. | 04928 JTT | 13648390 | D22 | 0.10 |
| 24-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 601 MAIN | 04928 JTT | 13648393 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 1
00002   TRUSTEE TIME

| DATE | ISSUES | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 29-Dec-2008 | ISSUES: DWEK RALEIGH - RESPOND TO TERRY BRADLEY AT THE FOOD LION ADVISING THAT WORK ORDER WAS SUBMITTED TO THE WRIGHT GROUP. | 04933 | C-B | 13579413 | D24 | 0.20 |
| 29-Dec-2008 | 180 AND 292 WOODLAKE - REVIEW TRANSMISSION LOG - PREVIOUSLY VOIDED CHECKS FOR HOA DUES WERE CASHED. EMAIL TO RE SAME, ASK THEM TO CONTACT HOME OWNERS ASSOCIATION TO REIMBURSE. | 04933 | C-B | 13579414 | D21 | 0.50 |
| 29-Dec-2008 | ATTEND TO PREPARATION OF CHECKS FROM CHECK REQUISITIONS BY CREW. | 04933 | C-B | 13579415 | D24 | 1.80 |
| 29-Dec-2008 | RECEIPT OF ADDITIONAL REQUEST FOR AN UPDATED NOVEMBER 2008 FORM 2 FOR 55 NORTH GILBERT, LLC. PREPARE SAME, AND FORWARD. | 04933 | C-B | 13579417 | D24 | 0.60 |
| 29-Dec-2008 | RE JJ OPERATING WIRE - INCORRECT ABA NUMBER ON WIRE INSTRUCTIONS, NOTIFY M. GURELLE, AND RESEND LETTER TO CHASE. NOTIFY M. GURELLE WHEN WIRE WAS CONFIRMED BY BANK. | 04933 | C-B | 13579418 | D24 | 0.60 |
| 29-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 | C-B | 13579419 | D24 | 0.40 |
| 29-Dec-2008 | RECEIPT OF VARIOUS EMAILS REGARDING DWEK OHIO INSURANCE, TAX SALES, 106 RUNYAN AVENUE INSURANCE COVERAGE, ETC. | 04933 | C-B | 13579420 | D24 | 1.20 |
| 29-Dec-2008 | DWEK RALEIGH - RECEIPT OF WORK ORDER FROM FOOD LION RE DEBRIS LEECHER - FORWARD WORK ORDER REQUEST TO RILEY CRAIN AT THE WRIGHT GROUP. CONFER WITH R. CRAIN RE OUTSTANDING INVOICE FOR PARKING LOT REPAIR. | 04933 | C-B | 13579421 | D24 | 0.70 |
| 29-Dec-2008 | DOWNLOAD NOVEMBER 2008 FORM 2'S FOR BRIDGETON BUILDING AND COPPER GABLES, LLC. FORWARD TO M. SKOLNICK. | 04933 | C-B | 13579422 | D24 | 0.80 |
| 29-Dec-2008 | REVIEW OF EMAILS TO AND FROM L. RESTIVO TO J. FALKIN CONCERNING AUCTION ON 39 RIDGE AVENUE, NEPTUNE, NJ ON DEC. 30TH. | 04928 | JTT | 13648453 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AUCTION ON DECEMBER 30TH. | 04928 | JTT | 13648454 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM R. SANTORE REGARDING LAKEHOUSE ISSUES. | 04928 | JTT | 13648456 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 35 B STERNBERGER. | 04928 | JTT | 13648457 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING LAKEHOUSE ISSUES. | 04928 | JTT | 13648461 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AUCTION ON 39 RIDGE AVENUE, NEPTUNE, NJ. | 04928 | JTT | 13648463 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAILS TO AND FROM C. FARLEY TO A. GREEN CONCERNING FBI DATABASE, ALL TRANSFERS TO WAREHOUSE, AND DOCUMENT REVIEW. | 04928 | JTT | 13648464 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAILS FROM M. WESLER TO C. DAVITT CONCERNING PREPARATION OF SUBSTITUTION MOTION AND ISSUES THERETO. | 04928 | JTT | 13648466 | D30 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM C. DAVITT CONCERNING SUBSTITUTION MOTION ISSUES. | 04928 | JTT | 13648467 | D30 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF JOSEPH DWEK MATTER. | 04928 | JTT | 13648469 | D30 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAILS TO AND FROM C. BEIRNE TO M. GURELL REGARDING JJ OPERATING CORP. - K-MART BID REFUND REQUEST. | 04928 | JTT | 13648471 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Trage 15
00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|------|-------------|---------------|------------|------------|--------------|
| 29-Dec-2008 | EMAIL TO AND FROM S. LIPSTEIN CONCERNING 308 HIGHWAY 35 (BATONTWON STAR LLC). | 04928 JTT | 13648476 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 1344 CORLIES. | 04928 JTT | 13648483 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF SEVERAL EMAILS FROM L. RESTIVO CONCERNING DECEMBER 30TH AUCTION ISSUES. | 04928 JTT | 13648484 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ISSUES INVOLVING 39 RIDGE AVE. | 04928 JTT | 13648487 | D22 | 0.10 |
| 29-Dec-2008 | REVIEW OF EMAILS FROM L. RESTIVO CONCERNING THE SALE OF 28 LEROY PLACE RED BANK NJ. | 04928 JTT | 13648491 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW/INDEX OF 100 FILE BOXES CONTACT FILE SUPERVISOR AND REVIEW STORAGE SPACE SEND AN EMAIL TO ALL. | 04927 CAS | 13570360 | D24 | 1.50 |
| 30-Dec-2008 | EMAIL FROM A. HANSON WIRTH LOCK BOX ADDRESS FOR DWEK RALEIGH RENTS. CONFER WITH B. BAKER RE SAME. | 04933 C-B | 13578705 | D24 | 0.40 |
| 30-Dec-2008 | EMAILS FROM T. GEARY RE 292 AND 304 WOODLAKE MUA FEES. DWEK RALEIGH - ATTEND TO WORK ORDER FROM FOOD LION, CONFER WITH A. HANSON RE PROPERTY MANAGER AND CONTACT THE WEBSITE GROUP RE MAINTENANCE. | 04933 C-B | 13578707 | D24 | 0.40 |
| 30-Dec-2008 | | 04933 C-B | 13578708 | D24 | 0.80 |
| 30-Dec-2008 | ATTEND TO PREPARATION OF CHECKS FOR PROFESSIONAL FEES, CALCULATE AMOUNTS DUE. LESS 80% FEES PAID, IF ANY, AS WELL AS 10% HOLDBACK. LETTERS TO PROFESSIONALS FORWARDING PAYMENTS. TELEPHONE CALL FORM W. GREENHALGH RE 10% HOLDBACK. | 04933 C-B | 13578709 | D24 | 1.20 |
| 30-Dec-2008 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13578711 | D24 | 0.40 |
| 30-Dec-2008 | VARIOUS EMAILS FORM A. KRESS RE 241 MONMOUTH RD, MJ EPP RE NEPTUNE BEAUTY, PREPARE CHECKS FOR MANAGEMENT FEES AS REQUESTED BY T. GEARY. | 04933 C-B | 13578712 | D24 | 2.60 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING BECKER PROPERTIES, AVENEL, 3404 HIGHWAY 33, AND 661 HIGHWAY 35 ISSUES. | 04928 JTT | 13648495 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM C. BEIRNE TO A. KRESS CONCERNING PAYMENT ON 241 MONMOUTH ROAD. | 04928 JTT | 13648496 | D30 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM S. GALAPO CONCERNING 320 ROSELD AVENUE PROPERTY ISSUES. | 04928 JTT | 13648498 | D30 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM R. SMITH REGARDING BID FOR 311 HIGHWAY 35. | 04928 JTT | 13648504 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM S. SCHEER WITH ATTACHED BID FOR PROPERTY LOCATED AT 311 HIGHWAY 35, NEPTUNE, NJ. | 04928 JTT | 13648509 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM C. DAVITT CONCERNING FILE STATUS AND LOCATION. | 04928 JTT | 13648513 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING INITIAL FEE APPLICATIONS. | 04928 JTT | 13648515 | D30 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 6201 ROUTE 9. | 04928 JTT | 13648516 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM R. TRSTANI REGARDING CHERRY HILL, NJ RT. 38 FORMER BOSTON MARKET PROPERTY. | 04928 JTT | 13648517 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 39 RIDGE TAXES & COSTS. | 04928 JTT | 13648518 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING G&G REALTOR PROPERTY LISTINGS WITH TRUSTEES. | 04928 JTT | 13648519 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING G&G REALTOR ISSUES. | 04928 JTT | 13648520 | D22 | 0.10 |
| 30-Dec-2008 | REVIEW OF EMAIL FROM A. KRESS REGARDING PAYMENT ON 241 MONMOUTH ROAD. | 04928 JTT | 13648521 | D22 | 0.10 |
| 31-Dec-2008 | EXAMINE LENGTHY CORRESPONDENCE FROM PARTNER REGARDING | 02459 MJR | 13565362 | D30 | 0.30 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 16

FOR: 117415   TRUSTEE TIME   00002

| Date | NEW MATTER | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 31-Dec-2008 | NEW MATTER. CORRESPOND WITH PARTNER REGARDING SAME. TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13576774 | D24 | 0.40 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM DEBTOR TO R. SMITH CONCERNING STATUS OF LISTING FOR DOVER MARINA. | 04928 JTT | 13648523 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 39 RIDGE ISSUES. | 04928 JTT | 13648524 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAILS FROM DEBTOR CONCERNING GREENWOOD, RALEIGH AND BERKELEY PROPERTIES. | 04928 JTT | 13648526 | D22 | 0.20 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM R. SANTORE REGARDING ADDENDUM TO AGREEMENT OF SALE OF REAL ESTATE ISSUES. | 04928 JTT | 13648530 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 601 HIGHWAY 35 ISSUES. | 04928 JTT | 13648537 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM C. FARLEY REGARDING CASE-PLANNING ISSUES. | 04928 JTT | 13648542 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM C. FARLEY WITH LIST OF ITEMS TO BE TRANSFERRED TO WAREHOUSE. | 04928 JTT | 13648545 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM E. BUTLER REGARDING 19 WRIGHTSTOWN ROAD. | 04928 JTT | 13648550 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM R. SANTORE REGARDING LAKEHOUSE ISSUES. | 04928 JTT | 13648552 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM K. MAYER REGARDING UNFILED ACTIONS. | 04928 JTT | 13648554 | D22 | 0.10 |
| 31-Dec-2008 | REVIEW OF EMAIL FROM A. KRESS TO C. BEIRNE REGARDING PAYMENT OF 241 MONMOUTH ROAD. | 04928 JTT | 13648557 | D22 | 0.10 |
| 01-Jan-2009 | REVIEW OF EMAIL FROM TRUSTEE REGARDING DOCUMENT LOCATION AND STORAGE ISSUES. | 04928 JTT | 13688012 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW CHECK REQUISITIONS FROM CREM, PREPARE CHECKS FROM VARIOUS LLCS IN PAYMENT OF SAME. | 04933 C-B | 13578716 | D24 | 2.20 |
| 02-Jan-2009 | SOLOMON DWEK - DRAFT LETTER AND FAX TO JPMORGAN CHASE BANK RE S. DWEK MONTHLY EXPENSES. CALL BACK FORM BANK RE SAME, CONFER WITH TRUSTEE. | 04933 C-B | 13578717 | D24 | 0.60 |
| 02-Jan-2009 | UPDATE ACCOUNTS. TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, | 04933 C-B | 13578718 | D24 | 0.40 |
| 02-Jan-2009 | PULL INVOICE FOR PARKING LOT REPAIR, CONFER WITH A. HANSON AND EMAIL FORWARDING INVOICES AND REQUEST THAT ESTATE BE REFUNDED FOR EXPENDITURE. | 04933 C-B | 13594068 | D21 | 0.80 |
| 02-Jan-2009 | DWEK RALEIGH - REVIEW REHOBOTH LEASE, CONTACT TADESSE RE LEASE PAYMENTS. EMAIL TO CAPITAL RE PAYMENT "COUPONS" REQUESTED BY REHOBOTH LAUNDRY. | 04933 C-B | 13594072 | D24 | 0.70 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 601 MAIN, AND REVIEW MEDICAL, 3405 HIGHWAY 33 ISSUES. | 04928 JTT | 13688021 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM INTERESTED 3 PARTY REGARDING AVAILABLE DWEK PROPERTIES FOR SALE. | 04928 JTT | 13688022 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM S. SCHER REGARDING 306 GRANT AVE. LAND AND 1001 NORWOOD ETC. | 04928 JTT | 13688050 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 149, RT. 33 MEDICAL, 3405 HIGHWAY 33 ISSUES. | 04928 JTT | 13688052 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 2801 BELMAR BVD. ISSUES. | 04928 JTT | 13688054 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 311 HIGHWAY 35 ISSUES & NEPTUNE NJ ISSUES. | 04928 JTT | 13688055 | D22 | 0.10 |
| 02-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 2318 RT. 33, CHERRY HILL ISSUES. | 04928 JTT | 13688056 | D22 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 T   Page 17

FOR: 117415
00002
TRUSTEE TIME

| Date | Description | ATTORNEY INIT I.D. | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 05-Jan-2009 | PREPARE FORMS 2 FOR 71 LLCS, DOWNLOAD TO CORRESPONDING QUICKDOCS, TO BE FORWARDED TO PROPERTY MANAGERS AND ACCOUNTANTS. | 04933 C-B | 13571517 | D24 | 1.60 |
| 05-Jan-2009 | TRANSMIT TO BANK, DOWNLOAD TRANSMISSION REPORT LOG, UPDATE ACCOUNTS. | 04933 C-B | 13571519 | D24 | 0.40 |
| 05-Jan-2009 | SINKING SPRINGS II, LLC - RECEIPT OF DEC. & JAN RENT PAYMENTS COMMONWEALTH OF PENNSYLVANIA. ENTER SAME IN RECEIPTS LOG, AND PREPARE DEPOSIT SLIP FOR TRANSMISSION TO BANK. | 04933 C-B | 13571520 | D24 | 0.50 |
| 05-Jan-2009 | GREENWOOD PLAZA ACQUISITION, LLC - RECEIPT OF JAN RENT PAYMENTS BY RENT A CENTER, DOLGENCORP. & GRADSBEK. ENTER SAME IN RECEIPTS LOG, AND PREPARE DEPOSIT SLIP FOR TRANSMISSION TO BANK. | 04933 C-B | 13571522 | D24 | 0.60 |
| 05-Jan-2009 | CONFERENCE CALL WITH CLIENT. PHONE CALL TO FRANK EXTERRORE REGARDING OPEN CLIENT ISSUES. | 02459 MGR | 13581942 | D30 | 2.40 |
| 05-Jan-2009 | CONFER COMPUTER LEGAL RESEARCH REGARDING STATUTE OF LIMITATIONS FOR ATTORNEY MALPRACTICE UNDER FLORIDA LAW. CONFER WITH ED BOND ACCOUNTANTS TO ASSIGNEE TO MONITOR DEFENDANTS ACCOUNTANT IN ANSWER TO SUIT. | 04927 CAS | 13587755 | D30 | 0.50 |
| 05-Jan-2009 | E-FILE MONTHLY OPERATING REPORTS FOR OCTOBER 2008. | 04934 O-F | 13620051 | D24 | 3.00 |
| 05-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 311 HIGHWAY 35 ETC. | 04928 JTT | 13688093 | D22 | 0.10 |
| 05-Jan-2009 | REVIEW OF EMAILS FROM M.J. EPP CONCERNING WALGREENS FOR BERKLEY HEIGHTS PROPERTY ISSUES. | 04928 JTT | 13688100 | D22 | 0.20 |
| 05-Jan-2009 | REVIEW OF EMAIL FROM M. SICILIANO REGARDING GREENWOOD ISSUES. | 04928 JTT | 13688103 | D22 | 0.10 |
| 05-Jan-2009 | REVIEW OF EMAILS FROM R. SMITH REGARDING 2318 RT. 38, 253, L 1 & 3, NEPTUNE, NJ COTTMAN ISSUES. | 04928 JTT | 13688104 | D22 | 0.10 |
| 05-Jan-2009 | REVIEW OF EMAILS FROM R. SMITH REGARDING 2318 RT. 38, CHERRY HILL, B 288.02, LOT 6, NJ, AND 184 BELMONT AVE., B280, L18, LONG BRANCH, NJ AND DWEK 190 BELMONT AVE., B280, L20, LONG BRANCH, NJ ISSUES. | 04928 JTT | 13688114 | D22 | 0.40 |
| 05-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING RALEIGH N CAROLINA AND BERKLEY HEIGHTS GAS ISSUES. | 04928 JTT | 13688118 | D22 | 0.10 |
| 05-Jan-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING AUCTION TRANSCRIPT. | 04928 JTT | 13688120 | D22 | 0.10 |
| 06-Jan-2009 | GREENWOOD PLAZA - REVIEW CHECK REQUISITION, ANALYZE FOR AVAILABILITY OF FUNDS, PREPARE CHECKS AND FORWARD TO PROPERTY MANAGER. | 04933 C-B | 13578719 | D24 | 1.00 |
| 06-Jan-2009 | SINKING SPRINGS LP - REVIEW CHECK REQUISITION, ANALYZE FOR AVAILABILITY OF FUNDS, PREPARE CHECKS AND FORWARD TO PROPERTY MANAGER. | 04933 C-B | 13578720 | D24 | 0.80 |
| 06-Jan-2009 | SINKING SPRINGS II - REVIEW CHECK REQUISITION, ANALYZE FOR AVAILABILITY OF FUNDS, PREPARE CHECKS AND FORWARD TO PROPERTY MANAGER. | 04933 C-B | 13578721 | D24 | 0.70 |
| 06-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13578722 | D24 | 0.40 |
| 06-Jan-2009 | DOWNLOAD ALL PDF'D FORMS 2 TO DATA FILE, FORWARD TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 C-B | 13578723 | D24 | 1.20 |
| 06-Jan-2009 | CONFER WITH NEW JERSEY GLAS CASES REGARDING STATUTE OF LIMITATIONS FOR MALPRACTICE ACTIONS. DRAFT LENGTHY MEMO TO MR. GLAS REGARDING FINDINGS. PHONE CALL WITH NEW JERSEY COUNSEL REQUESTING CLIENT DOCUMENTS AND | 02459 MGR | 13581958 | D30 | 4.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 18
                                                                       00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 06-Jan-2009 | INFORMATION NEW JERSEY LITIGATION. | 04933 C-B | 13642054 | D21 | 0.30 |
| 06-Jan-2009 | DWEK ASSETS - UPDATE FORM 2, FORWARD TO PROPERTY MANAGER. | 04933 C-B | 13642055 | D22 | 0.40 |
| 06-Jan-2009 | 167 MONMOUTH ROAD, LLC - UPDATE FORM 2, FORWARD TO PROPERTY MANAGER. | 04928 JTT | 13688175 | D22 | 0.10 |
| 06-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING BANKRUPTCY AUCTION OF RESIDENTIAL DEVELOPMENT PROPERTIES IN DE AND MD AND | 04928 JTT | 13688189 | D22 | 0.10 |
| 06-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AD FOR 7-11 & LOCH ARBOUR. | 04928 JTT | 13688192 | D22 | 0.10 |
| 06-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COATES 2100 HIGHWAY 34, LLC, 2100 HIGHWAY 34, BLOCK 806, LOT 4, WALL, NJ ISSUES. | 04933 C-B | 13578729 | D24 | 1.10 |
| 07-Jan-2009 | IDRE PREPARE CHECKS (22) FOR VARIOUS MAINTENANCE AND INSURANCE PAYMENTS FOR PROPERTIES IN SOLOMON DWEK CASE. | 04933 C-B | 13578730 | D24 | 0.50 |
| 07-Jan-2009 | DWEK WALL RECEIPT OF RENT CHECKS, ENTER IN RECEIPTS LOG, PREPARE CHECKS FOR DEPOSIT. | 04933 C-B | 13578731 | D24 | 0.40 |
| 07-Jan-2009 | COPPER GABLES - RECEIPT OF RENT CHECKS, ENTER IN RECEIPTS LOG, PREPARE CHECKS FOR DEPOSIT. | 04933 C-B | 13578732 | D24 | 0.70 |
| 07-Jan-2009 | SDRE - RECEIPT OF RENT CHECKS, ENTER IN RECEIPTS LOG; PREPARE CHECKS FOR DEPOSIT. | 04933 C-B | 13578733 | D24 | 0.40 |
| 07-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13578734 | D24 | 0.60 |
| 07-Jan-2009 | NEPTUNE - RECEIPT OF RENT CHECKS, ENTER IN RECEIPTS LOG, PREPARE CHECKS FOR DEPOSIT. | 04933 C-B | 13578735 | D24 | 0.50 |
| 07-Jan-2009 | DWEK ASSETS - RECEIPT OF RENT CHECKS, ENTER IN RECEIPTS LOG, PREPARE CHECKS FOR DEPOSIT. | 04933 C-B | 13578736 | D24 | 0.50 |
| 07-Jan-2009 | NEWPORT WLB - RECEIPT OF RENT CHECKS, ENTER IN RECEIPTS LOG, PREPARE CHECKS FOR DEPOSIT. | 02459 MJR | 13608952 | D30 | 2.20 |
| 07-Jan-2009 | PERFORM RESEARCH REGARDING POTENTIAL MALPRACTICE CLAIM AGAINST FLORIDA COUNSEL, PREPARE MEMORANDUM REGARDING SAME, CORRESPOND WITH PARTNER REGARDING FINDINGS. | 04928 JTT | 13688210 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING TENANT PROBLEMS. | 04928 JTT | 13688249 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING MAINTENANCE AND MANAGEMENT FEES, TAX AND INSURANCE ISSUES. | 04928 JTT | 13688250 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING COPPER GABLES' ISSUES. | 04928 JTT | 13688259 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ASBURY PARK PRESS ADVERTISEMENT ISSUES. | 04928 JTT | 13688261 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR TO M.J. EPP REGARDING COPPER GABLES ISSUES. | 04928 JTT | 13688268 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING LEASE INFORMATION, AND TENANCY ISSUES. | 04928 JTT | 13688279 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING TWO LAKEWOOD FARMINGDALE ROAD PROPERTIES, AND 656 LAKEWOOD FARMINGDALE ROAD PROPERTY ISSUES. | 04928 JTT | 13688291 | D22 | 0.10 |
| 07-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AD IN THE ASBURY PARK PRESS DEADLINE. | 04933 C-B | 13578737 | D24 | 0.40 |
| 08-Jan-2009 | NEPTUNE GAS - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSIT TO FORWARD TO BANK. | 04933 C-B | 13578738 | D24 | 0.60 |
| 08-Jan-2009 | SDRE - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 13578739 | D24 | 0.40 |
| 08-Jan-2009 | DWEK WALL - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, | | | | |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 1?
00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Jan-2009 | PREPARE DEPOSITS TO FORWARD TO BANK. DWEK PROPERTIES. | 04933 C-B | 13578740 | D24 | 0.40 |
| 08-Jan-2009 | PREPARE DEPOSITS - ENTER DAY'S RECEIPTS IN RECEIPTS LOG PREPARE DEPOSITS TO FORWARD TO BANK. NEWPORT WLB - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 13578741 | D24 | 0.40 |
| 08-Jan-2009 | 10 NEPTUNE - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 13578742 | D24 | 0.60 |
| 08-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13578745 | D24 | 0.40 |
| 08-Jan-2009 | DWEK RALEIGH - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 13578746 | D24 | 0.40 |
| 08-Jan-2009 | SINKING SPRINGS II, LLC - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 13578747 | D24 | 0.70 |
| 08-Jan-2009 | GREENWOOD ACQUISITIONS - ENTER DAY'S RECEIPTS IN RECEIPTS LOG, PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 13578748 | D24 | 0.70 |
| 08-Jan-2009 | REVIEW AND EXECUTE DEEDS ON 106 RUNYAN AND 78 HIGHWAY 35. | 04927 CAS | 13601884 | D21 | 0.50 |
| 08-Jan-2009 | REVIEW AND EXECUTE DEEDS ON LONG BRANCH PROPERTIES | 04927 CAS | 13601885 | D21 | 0.10 |
| 08-Jan-2009 | REVIEW OF SEVERAL EMAILS FROM M.J. EPP CONCERNING 241 MONMOUTH ROAD, WEST LON BRANCH ISSUES. | 04928 JTT | 13688303 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING WELLS SUBSTITUTION OF COUNSEL ISSUES. | 04928 JTT | 13688311 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 241 MONMOUTH ROAD, WEST LONG BRANCH ISSUES. | 04928 JTT | 13688315 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 241 MONMOUTH ROAD, WEST LONG BRANCH ISSUES. | 04928 JTT | 13688318 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMANG EMAIL REGARDNO CONCERNING 201-211 HIGHWAY 35 & REMAINING DWEK PORTFOLIO ISSUES. | 04928 JTT | 13688324 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMAIL FROM J. PUENTE REGARDING FBI DATABASE ISSUES. | 04928 JTT | 13688328 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMAIL FROM J. RIFOLFI REGARDING 1660 N. OLDEN AVE., EWING TWP, MERCER COUNTY, NJ ISSUES. | 04928 JTT | 13688331 | D22 | 0.10 |
| 08-Jan-2009 | REVIEW OF EMAIL FROM A. GREEN REGARDING DOCUMENT STORAGE AND LOCATION ISSUES. | 04928 JTT | 13688374 | D22 | 0.10 |
| 09-Jan-2009 | DWEK PROPERTIES BREAKDOWN US TRUSTEE ADDITIONAL CHARGE ACROSS PROPERTIES THAT CLOSED IN 3RD QUARTER, FEES TO BE SPLIT "PARI PASU" | 04933 C-B | 13578750 | D40 | 0.80 |
| 09-Jan-2009 | DWEK RALEIGH - CONFER WITH INTERESTED TENANT FOR SUBWAY SPACE. | 04933 C-B | 13578751 | D51 | 0.50 |
| 09-Jan-2009 | ATTEND TO CHECK REQUISITIONS AND ACCOUNT UPDATES. | 04933 C-B | 13578752 | D24 | 4.50 |
| 09-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13578753 | D24 | 0.40 |
| 09-Jan-2009 | CORRESPOND WITH FRANK PERETORE RE: RETRIEVAL OF DWEK'S ACCOUNTS. | 02459 MJR | 13608972 | D30 | 0.10 |
| 09-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 39 RIDGE AVENUE, NEPTUNE, NJ FINAL OFFER STATUS. | 04928 JTT | 13688397 | D22 | 0.10 |
| 09-Jan-2009 | REVIEW OF EMAIL FROM C. FARLEY REGARDING WELLS FARGO ISSUES. | 04928 JTT | 13688408 | D22 | 0.10 |
| 09-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING COATES STATUS. | 04928 JTT | 13688412 | D22 | 0.10 |
| 09-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING CHESTNUT ACCOUNT ISSUES. | 04928 JTT | 13688413 | D22 | 0.10 |
| 09-Jan-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING GILL PETROLEUM ISSUES. | 04928 JTT | 13688420 | D22 | 0.30 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 20
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 09-Jan-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING GILL PETROLEUM ISSUES. | 04928 JTT | 13688423 | D22 | 0.20 |
| 10-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHESTNUT AVENUE LAND ISSUES. | 04928 JTT | 13688469 | D22 | 0.10 |
| 12-Jan-2009 | DWEK BRANCHES- RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594074 | D24 | 0.40 |
| 12-Jan-2009 | NEWPORT WNS, RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594075 | D24 | 0.40 |
| 12-Jan-2009 | COPPER GABLES- RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594076 | D24 | 0.40 |
| 12-Jan-2009 | MELVILLE DWEK - RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594080 | D24 | 0.60 |
| 12-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 13594081 | D24 | 0.30 |
| 12-Jan-2009 | PREPARE BANK STATEMENTS FOR 313 ACCOUNTS, AND EMAIL TO ACCOUNTANTS AND PROPERTY MANAGERS | 04933 C-B | 13594082 | D24 | 2.20 |
| 12-Jan-2009 | DWEK ASSETS- RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594083 | D24 | 0.50 |
| 12-Jan-2009 | DWEK INCOME- RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594084 | D24 | 0.40 |
| 12-Jan-2009 | DWEK WALL - RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. | 04933 C-B | 13594085 | D24 | 0.40 |
| 12-Jan-2009 | RETENTION CORRUPTED FILE DATABASE AND T. GREEN REGARDING CORRUPTED FILES FROM L. RESTIVO AND T. GREEN ELECTRONIC DATABASE SENT TO MCCARTER. NEED TO GET NEW | 04927 CAS | 13611991 | D24 | 0.20 |
| 12-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CHESTNUT AVENUE LAND ISSUES. | 04928 JTT | 13688510 | D22 | 0.10 |
| 12-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ENVIRONMENTAL ISSUES. | 04928 JTT | 13688514 | D22 | 0.10 |
| 12-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 301 MAIN ST., ALLENHURST ISSUES. | 04928 JTT | 13688540 | D22 | 0.10 |
| 13-Jan-2009 | REVIEW EMAIL FROM C. BEIRNE CONCERNING 601 MAIN STREET PROPERTY POLICY ISSUES | 04933 C-B | 13688546 | D22 | 0.10 |
| 13-Jan-2009 | - PREPARE LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13594086 | D24 | 1.50 |
| 13-Jan-2009 | DWEK ASSETS - RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. PREPARE CHECKS | 04933 C-B | 13594087 | D24 | 1.20 |
| 13-Jan-2009 | NEWPORT WLB- RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. PREPARE CHECKS | 04933 C-B | 13594090 | D24 | 0.90 |
| 13-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 13594091 | D24 | 0.30 |
| 13-Jan-2009 | DWEK BRANCHES - - RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. PREPARE CHECKS. | 04933 C-B | 13594093 | D24 | 1.60 |
| 13-Jan-2009 | SINKING SPRINGS - RECEIPT AND REVIEW OF CHECK REQUISITIONS, ACCOUNTS FOR FUNDS AVAILABILITY. PREPARE CHECKS FORWARD TO M. SICILIANO AT WHARTON REALTY. | 04933 C-B | 13594094 | D24 | 1.10 |
| 13-Jan-2009 | REVIEW AND EXECUTE CONTRACT OF SALE OF 295 OAKLEY AVENUE AND BRANCH AND INSURANCE RENEWALS/CANCELLATIONS. | 04927 CAS | 13601891 | D21 | 1.00 |
| 13-Jan-2009 | REVIEW OF EMAIL FROM H. BORDWIN OF KEEN CONCERNING WIND DOWN OF OPEN ITEMS AND RELATED ISSUES. | 04928 JTT | 13688597 | D22 | 0.10 |
| 13-Jan-2009 | REVIEW OF EMAIL FROM S. SCHERER REGARDING 405-409 | 04928 JTT | 13688603 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415 00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 21

TRUSTEE TIME

HIGHWAY 35. NEPTUNE ISSUES.

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 13-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 241 MONMOUTH ROAD. WLB. 1001 DEAL ROAD. ISSUES. | 04928 JTT | 13688608 | D22 | 0.10 |
| 13-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 601 MAIN STREET SECURITY ISSUES. | 04928 JTT | 13688612 | D22 | 0.10 |
| 13-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING REMAINING PROPERTIES ISSUES. | 04928 JTT | 13688629 | D22 | 0.10 |
| 13-Jan-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING 106 RUNYAN AVENUE ISSUES. | 04928 JTT | 13688640 | D22 | 0.20 |
| 13-Jan-2009 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING 241 MONMOUTH ROAD. WLB. 1001 DEAL ROAD. ISSUES. | 04928 JTT | 13688647 | D22 | 0.10 |
| 14-Jan-2009 | DWEK RALEIGH - RECEIPT OF TWO WORK ORDERS FROM FOOD LION RE REPAIRS AND CLEANUP AT STORE PREMISES, FORWARD WORK ORDERS TO R. CRAIN AT THE WRIGHT GROUP, AND REPLY TO FOOD LION MANAGER RE SAME. | 04933 C-B | 13594096 | D24 | 0.60 |
| 14-Jan-2009 | CONFIRM WIRE INTO MMA SALE ACCOUNT WITH T. GEARY. | 04933 C-B | 13594097 | C-B | 0.20 |
| 14-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | ·13594101 | D24 | 0.40 |
| 14-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING JANUARY 20TH DWEK AUCTION ISSUES. | 04928 JTT | 13688656 | D22 | 0.10 |
| 14-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING REMAINING PROPERTIES AND RELATED ISSUES. | 04928 JTT | 13688659 | D22 | 0.10 |
| 14-Jan-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING NEW LEASE ISSUES. | 04928 JTT | 13688677 | D22 | 0.20 |
| 14-Jan-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING MORTGAGES ON DEBT PROPERTIES AND RELATED ISSUES. | 04928 JTT | 13688678 | D22 | 0.20 |
| 14-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 5115 ROUTES 33/34, WALL, NJ ISSUES. | 04928 JTT | 13688691 | D22 | 0.30 |
| 14-Jan-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING 2801 BELMAR BLVD DWEK AUCTION ISSUES. | 04928 JTT | 13688695 | D22 | 0.10 |
| 14-Jan-2009 | REVIEW OF EMAIL FROM L. WALTER REGARDING 106 RUNYAN AVE. ISSUES. | 04928 JTT | 13688698 | D22 | 0.10 |
| 14-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BID PACKAGES AND RELATED ISSUES. | 04928 JTT | 13688700 | D22 | 0.10 |
| 15-Jan-2009 | RECEIPT OF EMAIL FROM J. PAWLIKOWSKI RE SECURITY DEPOSITS, DWEK TO BE TURNED OVER TO COVER BACK RENTS DUE ON TENANTS WHO MOVED AND TO FORWARD SECURITY DEPOSITS FOR 3 TENANTS TO PURCHASER OF PROPERTY. | 04933 C-B | 13594104 | D24 | 0.90 |
| 15-Jan-2009 | DWEK BRANCHES - LOOK UP DATE OF PAYMENT TO HARTFORD INS., ADVISE CREM OF SAME. | 04933 C-B | 13594107 | D24 | 0.20 |
| 15-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13594110 | D24 | 0.50 |
| 15-Jan-2009 | SINKING SPRINGS II - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13594111 | D24 | 0.50 |
| 15-Jan-2009 | GREENWOOD PLAZA - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13594112 | D24 | 0.60 |
| 15-Jan-2009 | FILE PREPARATION, CONFER WITH JPMORGAN CHASE BANK RE SYSTEM PARAMETERS, REVIEW STATEMENTS TO BE BALANCED, | 04948 ILM | 13648559 | D24 | 4.00 |
| 15-Jan-2009 | REVIEW OPERATIONS, BMS SYSTEMS ACCOUNTS ON HAND. | 04948 ILM | 13648560 | D24 | 3.00 |
| 15-Jan-2009 | REVIEW OF EMAIL FROM L. WALTER REGARDING 661 HIGHWAY 35 ISSUES. | 04928 JTT | 13688704 | D22 | 0.10 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 22
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 15-Jan-2009 | REVIEW OF EMAIL FROM J. MANDIA CONCERNING RAY LENA SECURITY DEPOSIT ISSUE FOR 601 SALE DOCUMENTS. | 04928 JTT | 13688710 | D22 | 0.10 |
| 15-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING LEASE AND EXECUTORY CONTRACT ISSUES. | 04928 JTT | 13688712 | D22 | 0.10 |
| 15-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING RT. 33 MEDICAL, 3405 HWY 33, NEPTUNE, NJ ISSUES. | 04928 JTT | 13688762 | D22 | 0.10 |
| 15-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING NEW LEASE ISSUES. | 04928 JTT | 13688768 | D22 | 0.10 |
| 16-Jan-2009 | EMAIL FROM O. VIEIRA AT CAPITAL REQUESTING THAT SECURITY DEPOSIT ACCOUNTS BE CLOSED FOR SELANA RADONCIC, 163 BRISTOL COURT; ROSALINO VEGA, 627 RIVER AVE TO BE APPLIED TO RENTS DUE, ALSO $250.00 FROM MERI, 150 COVENTRY TO BE APPLIED TO RENT DUE. MAKE REQUESTED TRANSFERS IN BMS. | 04933 C-B | 13594113 | D24 | 0.60 |
| 16-Jan-2009 | DWEK ASSETS, LLC - 661 HWY 35, MIDDLETOWN, NJ ACKNOWLEDGE RECEIPT OF BID DEPOSIT FROM CONNORS ASSOCIATES LLC IN REGARD TO CONTRACT COMPLETIONS. | 04933 C-B | 13594115 | D51 | 0.30 |
| 16-Jan-2009 | 1350 WOODBRIDGE MANOR, RD, ROSELLE, NJ 17, BEDROOM 210 ARI WAY, 6201 ARI WAY - PREPARE ANALYSES OF PROPERTY EXPENSES AS PART OF CONTRACT NEGOTIATIONS, FORWARD TO J. TESTA. | 04933 C-B | 13594117 | D24 | 2.90 |
| 16-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13594119 | D24 | 0.40 |
| 16-Jan-2009 | 1550 CEDARVIEW AVE - PREPARE ANALYSIS OF PROPERTY EXPENSES AS PART OF CONTRACT NEGOTIATIONS, FORWARD TO J. TESTA. | 04933 C-B | 13594120 | D24 | 0.90 |
| 16-Jan-2009 | 61 HWY 35 - PREPARE ANALYSIS OF PROPERTY EXPENSES AS PART OF CONTRACT NEGOTIATIONS, FORWARD TO J. TESTA. | 04933 C-B | 13594121 | D24 | 1.20 |
| 16-Jan-2009 | SALE OF PROPERTY TO OCEAN BANK MOTION TO FORCE ENVIRONMENTAL TESTING - CONFER WITH COUNSEL BAKER. | 04927 CRS | 13601903 | D21 | 1.20 |
| 16-Jan-2009 | BALANCE S. DWEK ACCOUNTS (38 TOTAL) FOR OCTOBER. | 04948 ILM | 13648561 | D24 | 7.00 |
| 16-Jan-2009 | REVIEW WITH C. BEIRNE | 04928 JTT | 13688786 | D22 | 0.10 |
| 16-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING MONTEREY CIRCLE IN LAKEWOOD ISSUES. | 04928 JTT | 13688791 | D22 | 0.10 |
| 16-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 1414 CORLIES AVENUE ISSUES. | 04928 JTT | 13688792 | D22 | 0.40 |
| 16-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING AUCTION/WALGREEN ISSUES. | 04928 JTT | 13688798 | D22 | 0.10 |
| 16-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING BID PACKAGE ISSUES. | 04928 JTT | 13688804 | D22 | 0.10 |
| 16-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING MIDDLETOWN DWEK ASSETS LLC, 661 HIGHWAY 35 AND RELATED ISSUES. | 04928 JTT | 13688805 | D22 | 0.20 |
| 19-Jan-2009 | REVIEW OF EMAILS FROM C. BEIRNE CONCERNING COATES ISSUES. | 04928 JTT | 13688817 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM M. SICILIANO REGARDING SUPER CUTS, SINKING SPRINGS ISSUES. | 04933 C-B | 13642064 | D24 | 0.20 |
| 20-Jan-2009 | DWEK WALL - EMAILS WITH CAPITAL REGARDING INSURANCE CERTIFICATE REQUESTED BY BANK. | 04933 C-B | 13642066 | D24 | 0.20 |
| 20-Jan-2009 | DWEK RALEIGH - CONFER WITH M. EPP RE CAPMARK REIMBURSEMENT OF EXPENSES. | 04933 C-B | 13642071 | D24 | 0.50 |
| 20-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642074 | D24 | 0.40 |
| 20-Jan-2009 | DWEK WALL - PDF CANCELLED CHECK EVIDENCING PAYMENT OF ANNUAL PREMIUM, FORWARD TO BANK'S ATTORNEY. | 04933 C-B | | | 0.40 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Ttage 23
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 20-Jan-2009 | DWEK RALEIGH - ATTEND TO FOOD LION'S WORK ORDER RE SPRINKLER PIPE SYSTEM LEAK. EMAIL AND CALL R. CRAIN AT THE WRIGHT GROUP. | 04933 C-B | 13642075 | D24 | 0.60 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DOVER ANCHOR REEF MARINA AND RELATED ISSUES. | 04928 JTT | 13688831 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING DOVER ANCHOR REEF MARINA AND RELATED ISSUES. | 04928 JTT | 13688839 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ADVERTISEMENT ISSUES IN THE ASBURY PRESS. | 04928 JTT | 13688841 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO REGARDING WALGREEN ISSUES. | 04928 JTT | 13688856 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING 311 HIGHWAY 35, NEPTUNE, NJ ISSUES. | 04928 JTT | 13688865 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK MIDDLETOWN DWEK ASSETS LLC, 661 HIGHWAY 35 AND RELATED ISSUES. | 04928 JTT | 13688870 | D22 | 0.10 |
| 20-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING ROUTE 33 MEDICAL, 3405 HIGHWAY 33 AND RELATED ISSUES. | 04928 JTT | 13688876 | D22 | 0.10 |
| 21-Jan-2009 | MEETING WITH TONY GREEN REGARDING FILES STILL REMAINING AT MDMC. | 04927 CAS | 13642005 | D24 | 0.30 |
| 21-Jan-2009 | CALL FROM L. MAZZOTTA RE RENT A CENTER PREMISES, AND REFERRING A DIFFERENT LEASING AGENT. | 04933 C-B | 13642078 | D24 | 0.70 |
| 21-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642083 | D24 | 0.40 |
| 21-Jan-2009 | NEWPORT, WLB CENTERS, LLC; WLB HIGHWAY, DWEK NORTH OLDEN, DWEK PROPERTIES, BALANCE OCTOBER BANK STATEMENTS. | 04948 ILM | 13645562 | D37 | 7.00 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 55 IDELWOOD ISSUES. | 04928 JTT | 13688892 | D22 | 0.10 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 601 HWY 35 ISSUES. | 04928 JTT | 13688893 | D22 | 0.10 |
| 21-Jan-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING ADDITIONAL PROPERTIES AND RELATED ISSUES. | 04928 JTT | 13688894 | D22 | 0.20 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 5115 ROUTES 33/34, WALL ISSUES. | 04928 JTT | 13688895 | D22 | 0.10 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM L. WALTER CONCERNING 78 HIGHWAY 35 ISSUES. | 04928 JTT | 13688896 | D22 | 0.10 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING COPPER GABLES AND DWEK WALL LLC ISSUES. | 04928 JTT | 13688923 | D22 | 0.10 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COPPER GABLES, AND DWEK WALL ISSUES. | 04928 JTT | 13688924 | D22 | 0.10 |
| 21-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 5115 ROUTES 33/34, WALL, NJ ISSUES. | 04928 JTT | 13688948 | D22 | 0.10 |
| 22-Jan-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING WALGREEN'S ISSUES. | 04928 JTT | 13688951 | D22 | 0.10 |
| 22-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642097 | D24 | 0.40 |
| 22-Jan-2009 | DWEK RALEIGH - NUMEROUS CALLS WITH PROSPECTIVE LESSORS OF SUBWAY PREMISES. REVIEW LEASE RATES, CALLS WITH RILEY CRANE RE MAINTENANCE ISSUES. BALANCE ACC'TS. | 04933 C-B | 13642099 | D24 | 2.20 |
| 22-Jan-2009 | MEET WITH J. DELUCA REGARDING AMBOY COMPLAINT. | 04948 ILM | 13648563 | D24 | 7.00 |
| 23-Jan-2009 |  | 04927 CAS | 13642010 | D30 | 0.30 |
| 23-Jan-2009 | DWEK RALEIGH - RESPOND TO INQUIRY BY THE WRIGHT GROUP REGARDING PARKING LOT REPAIRS AND REIMBURSEMENT BY | 04933 C-B | 13642103 | D24 | 0.40 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 24
00002 TRUSTEE STATEMENT

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 23-Jan-2009 | CAPMARK. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642105 | D24 | 0.40 |
| 23-Jan-2009 | BALANCE ACCTS | 04948 ILM | 13648564 | D24 | 7.00 |
| 23-Jan-2009 | REVIEW OF EMAIL FROM L. KARP REGARDING 214-216 W. MORGAN ISSUES. | 04928 JTT | 13688971 | D22 | 0.10 |
| 23-Jan-2009 | TELEPHONE CALL FROM DEBTOR CONCERNING MIAMI PROPERTY ISSUE. | 04928 JTT | 13688987 | D22 | 0.10 |
| 23-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DOVER ANCHOR REEF MARINA AND RELATED ISSUES. | 04928 JTT | 13688990 | D22 | 0.10 |
| 23-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DOVER ANCHOR REEF MARINA AND RELATED ISSUES. | 04928 JTT | 13689005 | D22 | 0.10 |
| 23-Jan-2009 | REVIEW OF EMAIL FROM L. KARP REGARDING 78 HIGHWAY 35 ISSUES. | 04928 JTT | 13689007 | D22 | 0.10 |
| 26-Jan-2009 | REVIEW AND EXECUTE CONTRACTS OF SALES FOR PROPERTIES IN LAKEWOOD, HIGHLAND, BELFORD & EDISON. | 04927 CAS | 13642022 | D21 | 1.20 |
| 26-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642114 | D24 | 0.40 |
| 26-Jan-2009 | RECEIPT OF WORK ORDER FROM FOOD LION RE FAULTY SPRINKLER SYSTEM, CONTACT RILEY CRAIN RE SAME. | 04933 C-B | 13642117 | D23 | 0.30 |
| 26-Jan-2009 | REVIEW ADJUSTMENTS TO BE ENTERED IN NOVEMBER BANK RECONCILIATIONS WITH C. BEIRNE. | 04948 ILM | 13649594 | D24 | 0.50 |
| 26-Jan-2009 | ATTEND TO BANK RECONCILIATIONS FOR NOVEMBER ACCOUNTS, PREPARE DETAIL REPORTS IN TRUSTWORKS AND ATTACHED TO BANK STATEMENTS AND FILED AWAY | 04948 ILM | 13649595 | D24 | 6.50 |
| 26-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING COPPER GABLES ISSUES. | 04928 JTT | 13689043 | D22 | 0.10 |
| 26-Jan-2009 | REVIEW OF EMAIL FROM S. GALAFO CONCERNING 320 ROSELD AVENUE ISSUES. | 04928 JTT | 13689057 | D22 | 0.10 |
| 27-Jan-2009 | NEGOTIATE SALE PRICE WITH OFFEROR CHARLES SILVERBERG. CONFER WITH MJ EPP RE OUTSTANDING INVOICES FOR MANY LLCS WITH NO FUNDS. | 04927 CAS | 13642024 | D21 | 0.20 |
| 27-Jan-2009 | REVIEW 10 PAGE REPORT, AND CULL ACCOUNTS FOR PROPERTY MANAGEMENT FEES. PREPARE CHECKS. SUBMIT TO TRUSTEE FOR SIGNATURE AND FORWARD BY FEDEX. | 04933 C-B | 13642119 | D40 | 1.20 |
| 27-Jan-2009 | WORK ON REPORT FOR CREDITORS COMMITTEE OF PAYMENT OF PROFESSIONAL FEES ALLOWED, AND STATUS OF PAYMENT OF SAME. | 04933 C-B | 13642121 | D37 | 2.50 |
| 27-Jan-2009 | CONTINUE REVIEW AND EDIT OF DECEMBER TIME ENTRIES FOR MONTHLY FEE STATEMENT. | 04933 C-B | 13642122 | D27 | 1.30 |
| 27-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642124 | D24 | 0.40 |
| 27-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORLIES AVE LAND, LLC, EAGLE AVE LLC,1900 HIGHWAY 35 LLC, MYRTLE AVE LAND LLC,1800 HIGHWAY 35 LLC, AND CORLIES AVE LLC AND RELATED ISSUES. | 04928 JTT | 13689074 | D22 | 0.10 |
| 27-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1100 CORLIES, 1111 CORLIES, 1933 HECK AVE, NEPTUNE CITY STORES, NEPTUNE MEDICAL LLC, FREEHOLD MEDICAL AND RELATED ISSUES. | 04928 JTT | 13689086 | D22 | 0.10 |
| 27-Jan-2009 | REVIEW OF EMAIL FROM J. BERGER CONCERNING WOODLAKE HOUSE ISSUES. | 04928 JTT | 13689093 | D22 | 0.10 |
| 27-Jan-2009 | REVIEW OF EMAIL FROM P. BAKER CONCERNING AVENEL, NJ PROPERTY BID PACKAGE ISSUES. | 04928 JTT | 13689098 | D22 | 0.10 |
| 27-Jan-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING NEPTUNE GAS | 04928 JTT | 13689112 | D22 | 0.20 |

DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 26
TRUSTEE TIME

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    00002

Continuation: CHECKS FOR SAME.

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 30-Jan-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13642151 | D24 | 0.40 |
| 30-Jan-2009 | DWEK HOMES - REVIEW CHECK REQUISITION, PREPARE CHECKS FOR SAME. | 04933 C-B | 13642152 | D24 | 0.80 |
| 30-Jan-2009 | 601 MAIN STREET - REVIEW CHECK REQUISITION, PREPARE CHECKS FOR SAME. | 04933 C-B | 13642153 | D24 | 0.80 |
| 30-Jan-2009 | ORGANIZE MONTHLY OPERATING REPORTS FOR SCANNING | 04934 O-F | 13643485 | D24 | 0.50 |
| 30-Jan-2009 | WORKED WITH TRUSTWORKS TO EXPORT MORE ACCOUNT INFORMATION. FORTY-EIGHT CASES | 04948 ILM | 13643602 | D24 | 2.90 |
| 30-Jan-2009 | WORK ON ADDITIONAL PROPERTY EXPENSE REPORTS. | 04948 ILM | 13649603 | D24 | 4.10 |
| 30-Jan-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ASBURY PARK PROPERTY AUCTION ISSUES. | 04928 JTT | 13689258 | D22 | 0.10 |
| 30-Jan-2009 | REVIEW OF SEVERAL EMAILS FROM M.J. EPP CONCERNING PERSONNAL INQUIRY ISSUE AT REAL ESTATE PROPERTY WLB CENTER. HANDLE SAME ISSUES. | 04928 JTT | 13689261 | D22 | 0.50 |
| 30-Jan-2009 | REVIEW OF SEVERAL EMAILS FROM R. TRAMANTANO OF KEEN CONCERNING PROSPECTIVE PURCHASERS. | 04928 JTT | 13689290 | D22 | 0.30 |
| 30-Jan-2009 | REVIEW OF EMAIL FROM J. SEVERSON REGARDING 481 ADDOMSTON ROAD, BRICK, NJ ISSUES. | 04928 JTT | 13689296 | D22 | 0.10 |
| 30-Jan-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 131 RIDGE ROAD, RUMSON ISSUES. | 04928 JTT | 13689297 | D22 | 0.10 |
| 30-Jan-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 55 IDELMOOD AND RELATED ISSUES. | 04928 JTT | 13689302 | D22 | 0.10 |
| 30-Jan-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 479 & 481 ADAMSTON DR. BRICK, NJ AND RELATED ISSUES. | 04928 JTT | 13689303 | D22 | 0.10 |
| 30-Jan-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING DOVER ANCHOR REEF MARINA, 479 & 481 ADAMSTON DR., AND 217 RT. 35, ABERDEEN/CLIFFWOOD, NJ. | 04928 JTT | 13689304 | D22 | 0.30 |
| 31-Jan-2009 | REVIEW OF EMAIL FROM R. JULIANO REGARDING MIDDLETOWN SITE 661 HIGHWAY 35 ISSUES. | 04928 JTT | 13689320 | D22 | 0.10 |
| 02-Feb-2009 | WORKED ON A LIST FOR CHECK PAYMENTS. CHECKED CASES WHERE FUNDS ARE AVAILABLE. PREPARED CHECKS FOR DWEK HOMES, COPPER GABLES, SDRE AND MELVILLE DWEK, TWENTY-SEVEN CHECKS. | 04948 ILM | 13649604 | D24 | 4.80 |
| 02-Feb-2009 | REVIEW AND UPDATE AP LIST. | 04948 ILM | 13649605 | D24 | 2.20 |
| 02-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13697198 | D24 | 0.40 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM R. HORLSCHER CONCERNING POSSIBLE ACTIONS AND ASSIGNMENTS OF CASES AGAINST DEAL YESHIVA, DEAL SYNAGOGUE, YESHIVA OF THE TELSE IN RIVERHEAD, NY, AND YESHIVA/MIKDASH MELECH IN BROOKLYN, SOBEL & CO., AND RELATED ISSUES | 04928 JTT | 13738872 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING ASSIGNMENTS REGARDING ADVERSARY PROCEEDINGS, COMPLAINTS AND RELATED ISSUES. | 04928 JTT | 13738877 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING CERTIFICATE AS TO 327 WILLOW AVENUE ISSUES. | 04928 JTT | 13738878 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING DWEK PERSONNEL COUNTS, AVOIDANCE ACTIONS AND RELATED ASSIGNMENT ISSUES. | 04928 JTT | 13738879 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 279 OAKLEY AVE. LONG BRANCH, NJ ISSUES. | 04928 JTT | 13738882 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DOVER ANCHOR | 04928 JTT | 13738883 | D22 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  Page 27
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | REEF MARINA AND RELATED ISSUES. | | | | |
| 02-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AVENEL K-MART ISSUES. | 04928 JTT | 13738891 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 279 OAKLEY AVE, LONG BRANCH, NJ SALE ISSUES. | 04928 JTT | 13738893 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAILS FROM TRUSTEE CONCERNING SOBEL REPORT ISSUES. | 04928 JTT | 13738894 | D22 | 0.20 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM R. HOELSCHER CONCERNING SOBEL REPORT ISSUES. | 04928 JTT | 13738895 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DWEK LISTINGS WITH STAFFORD SMITH AND RELATED ISSUES. | 04928 JTT | 13738898 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING G&G AND STAFFORD REAL ESTATE ISSUES. | 04928 JTT | 13738900 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING 506(C) ISSUES/ASSIGNMENTS | 04928 JTT | 13738910 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAILS FROM S. FOYTLIN CONCERNING DWEK LISTINGS AND RELATED ISSUES. | 04928 JTT | 13738911 | D30 | 0.20 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING SHIMON HABER ASSIGNMENT ISSUES. | 04928 JTT | 13738913 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM R. HOELSCHER CONCERNING ASSIGNMENT OF DWEK PERSONAL ACCOUNTS, AVOIDANCE ACTIONS AND RELATED ISSUES. | 04928 JTT | 13738914 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING MORTGAGES ON NO DEBT PROPERTIES AND RELATED ISSUES. | 04928 JTT | 13738916 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING 506(C) ISSUES | 04928 JTT | 13738917 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON CONCERNING ASSETS TO SOBEL ACCOUNTING FIRM BINDER AND RELATED ISSUES. | 04928 JTT | 13738920 | D22 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM E. GLAS CONCERNING LIST OF ASSIGNMENTS AND SOL DEADLINE ISSUES. | 04928 JTT | 13738921 | D30 | 0.10 |
| 02-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING LIST OF ASSIGNMENTS AND SOL DEADLINE ISSUES. | 04928 JTT | 13738922 | D30 | 0.10 |
| 03-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 13653258 | D24 | 0.30 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING SINKING SPRINGS CLOSING ISSUES. | 04928 JTT | 13738923 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 2100 ROUTE 34, WALL, NJ, AGREEMENT OF SALE AND BIDDER REGISTRATION INFORMATION AND RELATED ISSUES. | 04928 JTT | 13738924 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAILS FROM L. RESTIVO CONCERNING SALE OF 8201 RT. 9 HOWELL, NJ ISSUES. | 04928 JTT | 13738931 | D22 | 0.20 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING G&G REALTORS AND BID ISSUES. | 04928 JTT | 13738942 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING BERKELEY HEIGHTS GAS, LLC ISSUES. | 04928 JTT | 13738948 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING HIGHWAY 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13738950 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DWEK HIGHWAY 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13738951 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DWEK HIGHWAY 33 ISSUES/WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13738952 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM M. WAPNER CONCERNING WAIVERS. | 04928 JTT | 13738962 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING ROSE AVE, LLC | 04928 JTT | 13738964 | D22 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 28
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 03-Feb-2009 | REVIEW OF EMAILS FROM DEBTOR REGARDING SUN, RUMSON, AND STILLWATER COMPLAINTS AND RELATED ISSUES. | 04928 JTT | 13738966 | D30 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING COATES ISSUES. | 04928 JTT | 13738968 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING SERUYA AND SUN BANK ISSUES. | 04928 JTT | 13738969 | D22 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING ASSIGNMENT OF SHINER DWEK AND SOLOMON DWEK AND PEARL DWEK, AND RELATED TOLLING AGREEMENT ISSUES. | 04928 JTT | 13738973 | D30 | 0.10 |
| 03-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING PROPERTY LIST ISSUES. | 04928 JTT | 13738974 | D22 | 0.10 |
| 03-Feb-2009 | PREPARE ADDITIONAL CHECKS TO THE U.S. TRUSTEE FOR QUARTERLY FEE PAYMENTS, REVIEW DISBURSEMENTS IN 4TH QUARTER. | 04948 ILM | 13649606 | D24 | 0.90 |
| 04-Feb-2009 | WORK WITH JPMORGAN CHASE RE ADDITIONAL REPORTS IN TRUSTWORKS, UPDATE PROPERTY EXPENSE REPORTS. | 04948 ILM | 13649607 | D24 | 1.60 |
| 04-Feb-2009 | PRUSTWORKS, CHECKS FOR PAYMENT OF UTILITY BILLS FOR VARIOUS PROPERTIES. | 04948 ILM | 13649608 | D24 | 1.40 |
| 04-Feb-2009 | PREPARED A REPORT IN EXCEL FOR PAYMENTS AND FUNDS AVAILABLE FOR INSURANCE INVOICES. PREPARED CHECKS FOR INSURANCE INVOICES. | 04948 ILM | 13649609 | D24 | 3.10 |
| 04-Feb-2009 | REVIEW CONFLICTS REGARDING BANK LITIGATION WITH CLEM FARLEY - CONTACT COUNSEL TO DISCUSS ISSUES. | 04927 CAS | 13656798 | D30 | 1.00 |
| 04-Feb-2009 | DWEK PROPERTIES - UPDATE JANUARY FORM 2, PDF AND FORWARD TO ACCOUNTANTS. | 04933 C-B | 13702254 | D24 | 0.40 |
| 04-Feb-2009 | REVIEW EMAIL FROM J. SCHWERDT RE NJAM BILL TO BE PAID, DRAW CHECK FOR SIGNATURE BY TRUSTEE. | 04933 C-B | 13702260 | D24 | 0.30 |
| 04-Feb-2009 | DWEK BRANCHES. FORWARD PDF'D COPIES OF JANUARY BANK STATEMENTS TO A. TODOROFF AND T. GEARY. | 04933 C-B | 13702263 | D24 | 0.80 |
| 04-Feb-2009 | REVIEW ISSUES RE CHECKS PREPARED FOR INSURANCE PREMIUMS, CONFER WITH B. LOBUR AND T. GEARY RE SAME. | 04933 C-B | 13702267 | D24 | 0.50 |
| 04-Feb-2009 | EFILE MONTHLY OPERATING REPORTS FOR THE MONTH OF NOVEMBER 2008. | 04934 O-F | 13716946 | D43 | 1.50 |
| 04-Feb-2009 | TELEPHONE CALL WITH D. AREFIN RE: COMPLAINT AGAINST WHARTON AND MASSRY. REVIEW DOCKET AND E-MAIL TO K. MAYER AND W. TAYLOR RE: SAME. | 04935 L-R | 13723824 | D30 | 0.30 |
| 04-Feb-2009 | REVIEW OF EMAILS FROM L. RESTIVO CONCERNING CONFLICT WAIVER LETTER ISSUES. | 04928 JTT | 13740637 | D22 | 0.10 |
| 04-Feb-2009 | REVIEW OF SEVERAL EMAILS FROM E. GLAS CONCERNING OUTSTANDING CASE ISSUES. | 04928 JTT | 13740658 | D22 | 0.50 |
| 04-Feb-2009 | REVIEW OF SEVERAL EMAILS FROM C. FARLEY CONCERNING OUTSTANDING CASE ISSUES. | 04928 JTT | 13740659 | D22 | 0.50 |
| 04-Feb-2009 | REVIEW EMAIL FROM E. BUTLER CONCERNING LEASE ISSUES. | 04928 JTT | 13740662 | D22 | 0.10 |
| 04-Feb-2009 | REVIEW OF EMAILS FROM C. FARLEY CONCERNING CONFLICT WAIVER LETTER ISSUES. | 04928 JTT | 13740666 | D22 | 0.30 |
| 04-Feb-2009 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING LITIGATION AND PONZI ISSUES. | 04928 JTT | 13740675 | D30 | 0.10 |
| 04-Feb-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO CONCERNING NEPTUNE ISSUES. | 04928 JTT | 13740683 | D22 | 0.10 |
| 05-Feb-2009 | PREPARED RECONCILIATION DETAIL REPORTS FOR DECEMBER ACCOUNTS THAT WERE BALANCED. | 04948 ILM | 13649610 | D24 | 1.00 |
| 05-Feb-2009 | REVIEW TRUSTEE'S CHART OF ALL PROPERTIES AND CORRESPONDING LLCS, REVIEW INSURANCE BILLS FOR 3 PROPERTIES. | 04948 ILM | 13649611 | D24 | 0.80 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 29
00002   TRUSTEE TIME

| Date | Description | Attorney INIT | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 05-Feb-2009 | COMMENCE BANK RECONCILIATION FOR ALL SOLOMON DWEK ACCOUNTS, DWEK PROPERTIES, DWEK LAND, DWEK ASSETS, DWEK INCOME, 10 NEPTUNE AND 7 BROAD, LLC. | 04948 ILM | 13649612 | D24 | 5.20 |
| 05-Feb-2009 | CONFER WITH R. TRENK AS SPECIAL COUNSEL AND CONFER ON COMPLAINTS TO BE FILED. | 04927 CAS | 13656805 | D30 | 2.00 |
| 05-Feb-2009 | CONFER WITH PROPOSED PURCHASER CHARLES SILVERBERG ON SALE OF 1806 NEPTUNE. | 04927 CAS | 13656806 | D21 | 2.50 |
| 05-Feb-2009 | UPDATE CHART OF RESTRICTED ACCOUNTS FOR S. HARTSTEIN. | 04933 C-B | 13702276 | D22 | 0.80 |
| 05-Feb-2009 | NEWPORT WLB - PREPARE CHECK FOR TRANE TO COMPLETE SETTLEMENT OF REPAIR ISSUES. | 04933 C-B | 13702277 | D24 | 0.20 |
| 05-Feb-2009 | REVIEW CHECK REQUESTS WITH B. LOBUR TO PREPARE SAME PURSUANT TO CREM REQUESTS. | 04933 C-B | 13702278 | D24 | 0.20 |
| 05-Feb-2009 | PICK UP MAIL FROM MBWC. | 04933 C-B | 13702281 | D24 | 0.40 |
| 05-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13702282 | D24 | 0.40 |
| 05-Feb-2009 | REVIEW ALL LLC ACCOUNTS TO PREPARE CHART OF RESTRICTED ACCOUNTS FOR S. HARTSTEIN. | 04933 C-B | 13702284 | D22 | 1.70 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING PNC DOCUMENT ISSUES. | 04928 JTT | 13740696 | D22 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM M. WAPNER WITH WAIVER ISSUES. | 04928 JTT | 13740710 | D22 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ACTION TO DISCHARGE LIEN V. 713 HIGHWAY 71, OCEAN ISSUES. | 04928 JTT | 13740715 | D30 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING CONFLICT ISSUES. | 04928 JTT | 13740727 | D22 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING VACANT PROPERTIES, LAKEWOOD-FARMINGDALE, BLOCK 48, LOT 1, ALLAIR ROAD HOWELL, NJ, 211 HIGHWAY 35, AND BRICKYARD ROAD, HOWELL, NJ AND RELATED ISSUES. | 04928 JTT | 13740730 | D22 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING TOLLING STATUTE OF LIMITATIONS AND RELATED ISSUES. | 04928 JTT | 13740732 | D30 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM DEPT'O REGARDING EDGEMONT AVE., 417 EDGEMONT AVE LOCH ARBOUR NJ AND RELATED ISSUES. | 04928 JTT | 13740733 | D22 | 0.10 |
| 05-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DRAFT CONFLICT LETTERS. | 04928 JTT | 13740741 | D22 | 0.10 |
| 06-Feb-2009 | COMPLETE BANK RECONCILIATIONS FOR DECEMBER STATEMENTS. | 04948 ILM | 13649613 | D24 | 1.70 |
| 06-Feb-2009 | PREPARE NEW FILES ALL LLC ACCOUNTS FOR 2009 | 04948 ILM | 13649614 | D24 | 1.40 |
| 06-Feb-2009 | RECONCILE ADDITIONAL 34 LLC ACCOUNTS. | 04948 ILM | 13649615 | D24 | 3.90 |
| 06-Feb-2009 | ATTEND TO VARIOUS REQUESTS FROM CREM FOR ISSUANCE OF SECURITY DEPOSITS AND INSURANCE PREMIUMS. | 04933 C-B | 13702290 | D24 | 0.20 |
| 06-Feb-2009 | REVISE AND COMPLETE CHART OF ALL PROFESSIONAL FEES, FORWARD TO S. HARTSTEIN. | 04933 C-B | 13702291 | D24 | 1.10 |
| 06-Feb-2009 | RECEIPT OF EMAIL FROM L. RESTIVO RE 316 FISHER AVENUE, NEPTUNE. PREPARE REFUND OF DEPOSIT FOR ROBERT KLIMOWICZ C/O HIS ATTORNEYS, KRENKEL & KRENKEL. KLIMOWICZ DRAFT LETTER AND FORWARD SAME BY FEDEX TO | 04933 C-B | 13702292 | D22 | 0.60 |
| 06-Feb-2009 | DWEK RALEIGH - RESPOND TO EMAIL FROM CREM RE INSURANCE RE PROPERTY. FORWARD COPY OF INSURANCE STATEMENT. | 04933 C-B | 13702294 | D24 | 0.30 |
| 06-Feb-2009 | RESPOND TO EMAIL FROM J. PETIT RE SCHEDULED CLOSING FOR SINKING SPRINGS. | 04933 C-B | 13702295 | D24 | 0.10 |
| 06-Feb-2009 | RESPOND TO INQUIRY BY M. ENNIS AT SCHONBRAUN RE OUTSTANDING INVOICES. | 04933 C-B | 13702298 | D24 | 0.10 |
| 06-Feb-2009 | E-FILE MONTHLY OPERATING REPORTS FOR THE MONTH OF NOVEMBER 2008. | 04934 O-F | 13716947 | D43 | 2.00 |
| 06-Feb-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING 241 MONMOUTH | 04928 JTT | 13740756 | D22 | 0.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - 117415   FOR: 00002   CHARLES STANZIALE, CHAPTER 11   TPage 30   TRUSTEE TIME

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 06-Feb-2009 | ROAD ISSUES WEST LONG BRANCH, NJ. REVIEW OF EMAIL FROM DEBTOR WITH PROPERTY LIST. | 04928 JTT | 13740759 | D22 | 0.10 |
| 06-Feb-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING CONFLICT ISSUES, COUNTRYWIDE, PROVIDENT, AND HSBC CONFLICT WAIVER, AND RELATED ISSUES. | 04928 JTT | 13740767 | D22 | 0.10 |
| 06-Feb-2009 | MORGAN IS REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 214 WEST PROPERTY SALE ISSUES. | 04928 JTT | 13740769 | D22 | 0.10 |
| 06-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 131 RIVER ROAD, RUMSON AND RELATED ISSUES. | 04928 JTT | 13740774 | D22 | 0.10 |
| 06-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING NEPTUNE GAS, LLC. | 04928 JTT | 13740778 | D22 | 0.10 |
| 06-Feb-2009 | S DWEK, ENTERED ALL ADDRESS CODES IN TRUSTWORKS UNDER "COMMENTS" FOR EXPENSE REPORTS SUBMITTED. | 04928 JTT | 13740786 | D22 | 0.10 |
| 08-Feb-2009 | MET WITH TRICIA BANNISTER, REPRESENTATIVE FROM TRUSTWORKS, FOR TRAINING. | 04948 ILM | 13700825 | D43 | 5.00 |
| 09-Feb-2009 | RECEIPT OF RECEIPTS FOR LEASE PAYMENT FROM M. SICILLIANO FOR SINKING SPRINGS, SINKING SPRINGS II AND GREENWOOD PLAZA. REVIEW WITH B. LOBUR FOR HER ENTRY IN RECEIPTS LOG AND TO MAKE DEPOSITS. | 04948 ILM | 13700826 | D24 | 2.00 |
| 09-Feb-2009 | DWEK RALEIGH - REVIEW PAYMENTS TO THE WRIGHT GROUP FOR PARKING LOT REPAIR, NOTE OVERPAYMENT. SEND EMAIL TO JENKINS TO RIGHT THE SAME | 04933 C-B | 13702301 | D24 | 0.60 |
| 09-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 13702302 | D22 | 0.60 |
| 09-Feb-2009 | 374 MONMOUTH RD - RESPOND TO INQUIRY FROM JPMORGAN CHASE BANK RE TRUSTEE APPOINTMENT, FAX COPY OF DOCUMENT TO CLAUDIA AT BANK. | 04933 C-B | 13702307 | D24 | 0.30 |
| 09-Feb-2009 | PREPARE CHECK FOR FEBRUARY MORTGAGE PAYMENT TO 40/86 RE SINKING SPRINGS FORWARD SAME BY FEDEX TO BANK. | 04933 C-B | 13702308 | D24 | 0.40 |
| 09-Feb-2009 | DWEK RALEIGH - ATTEND TO VARIOUS ISSUES RE LAUNDROMAT REPAIRS, CALL AND EMAIL TO THE WRIGHT GROUP. REPLY TO EMAIL FROM TENANT. | 04933 C-B | 13702311 | D24 | 0.30 |
| 09-Feb-2009 | PREPARE REFUND OF SECURITY DEPOSIT TO JESUS ALEJANDRO LOPEZ. | 04933 C-B | 13702315 | D24 | 0.60 |
| 09-Feb-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING ORDER TITLE SEARCHES ON VARIOUS PROPERTIES. | 04933 C-B | 13702316 | D24 | 0.30 |
| 09-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING PROSPECTIVE BUYER AS TO THE TRENTON, NJ BANK PROPERTY. | 04928 JTT | 13740792 | D22 | 0.10 |
| 09-Feb-2009 | REVIEW OF EMAILS FROM DEBTOR REGARDING 660 KINGS HIGHWAY, NJ ISSUES. | 04928 JTT | 13740802 | D30 | 0.10 |
| 09-Feb-2009 | REVIEW OF EMAILS FROM M.J. EPP REGARDING 660 KINGS HIGHWAY, CHERRY HILL, NJ ISSUES. | 04928 JTT | 13740811 | D22 | 0.20 |
| 09-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING REQUEST FOR CLOSING DATES FOR PROPERTIES ACCEPTED AT AUCTIONS ISSUES. | 04928 JTT | 13740812 | D22 | 0.20 |
| 09-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DOVER ANCHOR REEF MARINA, TOMS RIVER AND RELATED ISSUES. | 04928 JTT | 13740813 | D22 | 0.10 |
| 09-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING DOVER ANCHOR REEF MARINA, TOMS RIVER AND RELATED ISSUES. | 04928 JTT | 13740814 | D22 | 0.10 |
| 09-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING 5 FERRY ROAD, PENNSVILLE, NJ PROPERTY ISSUES. | 04928 JTT | 13740815 | D22 | 0.20 |
| 09-Feb-2009 | | 04928 JTT | 13740826 | D22 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 Page 31
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 09-Feb-2009 | REVIEW OF EMAILS FROM L. WALTER CONCERNING 106 RUNYAN AVENUE FURNITURE AND TRASH REMOVAL ISSUES REGARDING CLOSING ISSUES. | 04928 JTT | 13740831 | D22 | 0.20 |
| 10-Feb-2009 | PREPARE ANALYSIS OF RECEIPTS AND DISBURSEMENTS FOR 241 MONMOUTH RD. | 04933 C-B | 13707956 | D24 | 0.80 |
| 10-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 13707958 | D24 | 0.30 |
| 10-Feb-2009 | REVIEW RETENTION APPLICATION OF DUANE NUNC PRO TUNC AND CONFER WITH W. GREENHALGH. | 04927 CAS | 13716907 | D27 | 0.50 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING JANUARY SALE HEARING PROPERTIES, REMARKETING 316 FISHER, AND RELATED ISSUES. | 04928 JTT | 13740842 | D30 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM E. AZRAK REGARDING 320 ROSELD AVENUE PROPERTY ISSUES. | 04928 JTT | 13740844 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 184 & 180 BELMONT AVENUE, LONG BRANCH, NJ ISSUES. | 04928 JTT | 13740845 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MARCH PROPERTIES, AND TEEING ISSUES. | 04928 JTT | 13740847 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAILS FROM L. RESTIVO CONCERNING POTENTIAL BIDDERS AS TO 279 OAKLEY AVENUE AND 35B STERNBERGER PROPERTIES, JANUARY SALE HEARINGS, AND RELATED ISSUES. | 04928 JTT | 13740849 | D30 | 0.30 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING LIST OF REMAINING PROPERTIES, LAKEWOOD PROPERTIES, AND POTENTIAL BUYERS. | 04928 JTT | 13740851 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CONTRACTS AND DEPOSITS, AND FEBRUARY AUCTION ISSUES AS TO 184 & 180 BELMONT AVENUE, LONG BRANCH, NJ. | 04928 JTT | 13740852 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING PAYOFF STATEMENT FOR 1461 READ PLACE, LAKEWOOD, NJ AND RELATED ISSUES. | 04928 JTT | 13740853 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING COATES ISSUES. | 04928 JTT | 13740856 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1701 ASBURY AVENUE, STALKING HORSE BIDDER FOR MARCH AND RELATED ISSUES. | 04928 JTT | 13740857 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR WITH PROPERTY LIST INCLUDING MORTGAGE LENDERS AND RELATED ISSUES. | 04928 JTT | 13740858 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 331 WOODLAKE MANOR ISSUES. | 04928 JTT | 13740867 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM L. KARP CONCERNING 106 RUNYAN AND RELATED ISSUES. | 04928 JTT | 13740868 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 106 RUNYAN AND RELATED ISSUES. | 04928 JTT | 13740869 | D22 | 0.10 |
| 10-Feb-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING COPPER GABLES AND RELATED ISSUES. | 04928 JTT | 13740873 | D22 | 0.20 |
| 11-Feb-2009 | CONTINUED TO ENTER ADDRESS CODES IN TRUSTWORKS. REVIEW SAME WITH C. BEIRNE. | 04948 ILM | 13700827 | D43 | 6.00 |
| 11-Feb-2009 | S. DWEK, PREPARED DEPOSITS AND TRANSMITTED TO J. P. MORGAN. | 04948 ILM | 13700828 | D24 | 1.00 |
| 11-Feb-2009 | RECEIPT AND DOWNLOAD HUD STATEMENT FOR 106 RUNYAN CLOSING. | 04933 C-B | 13707963 | D22 | 0.20 |
| 11-Feb-2009 | RECEIPT OF CHECK REQUISITION FROM CREM, DOWNLOAD SAME, AND FORWARD TO BELLE FOR PREPARATION. | 04933 C-B | 13707964 | D24 | 0.40 |
| 11-Feb-2009 | EMAIL FROM L. WALTER RE CLOSING SCHEDULED FOR 106 RUNYAN, CALL TO BANK RE FUNDS WIRED INTO ACCOUNT. | 04933 C-B | 13707970 | D22 | 0.50 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  Page 32
00002  TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 11-Feb-2009 | FOLLOW UP CALLS TO BANK AND L. WALTER. | 04933 C-B | 13707974 | D24 | 1.40 |
| 11-Feb-2009 | RECEIPT OF JANUARY BANK STATEMENTS, PDF ALL LLC STATEMENTS, FORWARD SAME TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 C-B | 13707975 | D24 | 1.30 |
| 11-Feb-2009 | RECEIPT OF CLOSING INFO RE 106 RUNYAN AVE., PREPARE CHECKS FOR PROPERTY AND SEWER TAXES, ATTEND TO WIRING MORTGAGE PAYOFF MEMO TO C. STANZIALE AND O. FRIAS RE BANK CONFIRMATION OF WIRE. | 04928 JTT | 13740875 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING POTENTIAL PURCHASER OF VARIOUS PROPERTIES, 1806 ROUTE 35, COATES BUILDING, AND RELATED ISSUES. | 04928 JTT | 13740876 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COATES BUILDING ISSUES. | 04928 JTT | 13740879 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ASBURY GAS ENVIRONMENTAL CLEANUP ISSUES. | 04928 JTT | 13740880 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM L. BRENKEROFF REGARDING ASBURY GAS ENVIRONMENTAL CLEANUP ISSUES. | 04928 JTT | 13740884 | D30 | 0.20 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DOCUMENTS NEEDED, PROOFS OF CLAIM FILED BY BANK, AND RELATED ISSUES FOR OUTSIDE COUNSEL. | 04928 JTT | 13740895 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ASBURY GAS CLEANUP ISSUES. | 04928 JTT | 13740896 | D30 | 0.20 |
| 11-Feb-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING 90 DAY EXTENSION OF SEVERAL LISTINGS. | 04928 JTT | 13740898 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM L. WALTER REGARDING 106 RUYAN AVENUE, 78 HIGHWAY 35, AND RELATED SALE ISSUES. | 04928 JTT | 13740904 | D22 | 0.10 |
| 11-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 320 ROSELD ISSUES. | 04928 JTT | 13740905 | D22 | 0.10 |
| 12-Feb-2009 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING CLOSING ISSUES REGARDING 214 W. MORGAN PROPERTY. CHECKED CASES FOR FUNDS AVAILABLE AND TRANSFERRED FUNDS. WORKED ON LIST FOR CHECK PAYMENTS. PREPARED CHECKS FOR DWEK HOMES, 10 NEPTUNE, 601 MAIN, DWEK COPPER GABLES, DWEK ASSETS, DWEK BRANCHES, DWEK MOTORS, NEPTUNE MEDICAL, DWEK PROPERTIES, DWEK RALEIGH, DWEK WALL, NEWPORT WLB AND 167 MONMOUTH RD. | 04948 ILM | 13700829 | D24 | 6.40 |
| 12-Feb-2009 | SEARCHED FOR A DWEK PETITION. | 04948 ILM | 13700830 | D24 | 0.60 |
| 12-Feb-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 343 SPRINGFIELD AVE. BERKELEY HEIGHTS, 2100 ROUTE 34, WALL & 180, 184 BELMONT AVE., LONG BRANCH, TAX SEARCH ISSUES. | 04928 JTT | 13740909 | D22 | 0.10 |
| 12-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1314 TENTH AVENUE OFFER ISSUES. | 04928 JTT | 13740920 | D22 | 0.10 |
| 12-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COATES, MORTGAGES ISSUES. | 04928 JTT | 13740922 | D22 | 0.10 |
| 13-Feb-2009 | CONTINUED TO PREPARE CHECKS. PREPARED A DEPOSIT AND TRANSMITTED TO J.P. MORGAN. PRINTED FIFTY-NINE CHECKS, HAD SIGNED AND MAILED. | 04948 ILM | 13700831 | D24 | 7.00 |
| 13-Feb-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING 241 MONMOUTH WEST LONG BRANCH, NJ RENTAL ISSUES. | 04928 JTT | 13740923 | D22 | 0.10 |
| 16-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING FNC BANK, 60 WEST MAIN STREET ISSUES. | 04928 JTT | 13740948 | D22 | 0.10 |
| 17-Feb-2009 | REVIEW OF EMAIL FROM J. SEVERSON REGARDING NEPTUNE GAS/ 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 13740949 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 33

00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 17-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 1461 READ PLACE LAKEWOOD NJ, AND PAYOFF ISSUES. | 04928 JTT | 13740951 | D22 | 0.10 |
| 17-Feb-2009 | REVIEW OF EMAIL FROM P. WOLFSON REGARDING NEPTUNE 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 13740953 | D22 | 0.10 |
| 18-Feb-2009 | DWEK WALL - CALL TO JPMORGAN CHASE BANK RE WIRE TO WAMU. CALL S. PACKMAN AND B. BAKER RE SAME. | 04933 C-B | 13697207 | D24 | 0.70 |
| 18-Feb-2009 | REVIEW RECEIPTS WITH I. MATTIA FOR ENTRY INTO RECEIPTS LOG. AND PREPARATION OF DEPOSITS. | 04933 C-B | 13697214 | D24 | 0.60 |
| 18-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13697216 | D24 | 0.40 |
| 18-Feb-2009 | PREPARED CHECKS FOR INSURANCE INVOICES. | 04948 ILM | 13700832 | D24 | 0.30 |
| 18-Feb-2009 | PREPARED A DEPOSIT AND TRANSMITTED TO J.P. MORGAN. | 04948 ILM | 13700833 | D24 | 0.40 |
| 18-Feb-2009 | WORKED ON A LIST FOR CHECK PAYMENTS. CHECKED CASES WHERE FUNDS WERE AVAILABLE. PREPARED CHECKS FOR 601 MAIN ST., COPPER BALES, DWEK ASSETS, DWEK BRANCHES, DWEK HOMES, DWEK MOTORS, DWEK RALEIGH, DWEK WALL, NEPTUNE MEDICAL, NEWPORT WIB AND SDRE. PRINTED POST-ADVICES. | 04948 ILM | 13700834 | D24 | 6.30 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM P. WOLFSON REGARDING NEPTUNE 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 13740965 | D22 | 0.10 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 28 LEROY PLACE, RED BANK ISSUES. | 04928 JTT | 13740967 | D22 | 0.10 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1409 10TH AVENUE ISSUES. | 04928 JTT | 13740968 | D22 | 0.10 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING J. SHAPIRO, BANK OF AMERICA DOCUMENTS AND RELATED ISSUES. | 04928 JTT | 13740970 | D30 | 0.10 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HIGHWAY 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13740971 | D22 | 0.10 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM J. SEVERSON REGARDING 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 13740976 | D22 | 0.10 |
| 18-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING HIGHWAY 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13740977 | D22 | 0.10 |
| 19-Feb-2009 | COMMENCED BANK RECONCILIATION FOR JAN. 2009 ACCOUNTS. WORKED WITH TRUSTWORKS ON REPORTS. UPDATED PROPERTY EXPENSE REPORTS ALONG WITH COMPANY AND LEDGER DESCRIPTION FOR JAN. AND FEB. 2009. | 04948 ILM | 13700835 | D24 | 7.00 |
| 20-Feb-2009 | REVIEWED ALL U.S. TRUSTEE STATEMENTS AND CHECKED PREVIOUS AMOUNTS PAID. | 04948 ILM | 13700836 | D24 | 0.80 |
| 20-Feb-2009 | BALANCED AND PREPARED ALL RECONCILIATION DETAIL REPORTS FOR JAN. 2009. | 04948 ILM | 13700837 | D24 | 6.20 |
| 20-Feb-2009 | REVIEW OF EMAILS FROM L. RESTIVO CONCERNING 226 SOUTH BROAD STREET, TRENTON, AND AUCTION 343 SPRINGFIELD AVE. BERKELEY HEIGHTS, NJ ISSUES. | 04928 JTT | 13740984 | D22 | 0.20 |
| 20-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING 6201 ROUTE 9, HOWELL, NJ. | 04928 JTT | 13740986 | D22 | 0.10 |
| 20-Feb-2009 | REVIEW OF EMAIL FROM P. WOLFSON REGARDING NEPTUNE 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 13740987 | D22 | 0.10 |
| 20-Feb-2009 | REVIEW OF EMAIL FROM G. VIALONGA REGARDING NEPTUNE 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 13740988 | D22 | 0.10 |
| 20-Feb-2009 | REVIEW OF EMAIL FROM B. NADEL REGARDING REMAINING PROPERTIES SPREADSHEET AND ANALYSIS. | 04928 JTT | 13741004 | D22 | 0.10 |
| 23-Feb-2009 | SINKING SPRINGS, - HAVE REVIEW TRANSMISSION LOG TO INSURE THAT FUNDS HAVE CLEARED. PROCESSING TRANSFER OF SINKING SPRINGS II CLOSING PROCEEDS FROM SINKING | 04933 C-B | 13697231 | D24 | 0.60 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 35
00002   TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 25-Feb-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING COPPER. PASSWORD. | 04928 JTT | 13741011 | D22 | 0.10 |
| 25-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 226 BROAD STREET ISSUES. GABLES TENANT ISSUES. | 04928 JTT | 13741020 | D22 | 0.10 |
| 25-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING PROSPECTIVE BUYER FOR BANK BUILDINGS IN TRENTON AND RELATED ISSUES | 04928 JTT | 13741022 | D22 | 0.10 |
| 25-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COPPER GABLES, 1001 DEAL ROAD ISSUES. | 04928 JTT | 13741025 | D22 | 0.10 |
| 25-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NORTH OLDEN ISSUES. | 04928 JTT | 13741027 | D22 | 0.10 |
| 25-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1200 CORLIES AVE. ISSUES. | 04928 JTT | 13741032 | D22 | 0.10 |
| 25-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING 1414 CORLIES AVE. AND 1413 TENTH AVE. DWEK PROPERTIES ISSUES. | 04928 JTT | 13741034 | D22 | 0.10 |
| 26-Feb-2009 | INITIAL DRAFT OF EXPENSES FOR 109 FINCHLEY BOULEVARD, LAKEWOOD, NJ; 1102 EISENHOWER STREET, LAKEWOOD, NJ; 1308 EISENHOWER STREET, LAKEWOOD, NJ; 1412 EISENHOWER STREET, LAKEWOOD, NJ; 248 RACHEL COURT, LAKEWOOD, NJ; 253 WOODLAKE MANOR DRIVE, LAKEWOOD, NJ; 30 FINCHLEY BOULEVARD, LAKEWOOD, NJ; 302 WOODLAKE MANOR DRIVE, LAKEWOOD, NJ; 60 JODA DRIVE, LAKEWOOD, NJ; 812 NEW HAMPSHIRE AVE., LAKEWOOD, NJ. | 04933 C-B | 13707979 | D22 | 2.60 |
| 26-Feb-2009 | EMAIL TO J. WRIGHT RE DISPOSITION OF REFUND. | 04933 C-B | 13707981 | D22 | 0.20 |
| 26-Feb-2009 | REVIEW OUTSTANDING CHECKS FOR 106 RUNYAN, CONTACT L. WALTER RE SAME, APPARENTLY CHECKS WERE LOST, CALL MDMC NEWARK TO SEE IF THEY WERE HOLDING SAM.E | 04933 C-B | 13707982 | D22 | 0.40 |
| 26-Feb-2009 | PREPARE SPREADSHEET OF RENTS COLLECTED FOR 301 MAIN STREET, FORWARD TO D. SEAMAN. | 04933 C-B | 13707987 | D22 | 0.70 |
| 26-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13707991 | D24 | 0.30 |
| 26-Feb-2009 | REVIEW E-MAIL FROM PROSPECTIVE PURCHASER "I.L." RE: SALE OF 401 HIGHWAY 35 AND 405-409 HIGHWAY 35, BOTH IN NEPTUNE. OBTAIN PROPERTY INFORMATION PER REQUEST OF PURCHASER AND EXCHANGE SEVERAL E-MAILS RE: DUE DILIGENCE MATERIALS, BID DEADLINES AND BROKER'S WEBSITE. | 04935 L-R | 13711323 | D22 | 0.50 |
| 26-Feb-2009 | VERIFIED SPLIT ENTRIES IN TRUSTWORKS. FILED ALL 1099 YEAR-END INTEREST STATEMENTS FROM J.P. MORGAN CHASE ON ALL DWEK CASES TOGETHER WITH DEC. 2008 LAST BANK STATEMENTS. | 04948 IIM | 13726285 | D24 | 4.60 |
| 26-Feb-2009 | UPDATED PROPERTY INCOME AND EXPENSE ALLOCATIONS. | 04948 IIM | 13726286 | D40 | 2.40 |
| 26-Feb-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ADS FOR ASBURY PARK PRESS SALE ISSUES. | 04928 JTT | 13741039 | D30 | 0.10 |
| 26-Feb-2009 | REVIEW OF EMAILS FROM DEBTOR REGARDING 1100 CORLIES AVE., NEPTUNE, NJ SALE ISSUES. | 04928 JTT | 13741044 | D22 | 0.20 |
| 26-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1001 & 1003 DEAL ROAD ISSUES. | 04928 JTT | 13741045 | D22 | 0.10 |
| 26-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR (XA) REGARDING ABANDONMENT PROPERTIES, 1100 CORLIES AVE., NEPTUNE, NJ, AND RELATED ISSUES. | 04928 JTT | 13741048 | D30 | 0.20 |
| 27-Feb-2009 | REVIEW RECEIPTS WITH B. LOBUR, PRIOR TO HER ENTRY OF SAME IN RECEIPTS LOGS AND PREPARATION OF DEPOSITS. | 04933 C-B | 13707998 | D24 | 0.40 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 36
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT. | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 27-Feb-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13708000 | D24 | 0.40 |
| 27-Feb-2009 | RECEIPT OF EMAILS FROM FOOD LION WITH WORK ORDERS FOR REPAIRS AT 1100 RALEIGH BLVD., CALL TO R. CRANE AT THE WRIGHT GROUP TO ATTEND TO SAME. | 04933 C-B | 13711043 | D23 | 0.60 |
| 27-Feb-2009 | ATTEND TO PREPARE CHECKS FOR SINKING SPRINGS, LLC AND SINKING SPRINGS II. ATTEND TO PREPARE CHECKS FOR DEPOSITS. PREPARE ACCOUNTING. | 04948 ILM | 13726287 | D24 | 7.00 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING FOREBEARANCE AGREEMENT FOR CORLIES AVENUE LAND LLC, AND RELATED LITIGATION ISSUES. | 04928 JTT | 13741054 | D30 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING PROSPECTIVE PURCHASER FOR MONTEREY CIRCLE PROPERTY. | 04928 JTT | 13741055 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR WITH PROPERTY LIST FOR CREDIT BID FOR ABANDONED PROPERTIES. | 04928 JTT | 13741056 | D30 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH FORBEARANCE AGREEMENT FOR CORLIES AVE. LAND. | 04928 JTT | 13741057 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING ISP LOAN ISSUES. | 04928 JTT | 13741059 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUMMERLYN PLACE, LEWIS, DE AND RELATED SALE ISSUES. | 04928 JTT | 13741064 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING TRENTON BANK BUILDING ISSUES. | 04928 JTT | 13741065 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING NEPTUNE GAS, LLC PROPERTIES. | 04928 JTT | 13741067 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM M FLATH REGARDING PROSPECTIVE PURCHASER OF PROPERTIES THAT USED TO BELONG TO NEPTUNE GAS LLC. | 04928 JTT | 13741077 | D22 | 0.10 |
| 27-Feb-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING DRAFT CONVEYANCE DOCUMENTS CONCERNING 1605 LOGAN, 210-212 W. MORGAN, 3454 W. BANGS, 39 RIDGE, AND 1713 SIXTH AVE. | 04928 JTT | 13741078 | D30 | 0.10 |
| 02-Mar-2009 | REVIEW OF SHERIFF NOTICES OF SALE AT CORLISS AVENUE. | 04927 CAS | 13735390 | D21 | 0.50 |
| 02-Mar-2009 | DISCUSS WITH MARY JO EPP AT CAPITAL AND LEGAL STAFF. CONFER WITH R. KAPLAN AT HELLRING REGARDING EARLY BUY OUT - REVIEW ANNUAL INVESTMENT UPDATE WITH ACCOUNTING VARIATIONS. | 04927 CAS | 13735394 | D21 | 2.00 |
| 02-Mar-2009 | DWEK MOTORS - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13743212 | D24 | 0.30 |
| 02-Mar-2009 | COPPER GABLES - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13743213 | D24 | 0.40 |
| 02-Mar-2009 | NEWPORT WLB - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13743214 | D24 | 0.40 |
| 02-Mar-2009 | DWEK ASSETS - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13743218 | D24 | 0.30 |
| 02-Mar-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 13743221 | D24 | 0.40 |
| 02-Mar-2009 | SOLOMON DWEK RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT. | 04933 C-B | 13743222 | D24 | 0.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 37
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Mar-2009 | DWEK RALEIGH - RECEIPT OF LEASE PAYMENTS, ENTER SAME IN RECEIPTS LOG, PREPARE DEPOSITS FOR BANK, UPDATE ACCOUNT | 04933 C-B | 13743223 | D24 | 0.20 |
| 02-Mar-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COPPER GABLES, 1001 DEAL ROAD TO DR. GOYAL AND RELATED ISSUES. | 04928 JTT | 13800972 | D22 | 0.10 |
| 03-Mar-2009 | CORRESPONDENCE TO ALL SPECIAL COUNSEL REQUESTING A MEETING TO DISCUSS FEES, BUDGET AND STAFF | 04927 CAS | 13735398 | D24 | 2.00 |
| 03-Mar-2009 | REVIEW SALE ISSUES, NOTICE AND PAY. | 04927 CAS | 13735399 | D21 | 0.50 |
| 03-Mar-2009 | REVIEW CORRESPONDENCE REGARDING IRS LOAN AND COLLECTION OF $100K REPAY. | 04927 CAS | 13735403 | D21 | 1.20 |
| 03-Mar-2009 | PREPARE CHECKS FOR HAFIF & HAFIF RE DWEK RALEIGH. REVIEW FPL BILL WITH S. DWEK, PREPARE CHECK IN PAYMENT OF SAME. | 04933 C-B | 13743229 | D24 | 0.80 |
| 03-Mar-2009 | ADDRESS BECKER & ROSS DEMAND FOR ADDITIONAL INTEREST FROM THEIR STALKING HORSE BIDS. RESEARCH TOTAL AMOUNTS OF TAXES ON INTEREST EARNED, EMAIL PROPOSED BY BECKER. | 04933 C-B | 13743230 | D40 | 0.70 |
| 03-Mar-2009 | TRANSMIT TO BANK, REVIEW TRANSMISION LOG, UPDATE ACCOUNTS | 04933 C-B | 13743233 | D24 | 0.30 |
| 03-Mar-2009 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 60 JODA DRIVE AND AUCTION/SALE ISSUES. | 04928 JTT | 13801001 | D22 | 0.10 |
| 03-Mar-2009 | REVIEW OF EMAIL FROM T. GEARY CONCERNING FAMILY DOLLAR STORES, INC., RALEIGH NC LEASE AGREEMENT ISSUES. | 04928 JTT | 13801032 | D51 | 0.10 |
| 03-Mar-2009 | REVIEW OF EMAIL FROM E. SALANT REGARDING 2801 BELMAR BLVD. WALL NJ ISSUES. | 04928 JTT | 13801034 | D22 | 0.10 |
| 04-Mar-2009 | WORKED IN TRUSTWORKS TO GENERATE RECEIPT AND DISBURSEMENT REPORTS ON SEVENTY-FIVE CASES. SAVED TO QUICKDOCS. | 04948 IIM | 13739139 | D24 | 7.00 |
| 04-Mar-2009 | PREPARE LETTER AND FAX SHEET TO JPMORGAN CHASE BANK TO WIRE S. DWEK BUSINESS EXPENSES TO HIS ACCOUNT. | 04933 C-B | 13743242 | D24 | 0.50 |
| 04-Mar-2009 | DWEK RALEIGH - EMAILS AND TELEPHONE CALL WITH R. CRANE RE REPAIRS ISSUES IN LAUNDROMAT. EMAIL FORM J. SEVERSON RE SAME. EMAILS FROM FOOD LION RE DUMPING AT BACK OF STORE, RELAY SAME TO R. CRANE. | 04933 C-B | 13743244 | D24 | 0.80 |
| 04-Mar-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13743247 | D24 | 0.40 |
| 04-Mar-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK COPPER GABLES, 1001 DEAL ROAD, AND DWEK NEPTUNE GAS, LLC, FORMER EXXON, AND RELATED CLOSING ISSUES. | 04928 JTT | 13801055 | D22 | 0.10 |
| 04-Mar-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 214-216 W. FRONT STREET, SALE ISSUES. | 04928 JTT | 13801074 | D22 | 0.10 |
| 05-Mar-2009 | ATTEND TO PREPARE TWENTY-FOUR CHECKS FOR PAYMENT OF MANAGEMENT INVOICES ON VARIOUS PROPERTIES. ATTEND TO PREPARE TWENTY-ONE CHECKS FOR DEPOSITS IN VARIOUS CASES. | 04948 IIM | 13739140 | D24 | 1.60 |
| 05-Mar-2009 | WORKED IN TRUSTWORKS QUICKDOCS TO SEND RECEIPT AND DISBURSEMENT PDF REPORTS OF SEVENTY-FIVE CASES TO CEIL B. FOR REVIEW. ATTEND TO RETRIEVE ALL SOLOMON DWEK EXPENSES FOR 2008 IN TRUSTWORKS TO EXPORT REPORT TO EXCEL, CREATE A WORKBOOK AND SEND TO CEIL B. FOR REVIEW. WORKED ON A LIST FOR PAYMENT OF INVOICES, CHECKED CASES WHERE FUNDS WERE AVAILABLE, TRANSFERRED FUNDS IN FOURTEEN ACCOUNTS TO PAY INVOICES, DWEK, 601 MAIN ST. 6201 ROUTE 9, DWEK HOPATCHONG, DWEK INCOME, DWEK WALL, DWEK PROPERTIES, DWEK BRANCHES, | 04948 IIM | 13739141 | D37 | 5.40 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415  00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 41
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 20-Mar-2009 | REVIEW JANUARY 2009 FEE STATEMENT OF STERN LAVENTHAL. | 04927 CAS | 13774042 | D47 | 1.00 |
| 20-Mar-2009 | REVIEW CORRESPONDENCE OFFER FOR PURCHASE PROPERTY FROM OFFER OF $5.3 MILLION FOR PROPERTY AT 241 MONMOUTH ROAD. | 04927 CAS | 13788298 | D21 | 0.50 |
| 20-Mar-2009 | REVIEW ATTORNEY RE: 217 HIGHWAY 35 ABERDEEN, NJ ASSEMBLAGE ISSUES. | 04928 JTT | 13811778 | D22 | 0.10 |
| 21-Mar-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING APRIL NOTICES OF AUCTION. | 04928 JTT | 13811814 | D30 | 0.10 |
| 23-Mar-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN REGARDING PENDING CLOSINGS, 241 MONMOUTH AND RELATED ISSUES. | 04928 JTT | 13811868 | D30 | 0.10 |
| 23-Mar-2009 | ATTEND TO CHECK REQUISITION FROM SDRE ESCROW CHECKING ATTEND TO PREPARE TWENTY-ONE CHECKS IN SDRE ESCROW TO PAY INVOICES EXCEPT TO DELETE AND SORT COLUMNS IN RECEIPTS AND DISBURSEMENT REPORTS ON FIFTEEN CASES. | 04948 ILM | 13816021 | D24 | 7.00 |
| 24-Mar-2009 | GREENWOOD PLAZA - REVIEW CHECK REQUESTS. INDICATE FUNDS TO BE TRANSFERRED TO DRAW CHECKS. PREPARE MORTGAGE PAYMENTS, HOLD BALANCE OF REQUESTS FOR BELLE TO COMPLETE TOMORROW. REVIEW CALL TO M.SICILIANO RE SAME. | 04933 C-B | 13771233 | D24 | 0.40 |
| 24-Mar-2009 | SINKING SPRINGS - REVIEW FINAL CHECK REQUESTS FROM WHARTON. CLOSE ACCOUNTS, INDICATE FUNDS TO BE TRANSFERRED TO DRAW CHECKS. | 04933 C-B | 13771234 | D24 | 0.50 |
| 24-Mar-2009 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 1100 NORWOOD AVE. AND 10 NEPTUNE AVE. INQUIRY. | 04928 JTT | 13811903 | D22 | 0.10 |
| 24-Mar-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH 904 WEST MAIN, MILLVILLE CLOSING DOCUMENTS ATTACHED. | 04928 JTT | 13811906 | D22 | 0.10 |
| 25-Mar-2009 | CONFER ON PROPERTY MANAGEMENT ISSUES WITH CAPITAL MANAGEMENT WITH JON SEVERSON AND MARY JO EPP. | 04927 CAS | 13783548 | D23 | 2.00 |
| 25-Mar-2009 | PREPARE REVIEW COMMISSION CHECKS FOR G&G AND KPMG RE 1932 BANGS AVENUE AND 415 ROUTE 9 & 34 RESPECTIVELY. | 04933 C-B | 13804936 | D24 | 0.40 |
| 25-Mar-2009 | DWEK WALL GAS - PREPARE W-8 HWY 35 DWEK WALL GAS, FORWARD TO CLOSING ATTORNEY RE 5115 HWY 35 | 04933 C-B | 13804939 | D24 | 0.30 |
| 25-Mar-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13804943 | D24 | 0.30 |
| 25-Mar-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 10 NEPTUNE BLVD. SALE ISSUES. | 04928 JTT | 13811932 | D22 | 0.10 |
| 25-Mar-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 10 NEPTUNE BLVD. SALE ISSUES. | 04928 JTT | 13811933 | D22 | 0.10 |
| 25-Mar-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING THE LAKE HOUSE 601 MAIN STREET, LOCH ARBOUR SALE ISSUES. | 04928 JTT | 13811957 | D22 | 0.10 |
| 25-Mar-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COMPLETED BID PACKAGE ISSUES. | 04928 JTT | 13811964 | D51 | 0.10 |
| 25-Mar-2009 | ATTEND TO PREPARE FOUR CHECKS FOR SDRE ESCROW TO PAY INVOICES. | 04948 ILM | 13816022 | D24 | 0.60 |
| 25-Mar-2009 | ATTEND TO TRANSFER FUNDS IN SINKING SPRING II AND PREPARE TWENTY-ONE CHECKS TO PAY INVOICES IN SINKING SPRINGS II, SINKING SPRINGS II AND GREENWOOD PLAZA ACQUISITIONS. | 04948 ILM | 13816023 | D24 | 2.90 |
| 25-Mar-2009 | ATTEND TO PREPARE SEVENTEEN CHECKS FOR DEPOSIT INTO DWEK RALEIGH, DWEK ASSETS, DWEK WALL, DWEK MOTORS, COPPER GABLES, SDRE, 601 MAIN STREET AND 10 NEPTUNE. | 04948 ILM | 13816024 | D24 | 3.50 |
| 26-Mar-2009 | 1932 BANGS AVENUE - RECEIPT OF CLOSING STATEMENT FROM | 04933 C-B | 13804953 | D24 | 0.90 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 46
00002    TRUSTEE EXPENSE

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 15-Apr-2009 | EXCHANGE EMAILS WITH M. SHORER RE RENT A CENTER'S EXPANSION. | 04933 C-B | 13864553 | D22 | 0.40 |
| 15-Apr-2009 | REVIEW CHECK REQUESTS WITH B. LOBUR FOR FUNDS AVAILABILITY, PRINT CHECKS AFTER THEY ARE PREPARED, FORWARD TO BANK. | 04933 C-B | 13864556 | D24 | 0.90 |
| 15-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13864558 | D24 | 0.30 |
| 15-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH REPORT OF CARRYING COSTS FOR SEVERAL PROPERTIES ATTACHED. | 04928 JTT | 13913355 | D22 | 0.10 |
| 15-Apr-2009 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING INVESTOR BID FOR 706-710 MONROE AVENUE (3 LOTS). | 04928 JTT | 13913382 | D51 | 0.10 |
| 15-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING NO DEBT PROPERTIES REPORT. | 04928 JTT | 13913396 | D22 | 0.10 |
| 15-Apr-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING VALUATION FOR 704-710 MONROE. | 04928 JTT | 13913406 | D22 | 0.10 |
| 16-Apr-2009 | FRANCO MONROE SETTLEMENT - FINAL REDRAFT AND CONFER WITH BECKELMAN ON SETTLEMENT. | 04927 CAS | 13839720 | D30 | 1.20 |
| 16-Apr-2009 | CONTACT ATTORNEY GREENHALGH AND ACCOUNTANT BOND REGARDING PAYMENT OF OUTSTANDING FEES. | 04927 CAS | 13839722 | D27 | 0.50 |
| 16-Apr-2009 | FILED ALL CLOSING COSTS IN DWEK CASES FOR MARCH AND APRIL 2009. | 04948 ILM | 13843485 | D24 | 7.00 |
| 16-Apr-2009 | ATTEND TO REQUESTS FOR COPY OF FEBRUARY STATEMENT FOR IDRR, ADDITIONAL DOCUMENTATION RE PAYMENT OF INSURANCE INVOICES, REQUESTS TO VOID CHECKS ETC. | 04933 C-B | 13864563 | D24 | 0.80 |
| 16-Apr-2009 | PULL MARCH STATEMENT IN SINKING SPRINGS, REVIEW FOR COPY OF PAYMENT ON SEWER TAXES FORWARD TO R. JACKSON | 04933 C-B | 13864566 | D24 | 0.30 |
| 16-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13864575 | D24 | 0.30 |
| 16-Apr-2009 | FORWARD WIRE INSTRUCTIONS TO BANK RE 214-216 W. MORGAN AVENUE, CONFER BY TELEPHONE WITH BANK REPS TO CONFIRM SAID WIRE. | 04933 C-B | 13864579 | D24 | 0.30 |
| 16-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING OFFER ON RT. 33 MEDICAL BUILDING. | 04928 JTT | 13913411 | D51 | 0.10 |
| 16-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 661 HIGHWAY 35, MIDDLETOWN BANKRUPTCY ORDER ISSUES. | 04928 JTT | 13913444 | D30 | 0.10 |
| 16-Apr-2009 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING WALGREEN'S OVERBID ISSUES. | 04928 JTT | 13913448 | D51 | 0.10 |
| 16-Apr-2009 | E-MAIL FROM O. FRIAS RE: BID PACKAGE ON 177 MONMOUTH ROAD. | 04935 L-R | 13914282 | D51 | 0.10 |
| 17-Apr-2009 | ATTEND TO PREPARE CHECKS FOR DEPOSIT IN DWEK PROPERTIES SDRE, DWEK HOMES, DWEK NORTH OLDEN AND DWEK RALEIGH. | 04948 ILM | 13843486 | D24 | 7.00 |
| 17-Apr-2009 | RECEIPT OF CHECKS FROM CAPITAL MANAGEMENT, REVIEW SAME WITH B. LOBUR TO ENTER DEPOSITS IN SYSTEM. | 04933 C-B | 13857914 | D22 | 0.70 |
| 17-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13857916 | D24 | 0.30 |
| 17-Apr-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING 405-409 HIGHWAY 35, NEPTUNE SALE ISSUES. | 04928 JTT | 13913464 | D22 | 0.10 |
| 17-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 3405 HWY 33 | 04928 JTT | 13913486 | D51 | 0.10 |
| 17-Apr-2009 | REVIEW OF EMAIL FROM F. DELGROSSO CONCERNING CIL PROPERTY AUCTION ISSUES. | 04928 JTT | 13913491 | D22 | 0.10 |
| 20-Apr-2009 | RESPOND TO INQUIRY BY T. GEARY RE MARCH STATEMENT FOR DWEK ACCOUNT 53-75. RUN REPORT AND FORWARD TO HER. | 04933 C-B | 13864584 | D24 | 0.30 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 47
FOR: 00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 20-Apr-2009 | REVIEW TRUSTEE'S QUARTERLY STATEMENTS WITH B. LOBUR, VERIFY FORMULA FOR COMPUTATION OF FEES BASED UPON DISBURSEMENTS FROM EACH LLC ACCOUNT. | 04933 C-B | 13641587 | D24 | 1.10 |
| 20-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13864590 | D24 | 0.30 |
| 20-Apr-2009 | ATTEND TO U.S. TRUSTEE INVOICES ON ALL DWEK CASES. CHECKED DISBURSEMENT ON EACH FOR THE PREVIOUS 4TH QUARTER 2008 AND THE 1ST QUARTER 2009 TO DETERMINE IF INVOICES ARE CORRECT AND IF FUNDS ARE AVAILABLE TO PAY THESE INVOICES. REVIEWED INVOICES WITH CEIL B. | 04948 IIM | 13864725 | D24 | 7.00 |
| 20-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING MORTGAGE STATEMENTS ISSUES. | 04928 JTT | 13913530 | D29 | 0.10 |
| 20-Apr-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING 320 OCEAN AVENUE, DEAL PARK PROPERTY. | 04928 JTT | 13913546 | D22 | 0.10 |
| 20-Apr-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING LITTLE SILVER PROSPECTIVE PURCHASER. | 04928 JTT | 13913549 | D22 | 0.10 |
| 20-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 2100 RT. 34 WALL ISSUES. | 04928 JTT | 13913557 | D22 | 0.10 |
| 20-Apr-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING NON-PAY CANCELLATION ATTACHED FOR AMBOY PROPERTY. | 04928 JTT | 13913558 | D29 | 0.10 |
| 21-Apr-2009 | DISCUSS LEGAL ISSUES WITH BIDDERS AND CONDUCT AUCTION. | 04927 CAS | 13866339 | D21 | 1.00 |
| 21-Apr-2009 | RECEIPT OF PROCEEDS FROM 661 HWY 35 CLOSING AND PREPARE CHECKS FOR PAYMENT OF CLOSING COSTS. | 04933 C-B | 13857926 | D24 | 0.70 |
| 21-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13857931 | D24 | 0.30 |
| 21-Apr-2009 | REVIEW DRAFT OF LETTER OF AUTHORITY TO CAPITAL MANAGEMENT FOR PROPERTY MANAGEMENT AND EXECUTE. | 04927 CAS | 13864417 | D24 | 1.00 |
| 21-Apr-2009 | REVIEW OF EMAIL TO C. BEIRNE REGARDING RETURN THE DEPOSIT CHECK OF MADHU GOYAL REGARDING 1001/1003 DEAL ROAD. | 04928 JTT | 13913608 | D29 | 0.10 |
| 22-Apr-2009 | 1111 ELEVENTH AVENUE - REVIEW 2008 QUARTERLY PAYMENTS AND DISBURSEMENTS. PREPARE ANALYSIS FOR W. ZEIMER AT OUST RE CREDIT TO BE APPLIED TO 2009 QUARTERLY PAYMENTS. | 04933 C-B | 13857937 | D37 | 0.90 |
| 22-Apr-2009 | CONTINUE ANALYSES OF US TRUSTEE QUARTERLY FEE STATEMENTS FOR 73 LLCS, PREPARE DISBURSEMENT REPORTS TO CONFIRM FEES TO BE PAID. | 04933 C-B | 13857940 | D37 | 2.60 |
| 22-Apr-2009 | ATTEND TO VARIOUS ISSUES REGARDING DWEK INCOME, DWEK ASSETS - 519 MAIN ST AND 54 ATLANTIC, AND INSURANCE PREMIUM ON VACANT PROPERTY LOCATED AT 1001 NORWOOD AVENUE. | 04933 C-B | 13857941 | D24 | 1.20 |
| 22-Apr-2009 | ATTEND TO TRANSFER FUNDS IN TWELVE CASES, BATH AVENUE, BEACH MART, BELMAR GAS, BRICK GAS, BRIDGETON BUILDING, DWEK APARTMENTS, DWEK ASSETS, DWEK BRANCHES, DWEK GAS, DWEK HOPATCHUNG, DWEK INCOME AND DWEK PROPERTIES. ATTEND TO PREPARE THIRTY-TWO CHECKS PAYING U.S. TRUSTEE INVOICES FOR DWEK CASES. ATTEND TO PREPARE CHECKS TO PAY INSURANCE INVOICES IN SDRE. ATTEND TO TRANSFER FUNDS IN TWENTY-FOUR DWEK CASES. | 04948 IIM | 13864726 | D24 | 7.00 |
| 22-Apr-2009 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING BIDDING PROCEDURES FOR 1001 NORWOOD AVE. | 04928 JTT | 13913652 | D22 | 0.10 |
| 22-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING MARKETING THE GILMAN BUILDING IN OCEAN, NJ. | 04928 JTT | 13913657 | D22 | 0.10 |
| 22-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORLIES | 04928 JTT | 13913663 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 48

FOR: 117415   TRUSTEE TIME   00002

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 22-Apr-2009 | MEDICAL, 3405 HWY 33, NEPTUNE, NJ SALE/LEGAL ISSUES. | 04928 JTT | 13913671 | D22 | 0.10 |
| 22-Apr-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING 417 EDGEMONT DR., LOCH ARBOUR OVERBID ISSUES. | 04928 JTT | 13913673 | D22 | 0.10 |
| 23-Apr-2009 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON WITH GILMAN 708 HWY 35, OCEAN, NJ COMPARISON ATTACHED. | 04933 C-B | 13864597 | D22 | 0.40 |
| 23-Apr-2009 | EMAILS WITH R. JACKSON RE 241 MONMOUTH RD CLOSING. EMAILS WITH R. JACKSON TO SEE IF $4,896,708.32 HIT THE ACCOUNT. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13864605 | D24 | 0.30 |
| 23-Apr-2009 | SEVERAL CALLS AND EMAILS TO W. ZEIMER AT THE OFFICE OF THE US TRUSTEE REGARDING CALCULATIONS FOR QUARTERLY FEES. | 04933 C-B | 13864606 | D24 | 1.10 |
| 23-Apr-2009 | RE 180 & 184 BELMONT AVENUE. RECEIPT OF CONFIRMATION THAT CLOSING FUNDS WERE WIRED INTO ACCOUNT FOR BOTH PROPERTIES. REVIEW EMAIL FORM R. JACKSON RE PAYMENTS TO BE MADE. TO TAXING AUTHORITY AND REALTOR FOR SAME. | 04933 C-B | 13864608 | D22 | 0.40 |
| 23-Apr-2009 | MADE U.S. TRUSTEE FILES FOR 2009. | 04948 ILM | 13864727 | D24 | 0.90 |
| 23-Apr-2009 | ATTEND TO TRANSFER FUNDS IN SEVEN DWEK CASES. ATTEND TO PREPARE THIRTY-ONE CHECKS PAYING U.S. TRUSTEE INVOICES FOR DWEK CASES. ATTEND TO DEPOSIT CHECKS IN SDRE AND DWEK NORTH OLDEN. | 04948 ILM | 13864728 | D24 | 6.10 |
| 23-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING STATUS OF DISPOSITION OF AUCTIONS FOR 6201 RT. 9, HOWELL, NJ ; AND 2101 HIGHWAY 34, WALL, NJ. | 04928 JTT | 13913684 | D22 | 0.10 |
| 23-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 308 GRANT AVENUE, 320 ROSELD AVENUE SALE ISSUES. | 04928 JTT | 13913689 | D22 | 0.10 |
| 23-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING GRANT AVENUE ESTATES SUBDIVISION ISSUES. | 04928 JTT | 13913691 | D22 | 0.10 |
| 23-Apr-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING OFFER ON TRENTON SUN BANK, 201 FORREST ST. & CHAMBERS, TRENTON, NJ PROPERTY. | 04928 JTT | 13913702 | D22 | 0.10 |
| 24-Apr-2009 | NEWPORT WIB - CALLS TO BANK $4,925,000.00 WIRE, AFTER RECEIPT OF CONFIRMATION, EMAIL TO CLOSING ATTORNEY RE SAME. | 04933 C-B | 13878115 | D24 | 0.40 |
| 24-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13878123 | D24 | 0.30 |
| 24-Apr-2009 | CALLS TO CONFIRM WIRES INTO ACCOUNTS FOR 180 AND 184 BELMONT AVENUE. ATTEND TO PREPARATION OF CHECKS IN PAYMENT OF COSTS FOR EACH PROPERTY. CONFIRM PAYMENTS MADE WITH R. JACKSON. | 04933 C-B | 13878126 | D22 | 1.10 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING PNC TENANCY ISSUES. | 04928 JTT | 13913738 | D22 | 0.10 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COMPLETE BID PACKAGE FOR CORLIES MEDICAL, 3405 HIGHWAY 33, NEPTUNE, NJ. | 04928 JTT | 13913742 | D51 | 0.10 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH U&O EXECUTED FOR 279 OAKLEY. | 04928 JTT | 13913743 | D22 | 0.10 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR WITH CAPMARK LOAN DOCUMENTS REGARDING 10 NEPTUNE ATTACHED. | 04928 JTT | 13913744 | D51 | 0.10 |
| 24-Apr-2009 | RVICEMENTS REGARDING BUTLER 279 CONCERNING CLOSING STATEMENT FOR UNPAID FEES ON 279 EXCLUSIVE PROPERTY. | 04928 JTT | 13913760 | D29 | 0.10 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING SUBMISSION TO THE COURT ON 60 W. MAIN STREET. | 04928 JTT | 13913761 | D30 | 0.10 |
| 24-Apr-2009 | EMAILS TO AND FROM R. SMITH CONCERNING APPEARANCE AT | 04928 JTT | 13913762 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 4S
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 24-Apr-2009 | HEARING ON MONDAY. REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING PROPOSED PURCHASER OF 60 MAIN STREET PROPERTY. | 04928 JTT | 13913772 | D22 | 0.20 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM COUNSEL REGARDING 1001 NORWOOD AVE WEST MAIN CONTESTED MATTERS. | 04928 JTT | 13913773 | D22 | 0.10 |
| 24-Apr-2009 | REVIEW OF EMAIL FROM J. AUGUST COUNSEL FOR WORLD SAVINGS, REGARDING WAIVER FOR WACHOVIA. | 04928 JTT | 13913776 | D30 | 0.10 |
| 25-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMBOY. 60 W MAIN ST., BERGENFIELD ISSUES. | 04928 JTT | 13913780 | D22 | 0.10 |
| 25-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CAPMARK ISSUES. | 04928 JTT | 13913781 | D22 | 0.10 |
| 26-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING EAST COAST ENERGY JUDGMENT ISSUES. | 04928 JTT | 13913785 | D30 | 0.10 |
| 27-Apr-2009 | BELMONT PROPERTIES, LLC - REVIEW ORDERS AUTHORIZING SALES FOR EMRI HOLD. BACKS. WITH DEBTOR LOBUR RE OUTSTANDING INVOICES FOR PROPERTY MANAGER. | 04933 C-B | 13857944 | D40 | 0.70 |
| 27-Apr-2009 | TELEPHONE CALL FROM CHUCK JAER OF CHECK CASHING IN RALEIGH, NC REQUESTING REDUCED LEASE RATES AND ALSO TO CONFIRM PAYMENTS MADE TO DATE. EMAIL TO CAPITAL. | 04933 C-B | 13857948 | D22 | 0.30 |
| 27-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13857951 | D24 | 0.30 |
| 27-Apr-2009 | ATTEND TO CHECK REQUISITIONS. ATTEND TO PREPARE CHECKS FOR DWEK PROPERTIES, DWEK BRANCHES AND BELMONT PROPERTIES. PRINTED RECEIPT, PREPARE AND ISSUANCE OF CHECKS. | 04948 LLM | 13881512 | D24 | 7.00 |
| 27-Apr-2009 | REVIEW OF EMAIL FROM O. FRIAS REGARDING LEASE ISSUES. | 04928 JTT | 13913828 | D51 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DWEK CORLIES MEDICAL, NEPTUNE, NJ ISSUES. | 04928 JTT | 13913830 | D22 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SEASONAL SPECIALTIES, PULBO DEPOSITION STATUS. | 04928 JTT | 13913832 | D30 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL FROM C. FOX OF KEEN CONCERNING STATUS OF CLOSINGS ON THE RALEIGH AND GREENWOOD PROPERTIES. | 04928 JTT | 13913833 | D30 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEPOSIT ON 241 MONMOUTH ROAD. WEST LONG BRANCH ISSUES. | 04928 JTT | 13913834 | D29 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING SLIP AND FALL AT KMART PROPERTY. | 04928 JTT | 13913855 | D30 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL TO R. SMITH AND G. BABAIAN REGARDING JUDGE FERGUSON ADJOURNED THE SALE HEARING ON 60 WEST MAIN STREET, BERGENFIELD, NJ, UNTIL MAY 18, 2009. | 04928 JTT | 13913861 | D30 | 0.10 |
| 27-Apr-2009 | REVIEW OF EMAIL TO AND FROM L. RESTIVO CONCERNING AUCTION DATE OF JUNE 23, 2009 | 04928 JTT | 13913865 | D30 | 0.10 |
| 28-Apr-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING OFFERS ON TWO DISPUTED PROPERTIES (3465 CORLIES VENUE (RT. 33 MEDICAL BLDG) AND 695 CHAMBERS STREET (FORMER D&B BANK). | 04928 JTT | 13913867 | D30 | 0.10 |
| 28-Apr-2009 | MEETING WITH C. FARLEY AND B. BAKER TO SET UP A MEETING AMONG ALL ATTORNEYS FOR STATUS REPORT ON ALL LITIGATION (150 CASES). | 04927 CAS | 13864423 | D30 | 1.50 |
| 28-Apr-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13864620 | D24 | 0.20 |
| 28-Apr-2009 | PREPARE CHECKS FOR WALL TWP TAX COLLECTOR AND STAFFORD SMITH REALTY. | 04933 C-B | 13864623 | D22 | 0.30 |
| 28-Apr-2009 | REVIEW OF EMAILS FROM L. RESTIVO (X2) REGARDING 177 MONMOUTH ROAD, AND 55 IDLEWOOD AVENUE PROPERTIES. | 04928 JTT | 13913871 | D30 | 0.20 |
| 28-Apr-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 55 IDLEWOOD AVE, OAKHURST, NJ. | 04928 JTT | 13913873 | D22 | 0.10 |
| 28-Apr-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH REVISED COATES | 04928 JTT | 13913874 | D22 | 0.10 |