DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZILLE, CHAPTER 11   TPage 5(
00002   TRUSTEE TIME

| DATE | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED | DESCRIPTION |
|---|---|---|---|---|---|
| 28-Apr-2009 | | | | | INVOICE INCLUDING LATE CHARGE ATTACHED. |
| 28-Apr-2009 | 04928 JTT | 13913894 | D30 | 0.10 | REVIEW OF EMAIL FROM R. JACKSON WITH CLOSING STATEMENT FOR 2801 BELMAR BLVD, WALL, NJ ATTACHED. |
| 28-Apr-2009 | 04928 JTT | 13913901 | D22 | 0.10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STALKING HORSE OFFERS AS TO TWO AMBOY PROPERTIES. |
| 29-Apr-2009 | 04927 CAS | 13864424 | D24 | 1.00 | MEETING TO REVIEW OF ASSIGNMENTS OF CASES TO VARIOUS ATTORNEYS WITH C. FARLEY, J. TESTA AND B. BAKER. |
| 29-Apr-2009 | 04933 C-B | 13864633 | D24 | 0.30 | TRANSMITT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. |
| 29-Apr-2009 | 04948 ILM | 13881514 | D24 | 6.50 | FILED APRIL 2009 DISBURSEMENTS IN DWEK CASES. FILED APRIL 2009 DEPOSITS IN DWEK CASES. FILED U.S. TRUSTEE STATEMENTS FROM 4TH QUARTER 2008 AND 1ST QUARTER 2009. ATTEND TO PREPARE DEPOSITS IN S. DWEK. |
| 29-Apr-2009 | 04928 JTT | 13913920 | D51 | 0.10 | REVIEW OF EMAIL TO M. ROSENBLOOM REGARDING CONTRACT NEGOTIATIONS AS TO 1344 CORLIES AVE. |
| 29-Apr-2009 | 04928 JTT | 13913921 | D51 | 0.10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING FULLY EXECUTED AGREEMENT OF SALE WITH REGARD TO 1001/1003 DEAL ROAD PROPERTY. |
| 29-Apr-2009 | 04928 JTT | 13913922 | D22 | 0.10 | REVIEW OF EMAIL FROM L. RESTIVO WITH DRAFT WORLD SAVINGS CONFLICT LETTER. |
| 29-Apr-2009 | 04928 JTT | 13913923 | D22 | 0.10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 113 SARAH COURT, LAKEWOOD ISSUES. |
| 29-Apr-2009 | 04928 JTT | 13913926 | D22 | 0.10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 113 SARAH COURT SALE ISSUES. |
| 29-Apr-2009 | 04928 JTT | 13913966 | D30 | 0.10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 113 SARAH COURT, LAKEWOOD ISSUES. |
| 29-Apr-2009 | 04928 JTT | 13913968 | D30 | 0.10 | REVIEW OF EMAIL FROM B. SMITH REGARDING DWEK CORLIES MEDICAL, 3405 HWY 33, NEPTUNE, NJ STALKING HORSE BIDDER ISSUES. |
| 29-Apr-2009 | 04928 JTT | 13913969 | D30 | 0.10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BROKER COMMISSION, SALE APPROVAL ORDER REGARDING CHEVY CHASE OR EMC ISSUES. |
| 30-Apr-2009 | 04934 O-F | 13881503 | D31 | 0.20 | DRAFT CORRESPONDENCE TO ALL CREDITORS AND INTERESTED PARTIES OF 05/06 HOLDINGS AND CREDITORS (JUNE 4) REGARDING NEW DATE FOR MEETING OF CREDITORS. |
| 30-Apr-2009 | 04934 O-F | 13881504 | D31 | 0.20 | TELEPHONE CALL TO US TRUSTEE OFFICE TO REQUEST A NEW DATE FOR 1806 HOLDINGS, LLC'S MEETING OF CREDITORS DUE TO SCHEDULING CONFLICT. |
| 30-Apr-2009 | 04948 ILM | 13881515 | D24 | 7.00 | MADE ADDITIONAL FILES FOR DEPOSITS AND DISBURSEMENTS FOR DWEK CASES. CALLED TRUSTWORKS TO RE-SET RECEIPT LOG-IN SCREEN. |
| 30-Apr-2009 | 04928 JTT | 13913979 | D22 | 0.10 | REVIEW OF EMAIL FROM C. FOX OF KEEN CONCERNING STATUS OF GREENWOOD AND RALEIGH CLOSING ISSUES. |
| 30-Apr-2009 | 04928 JTT | 13913982 | D22 | 0.10 | REVIEW OF EMAIL FROM C. FOX OF KEEN CONCERNING GREENWOOD AND RALEIGH CLOSING ISSUES. |
| 01-May-2009 | 04948 ILM | 13881516 | D24 | 7.00 | ATTEND TO PREPARE DEPOSITS IN COPPER GABLES, DWEK BRANCHES, DWEK MOTORS, DWEK PROPERTIES, DWEK RALEIGH, SDRB, NEWPORT WLB, GREENWOOD PLAZA AND SINKING SPRINGS II. AND GREENWOOD PLAZA. TRANSFERRED FUNDS IN GREENWOOD PLAZA. ATTEND TO PREPARE CHECKS IN SINKING SPRINGS II AND GREENWOOD PLAZA. PRINTED RECEIPT AND DISBURSEMENT REPORTS. |
| 01-May-2009 | 04927 CAS | 13900366 | D21 | 0.50 | REVIEW CORRESPONDENCE FROM DAN SEAMAN TO CLERK |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    [Page 51]

FOR: 117415 00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 01-May-2009 | FORECLOSURE DEPARTMENT IN TRENTON REGARDING WAMU AND 1801 ROUTE 88 BRICK/ROUTE 88 BRICK AND 485 BRICK BOULEVARD. | 04927 CAS | 13900367 | D30 | 0.40 |
| 01-May-2009 | REVIEW CORRESPONDENCES REGARDING 308 HIGHWAY 35, INC. V. EATONTOWN REGARDING A DISPUTE FOR BROKER COMMISSIONS. JUDGMENT REGARDING SCHIBELL'S MOTION FOR SUMMARY | 04933 C-B | 13915730 | D24 | 0.50 |
| 01-May-2009 | WIRES, DWEK/SEPARATION OF MATTER AND FAX TO BANK TO REVIEW RECEIPTS AND CHECK REQUISITIONS FROM THE WHARTON GROUP WITH B. LOBUR. | 04933 C-B | 13915731 | D24 | 0.50 |
| 01-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13915736 | D24 | 0.30 |
| 01-May-2009 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING STATUS OF SALE FOR THE 320 ROSBED PROPERTY. | 04928 JTT | 13951812 | D24 | 0.10 |
| 01-May-2009 | REVIEW OF EMAIL FROM B. FASANO, POTENTIAL PURCHASER, REGARDING THE SUCCESSFUL BIDDER ISSUES. | 04928 JTT | 13951816 | D22 | 0.10 |
| 01-May-2009 | REVIEW OF EMAILS FROM M.J. EPP (X3) WITH CARRYING COSTS FOR 2008 ATTACHED. | 04928 JTT | 13951849 | D22 | 0.30 |
| 04-May-2009 | CREATED AND RE-ARRANGED MORE FILES FOR S. DWEK CASES. FILED DEPOSITS AND DISBURSEMENTS FOR APRIL 2009 IN DWEK FILES. ATTEND TO CHECK REQUISITION FOR TWENTY-TWO S. DWEK CASES, TO FIND FUNDS AVAILABLE AND TRANSFER FUNDS IF NEEDED. | 04948 ILM | 13900486 | D24 | 7.00 |
| 04-May-2009 | REVIEW DWEK REQUISITION FOR BUSINESS EXPENSE REIMBURSEMENT WITH C. STANZIALE, PREPARE LETTER TO BANK TO WIRE FUNDS. | 04933 C-B | 13942890 | D24 | 0.60 |
| 04-May-2009 | REVIEW CREM REQUISITION FOR MANAGEMENT FEES WITH B. LOBUR, IDENTIFY FUNDS AVAILABILITY FOR EACH LLC | 04933 C-B | 13942891 | D24 | 0.50 |
| 04-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13942896 | D24 | 0.30 |
| 04-May-2009 | INITIAL PREPARATION OF ANALYSIS OF ALL ACCOUNTS FOR CREDITOR'S COMMITTEE. | 04933 C-B | 13942901 | D37 | 3.50 |
| 04-May-2009 | SPRINGS MARKETPLACE. TRUSTEE REGARDING SINKING REVIEW MARKETPLACE ISSUES. | 04928 JTT | 13951859 | D22 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH REVISED CARRYING COSTS 2008 ATTACHED. | 04928 JTT | 13951867 | D30 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STANZIALE VS. IKE FRANCO SCHEDULING ORDER. | 04928 JTT | 13951868 | D30 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 15 W. MAIN STREET, FARMINGDALE, DWEK LAND LLC 2007 JANUARY. | 04928 JTT | 13951871 | D22 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM R. RESTIVO REGARDING LAKEWOOD SHOPPER APARTMENTS. | 04928 JTT | 13951873 | D22 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING OCEAN PLAZA 35, OCEAN, NJ SALE ISSUES. | 04928 JTT | 13951911 | D30 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK PORTFOLIO, EXTENSION FOR AGREEMENT, AND RELATED ISSUES. | 04928 JTT | 13951913 | D30 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING OCEAN PLAZA 35, 1806 HIGHWAY 35, OCEAN ISSUES. | 04928 JTT | 13951917 | D30 | 0.10 |
| 04-May-2009 | EMAIL TO AND FROM DEBTOR CONCERNING DEPOSITION OF SOLOMON DWEK IN RE: JOSEPH KOHEN LITIGATION | 04928 JTT | 13951923 | D30 | 0.10 |
| 04-May-2009 | REVIEW OF EMAIL FROM C. FOX CONCERNING GREENWOOD & RALEIGH CLOSINGS ISSUES | 04928 JTT | 13951924 | D30 | 0.10 |
| 05-May-2009 | CONFER AND REVIEW CORRESPONDENCE FROM B. BAKER TO BARRY FROST REGARDING TURNOVER OF DEPOSIT MONIES OF | 04927 CAS | 13912760 | D21 | 1.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10       FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 52
                                                                00002   TRUSTEE TIME

$103,000. (POLLO PENNINGTON)

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 05-May-2009 | CALL FROM C. JABR OF RALEIGH CHECK CASHING RE LEASE RENEWAL, AND REQUEST FOR REDUCTION IN RENT. | 04933 C-B | 13942904 | D24 | 0.30 |
| 05-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13942910 | D24 | 0.20 |
| 05-May-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING LAKEWOOD HOUSES ISSUES. | 04928 JTT | 13951936 | D22 | 0.10 |
| 05-May-2009 | REVIEW EMAIL FROM M.J. EPP WITH NOTICE OF LOAN MATURITY FROM AMBOY RE: CORLIES AVENUE LAND ATTACHED. | 04928 JTT | 13951938 | D29 | 0.10 |
| 05-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X 2) REGARDING NEPTUNE MEDICAL. | 04928 JTT | 13951941 | D30 | 0.20 |
| 05-May-2009 | REVIEW OF EMAIL FROM S. SHAVELSON REGARDING KMART, AVENEL ISSUES. | 04928 JTT | 13951978 | D22 | 0.10 |
| 05-May-2009 | REVIEW EMAIL FROM B. BAKER WITH DRAFT WORLD SAVINGS CONFLICT LETTER ATTACHED. | 04928 JTT | 13951979 | D30 | 0.10 |
| 05-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 217 ROUTE 35 BIDDING ISSUES. | 04928 JTT | 13951984 | D22 | 0.10 |
| 05-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 217 ROUTE 35, ABERDEEN, CLIFFWOOD, NJ ISSUES. | 04928 JTT | 13951985 | D22 | 0.10 |
| 05-May-2009 | REVIEW OF EMAIL FROM P. FASANO REGARDING 177 MONMOUTH REGARDING BIDDER ISSUES. | 04928 JTT | 13951988 | D22 | 0.10 |
| 05-May-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING 279 OAKLEY PROSPECTIVE BUYER ISSUES. | 04928 JTT | 13951990 | D22 | 0.10 |
| 06-May-2009 | REVIEW TRANSMISSION LOG, UPDATE ACCOUNT, TRANSMIT TO BANK. | 04933 C-B | 13915746 | D24 | 0.20 |
| 06-May-2009 | REVIEW OF LETTER TO ZUCKER GOLDBERG & ACKERMAN REGARDING NOTICE OF DEFAULT AND INTENTION TO FORECLOSE AS TO 194 STRATFORD AVENUE, LAKEWOOD, NJ USB LOAN NO. 0777007974. | 04928 JTT | 13952001 | D51 | 0.10 |
| 06-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 33 MEDICAL LLC STALKING HORSE ISSUES. | 04928 JTT | 13952002 | D51 | 0.10 |
| 06-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 10 NEPTUNE ISSUES. | 04928 JTT | 13952003 | D22 | 0.10 |
| 06-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING NEPTUNE GAS CONTRACT ISSUES. | 04928 JTT | 13952033 | D51 | 0.10 |
| 06-May-2009 | REVIEW OF EMAIL TO M. TAUB REGARDING APPRAISALS NEEDED FOR PROPERTIES. | 04928 JTT | 13952036 | D51 | 0.10 |
| 06-May-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING CORBETT HOLDINGS I AND 97 CORBETT WAY ISSUES. | 04928 JTT | 13952042 | D22 | 0.10 |
| 06-May-2009 | REVIEW OF EMAIL FROM C. FOX OF KEEN CONCERNING GREENWOOD & RALEIGH CLOSINGS. | 04928 JTT | 13952043 | D22 | 0.10 |
| 07-May-2009 | ATTEND TO TRANSFER FUNDS IN TWELVE S. DWEK CASES. REVIEW AND PREPARE CHECKS IN TWENTY-ONE S. DWEK CASES TO PAY INVOICES. PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR EACH CASE ABOVE. ATTEND TO WORK IN TRUSTWORKS TO CREATE MONTHLY RECEIPT AND DISBURSEMENT REPORTS ON SEVENTY-FOUR DWEK CASES AND PDF THEM TO QUICKDOCS. THEN EMAIL EACH PDF REPORT TO CEIL B. TO REVIEW. | 04948 ILM | 13900487 | D24 | 7.00 |
| 07-May-2009 | PREPARE REFUND CHECKS FOR A. GOYAL RE COPPER GABLES, AND R.P. BECKER RE STALKING HORSE EXPENSES. | 04933 C-B | 13915752 | D24 | 0.40 |
| 07-May-2009 | PRINT BECCHKS PAYABLE TO CREW, PREPARE PACKAGE TO SEND TO OAKHURST, NJ | 04933 C-B | 13915753 | D24 | 0.40 |
| 07-May-2009 | RECEIPT AND DOWNLOAD FORMS 2 FOR 70 LLCS. FORWARD SAME | 04933 C-B | 13915756 | D24 | 0.90 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZILLE, CHAPTER 11  TPage 53
00002  TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 07-May-2009 | TO RESPECTIVE ACCOUNTANTS AND PROPERTY MANAGERS. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13915758 | D24 | 0.30 |
| 07-May-2009 | REVIEW REQUESTS FOR MANAGEMENT FEES BY CAPITAL REAL ESTATE MANAGEMENT FOR 12 LLCS. REVIEW EACH CASE FOR FUNDS AVAILABILITY. ATTEND TO TRANSFERRING FUNDS FROM RESPECTIVE MM AS, MARK INVOICES FOR CHECK PREPARATION BY BELLE | 04933 C-B | 13915763 | D37 | 1.20 |
| 07-May-2009 | EMAILS WITH L. RESTIVO REGARDING 177 MONMOUTH ROAD. | 04928 JTT | 13952063 | D30 | 0.10 |
| 07-May-2009 | CONFERENCE WITH L. RESTIVO REGARDING RETENTION OF BROKERS. | 04928 JTT | 13952064 | D49 | 0.10 |
| 07-May-2009 | TELEPHONE CALL WITH S. SCHEER AND L. RESTIVO REGARDING ADJUSTED LISTING PRICES. | 04928 JTT | 13952074 | D30 | 0.20 |
| 07-May-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING 60 W. MAIN & 1001 NORWOOD APPRAISALS. | 04928 JTT | 13952090 | D22 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS REGARDING 308 GRANT AVE., DEAL PARK - BID FROM PAUL SUTTON AND OTHER QUESTIONS. | 04928 JTT | 13952093 | D51 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ISSUES INVOLVING AN OFFER ON 3405 RT. 33, NEPTUNE (MEDICAL BUILDING). | 04928 JTT | 13952094 | D22 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING TITLE ORDERS. | 04928 JTT | 13952096 | D30 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING POTENTIAL STALKING HORSE OFFER FOR 695 CHAMBERS PROPERTY. | 04928 JTT | 13952097 | D30 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BARRY ASSOCIATES LLC VS 1806 HOLDINGS LLC ISSUES. | 04928 JTT | 13952100 | D30 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ LETTER ATTACHED. | 04928 JTT | 13952103 | D22 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING WELLS/ASC PROPERTIES. | 04928 JTT | 13952104 | D30 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING GENNOW ISSUES. | 04928 JTT | 13952105 | D22 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTY WITH 401 HIGHWAY 35, NEPTUNE TAX MAP ATTACHED. | 04928 JTT | 13952106 | D34 | 0.10 |
| 07-May-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING BARRY ASSOCIATES LLC VS 1806 HOLDINGS LLC ISSUES. | 04928 JTT | 13952107 | D22 | 0.10 |
| 07-May-2009 | REVIEW OF EMAILS FROM R. SMITH (X2) CONCERNING CORLISS MEDICAL, 3405 HIGHWAY 33, NEPTUNE, NJ STALKING HORSE BIDDER ISSUES. | 04928 JTT | 13952109 | D30 | 0.20 |
| 08-May-2009 | ATTEND TO PREPARE DEPOSITS IN CUSTOM FOOD AND S. DWEK. SORTED APRIL 2009 BANK STATEMENTS FOR ALL S.DWEK CASES AND SCANNED THEM IN PDF FORM TO CELL D. ATTEND TO RECONCILE S. DWEK CASES. ATTEND TO FEDERAL INTEREST ADJUSTMENTS FROM BANK ON EIGHT S. DWEK ACCOUNTS. RECONCILLED ALL S. DWEK ACCOUNTS AND PRINTED BANK RECONCILIATION DETAIL REPORTS. | 04948 ILM | 13900488 | D24 | 7.00 |
| 08-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13915767 | D24 | 0.30 |
| 08-May-2009 | REVIEW MONTHLY FEE APPLICATION OF WARREN H. SMITH, FEE AUDITOR. | 04927 CAS | 13922125 | D27 | 0.30 |
| 08-May-2009 | ATTEND TO DOWNLOADING ALL ACCOUNTS TO DATA FILE, EMAIL SAME TO BEDERSON AND CREM. | 04933 C-B | 13942918 | D24 | 1.10 |
| 08-May-2009 | EMAIL EXCHANGE REGARDING REPAIRS TO BE COMPLETED AT 301 MAIN STREET. | 04933 C-B | 13942921 | D24 | 0.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10      FOR: 117415      DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 54
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-May-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING MARKETING ISSUES AS TO THE SUN BANK 201 FORREST STREET & CHAMBERS, TRENTON, NJ PROPERTIES. | 04928 JTT | 13952110 | D30 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING APPRAISAL ISSUES. | 04928 JTT | 13952115 | D30 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CONTRACT ISSUES AS TO NEPTUNE GAS. | 04928 JTT | 13952117 | D30 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 45 MONMOUTH ROAD PROPERTY. | 04928 JTT | 13952120 | D22 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING TRENTON SUN BANK 201 FORREST STREET & CHAMBERS, TRENTON PROPERTY. | 04928 JTT | 13952121 | D22 | 0.10 |
| 08-May-2009 | CONFER WITH D. CRECCA REGARDING J. KOHEN CASE ISSUES, INAVAILABILITY OF DEBTOR TO TESTIFY AT CURRENT TIME. | 04928 JTT | 13952123 | D30 | 0.30 |
| 08-May-2009 | MEET WITH TRUSTEE PRIOR TO MEETING WITH COUNSEL FOR I. FRANCO REGARDING STRATEGY, NEGOTIATIONS. | 04928 JTT | 13952124 | D30 | 1.00 |
| 08-May-2009 | MEETING WITH I. STEINBERG, A. WACHTELL, COUNSEL FOR I. FRANCO AND TRUSTEE REGARDING SETTLEMENT NEGOTIATIONS IN MULTI-MILLION CASE. | 04928 JTT | 13952125 | D30 | 2.00 |
| 08-May-2009 | CONFERENCE WITH TRUSTEE, J. PENN, L. RESTIVO REGARDING APPRAISALS FOR ADDITIONAL PROPERTIES. | 04928 JTT | 13952132 | D30 | 0.20 |
| 08-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING RATES REGARDING APPRAISALS. | 04928 JTT | 13952133 | D30 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL FROM L. SMITH REGARDING SCHONBRAUN APPRAISAL RATES. | 04928 JTT | 13952140 | D29 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING OVERBID ISSUES ON 1001 NORWOOD PROPERTY. | 04928 JTT | 13952141 | D29 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL FROM J. SCHWERDT OF CREM WITH SERVICE REPORT FOR DWEK BRANCHES, 301 MAIN STREET ATTACHED. | 04928 JTT | 13952142 | D22 | 0.10 |
| 08-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT ISSUES. | 04928 JTT | 13952144 | D22 | 0.10 |
| 08-May-2009 | REVIEW OF EMAILS FROM C. BEIRNE (X2) CONCERNING PAYMENT FOR REPAIRS TO 301 MAIN STREET PROPERTY. | 04928 JTT | 13952146 | D22 | 0.20 |
| 08-May-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING RENTS FOR AMBOY PROPERTIES. | 04928 JTT | 13952147 | D22 | 0.10 |
| 10-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING LITIGATION ISSUES. | 04928 JTT | 13952164 | D30 | 0.20 |
| 10-May-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS WITH COPY OF BID FOR 308 GRANT AVE., VACANT LAND IN OCEAN TWP, MONMOUTH COUNTY ATTACHED. | 04928 JTT | 13952167 | D30 | 0.10 |
| 10-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING EMPLOYEE ISSUES AS TO LASSIK. | 04928 JTT | 13952169 | D30 | 0.10 |
| 11-May-2009 | ATTEND TO SORT BANK STATEMENTS IN DWEK CASES FOR APRIL 2009 AND FILED AWAY WITH RECEIPT AND DISBURSEMENT REPORTS, ATTEND TO PREPARE DEPOSITS OF EIGHT CHECKS IN S. DWEK AND TWO CHECKS IN COPPER GABLES, ATTEND TO CHECK REQUISITION FOR INSURANCE PAYMENTS IN SDRE. | 04948 LLM | 11915943 | D24 | 7.00 |
| 11-May-2009 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ PROPERTY. | 04928 JTT | 13952196 | D22 | 0.10 |
| 11-May-2009 | RECEIPT AND REVIEW OF INVOICE RECEIVED FROM STAFFORD SMITH REALTY/MONMOUTH MANAGEMENT. | 04928 JTT | 13952206 | D22 | 0.10 |
| 11-May-2009 | DRAFT EMAIL TO J. PETTIT, E. BUTLER, C. BEIRNE, L. RESTIVO, AND R. JACKSON WITH COPY OF STAFFORD SMITH | 04928 JTT | 13952209 | D30 | 0.10 |
| 11-May-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS REGARDING WIRING INFORMATION REGARDING 1001 NORWOOD | 04928 JTT | 13952213 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON -   FOR: 117415   CHARLES STANZIALE, CHAPTER 11   TPage 55
TRUSTEE TIME   00002

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 11-May-2009 | AVE. - OVERBID. REVIEW OF EMAIL FROM D. SEAMAN CONCERNING APPRAISER MEETING ON 5/12/09. | 04928 JTT | 13952215 | D22 | 0.10 |
| 11-May-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS REGARDING RUBY AZRAK- BIF FOR 1001 NORWOOD AVE., LONG BRANCH. | 04928 JTT | 13952216 | D22 | 0.10 |
| 11-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING STALKING HORSE BID ISSUES AS TO CORLISS MEDICAL, 3405 HIGHWAY 33, NEPTUNE, NJ. | 04928 JTT | 13952217 | D22 | 0.10 |
| 11-May-2009 | REVIEW OF EMAILS FROM E. BUTLER (X2) CONCERNING 279 OAKLEY STATUS OF ELECTRIC ISSUES; | 04928 JTT | 13952221 | D22 | 0.20 |
| 11-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13953128 | D24 | 0.30 |
| 11-May-2009 | RECEIPT OF STATUS REPORT FROM R. CRANE REGARDING REPAIRS TO LAUNDROMAT AND FAMILY DOLLAR STORE A/C UNITS. | 04933 C-B | 13953131 | D22 | 0.20 |
| 11-May-2009 | REVIEW OBJECTION TO MOTION TO DISMISS BANKRUPTCY CASE OF CORBETT HOLDINGS. | 04927 CAS | 13957336 | D24 | 0.50 |
| 12-May-2009 | REVIEW INSURANCE ISSUES POLICIES AND CANCELLATIONS. | 04927 CAS | 13912766 | D23 | 2.00 |
| 12-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS CHARITABLE CONTRIBUTIONS. | 04928 JTT | 13952233 | D22 | 0.10 |
| 12-May-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING 1660 N. OLDEN, EWING, NJ MARKETING ISSUES. | 04928 JTT | 13952239 | D22 | 0.10 |
| 12-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING NEPTUNE GAS ISSUES. | 04928 JTT | 13952268 | D22 | 0.10 |
| 12-May-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING LOBCH ARBOUR AUCTION ISSUES. | 04928 JTT | 13952269 | D22 | 0.10 |
| 12-May-2009 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING ISSUES FOR APPRAISER MEETING. | 04928 JTT | 13952273 | D22 | 0.10 |
| 12-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK PORTFOLIO ISSUES. | 04928 JTT | 13952276 | D22 | 0.10 |
| 12-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 60 W. MAIN STREET APPRAISAL ISSUES. | 04928 JTT | 13952287 | D51 | 0.10 |
| 12-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13953140 | D24 | 0.30 |
| 13-May-2009 | E-MAIL FROM/TO S. SCHEER RE: SALE OF 316 FISHER AVENUE. | 04935 L-R | 13974114 | D51 | 0.10 |
| 13-May-2009 | ATTEND TO TRANSFER FUNDS IN 10 NEPTUNE, 1806 HOLDINGS AND DWEK TRUST CHECKING. ATTEND TO PREPARE CHECKS FOR 10 NEPTUNE TWELVE ,1806 HOLDINGS TWELVE, 6201 ROUTE 9 ONE, DWEK RALEIGH TWENTY AND INSURANCE PREMIUMS ON DWEK LAND. MAR 320 ROSELD, 1408 1/2-1410 CORLISS AND 1224 DEL MAR. | 04948 IIM | 13915944 | D24 | 7.00 |
| 13-May-2009 | ATTEND TO REVIEW ACCOUNTS FOR FUNDS AVAILABILITY. PRINT CHECKS PREPARED BY B. LOBUR, AND PREPARE PACKAGE FOR DELIVERY TO CREM | 04933 C-B | 13935009 | D24 | 1.20 |
| 13-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13935014 | D24 | 0.30 |
| 14-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 19 WRIGHTSTON, COOKSTOWN ROAD, NEW HANOVER, NJ PROPERTY. | 04928 JTT | 13952329 | D22 | 0.10 |
| 14-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13915772 | D24 | 0.40 |
| 14-May-2009 | RECEIPT OF WIRE CONFIRMATIONS FROM JPMORGAN CHASE BANK RE PROPERTIES SCHEDULED FOR AUCTION. CONFIRM SAME WITH L. RESTIVO | 04933 C-B | 13915775 | D22 | 0.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 56
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 14-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING VARIOUS LISTINGS FOR REMAINING PROPERTIES. | 04928 JTT | 13952346 | D22 | 0.10 |
| 14-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HIGHWAY 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13952347 | D22 | 0.10 |
| 14-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING HWY 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13952351 | D22 | 0.10 |
| 14-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO WITH RETENTION LETTER FOR VALUATION CONSULTANTS ATTACHED | 04928 JTT | 13952352 | D22 | 0.10 |
| 15-May-2009 | CALL FROM DENNIS AT FAMILY DOLLAR RE AIR CONDITIONING - 2ND A/C UNIT BROKE DOWN. SEND EMAIL TO THE WRIGHT GROUP FOR EMERGENCY REPAIRS. | 04933 C-B | 13915776 | D24 | 0.30 |
| 15-May-2009 | REVIEW RECEIPTS FOR GREENWOOD PLAZA WITH B. LOBUR, PREPARE PACKAGE FOR TRANSMISSION TO BANK. REVIEW CHECK REQUISITIONS AND CHECKS COMPLETED FOR DAY, PREPARE PACKAGE FOR CAPITAL. | 04933 C-B | 13915780 | D24 | 0.90 |
| 15-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13915782 | D24 | 0.30 |
| 15-May-2009 | ATTEND TO TRANSFER FUNDS IN COPPER GABLES, DWEK ASSETS, DWEK BRANCHES, DWEK MOTORS, DWEK WALI, NEWPORT WLB AND DWEK NORTH OLDEN. ATTEND TO PREPARE CHECKS IN COPPER GABLES TEN, DWEK ASSETS EIGHT, DWEK BRANCHES ELEVEN, DWEK MOTORS THREE, DWEK NORTH OLDEN NINE, DWEK WALI THREE, DWEK MONMOUTH RD BROKERS ONE, NEWPORT WLB EIGHT, DWEK PROPERTIES TEN AND SDRE THREE, THIRTY-EIGHT. | 04948 ILM | 13915945 | D24 | 7.00 |
| 15-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING 1001 NORWOOD PROPERTY SALE ISSUES. | 04928 JTT | 13952417 | D22 | 0.20 |
| 15-May-2009 | REVIEW OF EMAIL FROM M.J. EPP REGARDING 35/33 WEST ASSEMBLAGE ISSUES. | 04928 JTT | 13952418 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING HIGHWAY 35/33 W. ASSEMBLAGE, AND 217 RT. 35, ABERDEEN/CLIFFWOOD, NJ SALE ISSUES. | 04928 JTT | 13952421 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUCTION SCHEDULED FOR 5/19/09. | 04928 JTT | 13952422 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAIL FROM H. BORDWIN OF KEEN REGARDING PONZI SCHEME ISSUES AND EXPERTS. | 04928 JTT | 13952423 | D30 | 0.10 |
| 15-May-2009 | REVIEW OF EMAIL FROM S. GALAPO REGARDING INTEREST IN 320 ROSELD PROPERTY. | 04928 JTT | 13952424 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH SETTLEMENT STATEMENT/MORTGAGE FOR 1414 CORLIES ATTACHED | 04928 JTT | 13952428 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAIL FROM N. SMITH REGARDING SALE ISSUES. | 04928 JTT | 13952430 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAIL FROM I. MASSRY REGARDING GREENWOOD PROPERTY ISSUES | 04928 JTT | 13952432 | D22 | 0.10 |
| 15-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING EAST COAST ENERGY. | 04928 JTT | 13952442 | D30 | 0.20 |
| 16-May-2009 | REVIEW OF EMAIL FROM M.J. EPP WITH CLOSING DOCUMENTS ATTACHED FOR 601 HIGHWAY 35 PROPERTY. | 04928 JTT | 13952451 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING PENDING SALE RE 409 1/2 HIGHWAY 35 PROPERTY. | 04928 JTT | 13952452 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING POTENTIAL OFFER ON 409 1/2 HIGHWAY 35 PROPERTY. | 04928 JTT | 13952453 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT POTENTIAL BID ON 1001 NORWOOD AVENUE PROPERTY. | 04928 JTT | 13952454 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAIL TO S. GALAPO WITH FORM AGREEMENT OF SALE AND BIDDER REGISTRATION FORM ATTACHED FOR 320 | 04928 JTT | 13952459 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415  DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 57
00002
TRUSTEE TIME

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| | ROSELD PROPERTY. | | | | |
| 17-May-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 40 AMBOY PROPERTIES STATUS. | 04928 JTT | 13952462 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AMBOY PROPERTY STATUS. | 04928 JTT | 13952465 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MAY 2009 STALKING HORSE BIDS & OVERBIDS, 1001 NORWOOD SALE. | 04928 JTT | 13952467 | D22 | 0.10 |
| 17-May-2009 | REVIEW OF EMAILS FROM E. BUTLER (X3) CONCERNING DWEK LISTING/RELATED ISSUES. | 04928 JTT | 13952474 | D22 | 0.20 |
| 17-May-2009 | ATTEND TO PREPARE THIRTY-ONE CHECKS IN S. DWEK AND SDRE CASES. ATTEND TO FILE BANK STATEMENTS AND RECEIPT AND DISBURSEMENT REPORTS IN DWEK CASES. FILED SOME OF MAY 2009 PAID INVOICES ON VARIOUS DWEK CASES. | 04948 ILM | 13935429 | D24 | 7.00 |
| 18-May-2009 | PREPARE FOR AUCTION. | 04927 CAS | 13941719 | D21 | 0.50 |
| 18-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1001 NORWOOD PROPERTY LITIGATION ISSUES. | 04928 JTT | 13952476 | D21 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL FROM COUNSEL WITH FURTHER COMMENTS TO HILL WALLACH'S PROPOSED ORDER REGARDING 1001 NORWOOD PROPERTY. | 04928 JTT | 13952478 | D30 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL TO L. RESTIVO CONCERNING STATUS OF 170 ARNOLD AVENUE PROPERTY. | 04928 JTT | 13952482 | D22 | 0.10 |
| 18-May-2009 | REVIEW OF EMAILS TO M.J. EPP (X2) CONCERNING STATUS OF 170 ARNOLD AVENUE PROPERTY. | 04928 JTT | 13952483 | D22 | 0.20 |
| 18-May-2009 | REVIEW OF EMAIL TO V. CAMPANILE, CPA CONCERNING OFFER ON 1200 CORLIES AVENUE. | 04928 JTT | 13952484 | D22 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL FROM C. LEVI CONCERNING INTEREST TO PURCHASE 417 EDGEMONT DRIVE PROPERTY. | 04928 JTT | 13952485 | D22 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING COATES AND 7-11 ASSEMBLAGE SALE ISSUES. | 04928 JTT | 13952486 | D22 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL FROM R. JACKSON WITH DRAFTS OF POWER OF ATTORNEY, QUIT CLAIM DEED, SELLER'S RESIDENCY CERTIFICATION, SELLER'S AFFIDAVIT OF CONSIDERATION, AND CLOSING STATEMENT FOR REVIEW AS TO 28 LEROY PLACE, RED BANK PROPERTY. | 04928 JTT | 13952488 | D30 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL FROM DEBTOR WITH REVISED PROPOSED ORDER CONCERNING 1001 NORWOOD PROPERTY. | 04928 JTT | 13952521 | D30 | 0.10 |
| 18-May-2009 | REVIEW OF EMAIL FROM COUNSEL WITH REVISED PROPOSED ORDER CONCERNING 1001 NORWOOD PROPERTY. | 04928 JTT | 13952522 | D30 | 0.10 |
| 18-May-2009 | EMAILS TO AND FROM L. RESTIVO CONCERNING NO MORTGAGE PROPERTIES ADVERTISEMENT STATUS AND LEGAL ISSUES. | 04928 JTT | 13952524 | D30 | 0.10 |
| 18-May-2009 | SEVERAL EMAIL COMMUNICATIONS WITH T. BRADLEY OF FOOD LION REGARDING MAINTENANCE ISSUES, EMAIL TO R. CRANE REGARDING DOLLAR AND LAUNDROMAT A/C REPAIRS. | 04933 C-B | 13953146 | D24 | 0.70 |
| 18-May-2009 | REVIEW/FAMILY DOLLAR AND LAUNDROMAT A/C REPAIRS. CONFIRM DEPOSIT NEEDED FOR 28 LEROY PLACE, PREPARE WIRE INSTRUCTIONS FOR SAID PROPERTY. | 04933 C-B | 13953149 | D24 | 0.50 |
| 18-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13953153 | D24 | 0.20 |
| 18-May-2009 | PREPARATION TO CONDUCT AUCTION SALE OF PROPERTIES TO REVIEWED MORTGAGES, STAY RELIEF MOTIONS CHALLENGING SALES, LIENS AND READ PROPOSED COURT ORDERS. | 04927 CAS | 13957338 | D21 | 3.50 |
| 19-May-2009 | CONDUCT AUCTION FOR THREE PROPERTIES. | 04927 CAS | 13941722 | D21 | 2.00 |
| 19-May-2009 | STAY RELIEF MOTION AND CONSULTATION(X3) REGARDING BANK'S STAY RELIEF MOTION AND LITIGATION. | 04928 JTT | 13952529 | D30 | 0.30 |
| 19-May-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CLOSING OF | 04928 JTT | 13952530 | D22 | 0.10 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 58

FOR: 117415    00002

TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 19-May-2009 | 28 LEROY PLACE PROPERTY. REVIEW OF EMAIL FROM COUNSEL REGARDING BANK'S STAY RELIEF MOTION CONCERNING 1412 CORLIES AVE., 1414 CORLIES AVE. AND 1413 10TH AVE., NEPTUNE AND LITIGATION ISSUES. | 04928 JTT | 13952531 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER GAS, RETAIL LEGAL ISSUES. | 04928 JTT | 13952532 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF JUDGE FERGUSON'S CHAMBERS REGARDING PROPOSED ORDER GRANTING RELIEF FROM STAY WITH RESPECT TO 1412 CORLIES AVE., 1414 CORLIES AVE., AND 1413 10TH AVE., NEPTUNE, NJ. | 04928 JTT | 13952534 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING 279 OAKLEY ELECTRICAL INSPECTION ISSUES. | 04928 JTT | 13952536 | D22 | 0.10 |
| 19-May-2009 | REVIEW OF EMAILS FROM B. BAKER (X2) WITH DRAFT CORRESPONDENCE TO COUNSEL CONCERNING BANK LITIGATION ISSUES. | 04928 JTT | 13952538 | D30 | 0.20 |
| 19-May-2009 | REVIEW OF EMAIL FROM COUNSEL CONCERNING THE STATUS OF THE SALE HEARINGS FOR 2318 RT. 38, AND 1001 NORWOOD PROPERTIES. | 04928 JTT | 13952540 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM COUNSEL CONCERNING 1412 CORLIES AVE., 1414 CORLIES AVE. AND 1413 10TH AVE., NEPTUNE LITIGATION ISSUES. | 04928 JTT | 13952542 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROPOSED ORDER 1001NORWOOD ISSUES. | 04928 JTT | 13952559 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM J. DELUCA REGARDING PROPOSED ORDER 1001NORWOOD ISSUES. | 04928 JTT | 13952560 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM T. NEUMANN, COUNSEL FOR DEBTOR, CONCERNING PROPOSED ORDER. | 04928 JTT | 13952563 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAILS FROM COUNSEL (X2) WITH COMMENTS AS TO THE PROPOSED ORDER FOR 1001 NORWOOD, AND REGARDING PROPOSED PURCHASER OF THE 60 WEST MAIN STREET, BERGENFIELD PROPERTY. | 04928 JTT | 13952572 | D30 | 0.20 |
| 19-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 7-11 ASSEMBLAGE STATUS AND SALE ISSUES. | 04928 JTT | 13952574 | D22 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM COUNSEL REGARDING COUNSEL'S COMMENTS TO THE PROPOSED ORDER FOR 1001 NORWOOD PROPERTY. | 04928 JTT | 13952575 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER GAS RETAIL ISSUES. | 04928 JTT | 13952576 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM M. SORLI WITH PROPERTY INFORMATION. | 04928 JTT | 13952579 | D22 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING THE BANK'S STAY RELIEF MOTION CONCERNING THE 1001 NORWOOD AVENUE PROPERTY. | 04928 JTT | 13952581 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING BANK/DWEK INCOME LLC LOAN ISSUES. | 04928 JTT | 13952584 | D22 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM COUNSEL REGARDING COMMENTS TO PROPOSED ORDER FOR 1001 NORWOOD PROPERTY SALE. | 04928 JTT | 13952585 | D30 | 0.10 |
| 19-May-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 409 1/2 HIGHWAY 35 RENT AND REPAIR ISSUES. | 04928 JTT | 13952586 | D22 | 0.10 |
| 19-May-2009 | RESPOND TO INQUIRY FROM CREW RE FUNDS TRANSFERRED IN NEWPORT TO AND DWEK MOTORS. | 04933 C-B | 13953161 | D24 | 0.30 |
| 19-May-2009 | PREPARE REPORT OF APRIL DISBURSEMENTS FOR ALL CASES, FORWARD TO W. ZEIMER AT UST OFFICE | 04933 C-B | 13953162 | D37 | 0.80 |
| 19-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE | 04933 C-B | 13953165 | D24 | 0.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 59
00002 TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 19-May-2009 | RECEIPT OF AUCTION PROCEEDS AND MEMOS REGARDING ACCOUNTS. DEPOSITS TO BE RETURNED TO UNSUCCESSFUL BIDDERS | 04933 C-B | 13953168 | D22 | 1.00 |
| 19-May-2009 | CONFER WITH L. RESTIVO RE SAME. AUCTION SALE ON PROPERTIES (1001 NORWOOD, LONG BRANCH; CLEARBROOK RESTAURANT; AND GARAGE/APARTMENT) | 04927 CAS | 13957343 | D21 | 3.50 |
| 20-May-2009 | RECEIPT AND REVIEW OF DRAFT ASSIGNMENT PROVIDED BY BUYER OF GREENWOOD SHOPPING CENTER. | 04520 DMP | 13930868 | D22 | 0.50 |
| 20-May-2009 | ATTEND TO TRANSFER FUNDS IN 1806 HOLDINGS AND PREPARED A CHECK FOR A INSURANCE INVOICE. ATTEND TO DEPOSIT FUNDS IN COPPER GABLES, DWEK MOTORS, DWEK PROPERTIES, 1806 HOLDINGS, DWEK HOMES, DWEK PROPERTIES AND S. DWEK. ATTEND TO PREPARE ONE HUNDRED FORTY-EIGHT CHECKS TO VARIOUS INVOICES IN NEPTUNE GAS. PRINTED RECEIPT AND DISBURSEMENT REPORTS. | 04948 ILM | 13935430 | D24 | 7.00 |
| 20-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING SALE OF 7 PROPERTIES TO ZYSMAN & BRINKMAN AND RELATED LEGAL ISSUES. | 04928 JTT | 13952594 | D30 | 0.20 |
| 20-May-2009 | REVIEW OF EMAIL FROM J. DAMAN WITH GILMAN-PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE ATTACHED. | 04928 JTT | 13952598 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM W. WOLF WITH DRAFT OF THE ORDER CONFIRMING THE SALE TO COATES INTERNATIONAL, LTD. ATTACHED. | 04928 JTT | 13952600 | D.b | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM H. BORDWIN CONCERNING EXPERT WITNESS PROJECT AND LEGAL ISSUES. | 04928 JTT | 13952606 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM COUNSEL REGARDING CERTIFICATION IN SUPPORT OF TRUSTEE, AND LEGAL ISSUES. | 04928 JTT | 13952608 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CERTIFICATION IN SUPPORT OF TRUSTEE, AND LEGAL ISSUES. | 04928 JTT | 13952609 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM J. JACKSON REGARDING COUNTRYWIDE CREDIT BID CLOSINGS TO OCCUR ON: 43 MONTEREY HEARTHSTONE DRIVE, LAKEWOOD, NJ, 1224 DEL MAR ROAD, LAKEWOOD, NJ, 39 ERICA ROAD, LAKEWOOD, NJ, 137 RONALD ROAD, LAKEWOOD, NJ, 43 MONTEREY CIRCLE, LAKEWOOD, NJ, AND 869 MORRIS AVENUE, LAKEWOOD, NJ. | 04928 JTT | 13952616 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING COUNTRYWIDE CREDIT BID AND SALE ISSUES. | 04928 JTT | 13952619 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEBTOR'S VERIFICATION OF AMBOY COMPLAINT AND RELATED LITIGATION ISSUES. | 04928 JTT | 13952623 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL TO J. STRUMP REGARDING SEM REALTY WIRE TRANSFER TO STRUMP STOREY TRUST ACCOUNT. | 04928 JTT | 13952629 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM J. BICKS CONCERNING STATUS OF 1001 NORWOOD AVENUE STAY RELIEF ISSUES. | 04928 JTT | 13952631 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAILS FROM M. KAHME (X2) CONCERNING 1001 NORWOOD AND 2318 HIGHWAY 38 ADJOURNED SALE HEARINGS. | 04928 JTT | 13952641 | D30 | 0.20 |
| 20-May-2009 | REVIEW OF EMAIL TO W. GARDNER REGARDING RESCHEDULED HEARING TO APPROVE THE SALE OF 2318 ROUTE 38, CHERRY HILL, NJ TO 6/8/09 AT 11:00 A.M. | 04928 JTT | 13952642 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING STATUS OF DWEK CORLIES MEDICAL AND DWEK TRENTON SUN BANK FOR AUCTION. | 04928 JTT | 13952646 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 60
                                                              00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 20-May-2009 | REVIEW OF EMAIL FROM W. GARDNER CONCERNING PURCHASE OF CHERRY HILL PROPERTY AND LEGAL ISSUES. | 04928 JTT | 13952647 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM M. TAUB CONCERNING ADJOURNED SALE HEARING ON 1001 NORWOOD PROPERTY UNTIL 6/8/09 AT 11:00 A.M. | 04928 JTT | 13952649 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING 2318 RT 38, REVIEW NORWOOD AUCTION HEARING ISSUES. | 04928 JTT | 13952653 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM J. DEMAN WITH DRAFT NOTICE OF MOTION FOR SETTLEMENT ATTACHED AS TO GILMAN-PHILLIPS. | 04928 JTT | 13952656 | D30 | 0.10 |
| 20-May-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS REGARDING SITE INSPECTION OF 177 MONMOUTH ROAD. | 04928 JTT | 13952657 | D30 | 0.10 |
| 20-May-2009 | REVIEW FINAL CLOSING ISSUES FOR COUNTRYWIDE PROPERTIES, PREPARE WIRE INSTRUCTIONS FOR PAYMENT TO PRESTIGE TITLE, CONFIRM SAME WITH R. JACKSON. | 04933 C-B | 13953170 | D22 | 0.70 |
| 20-May-2009 | PREPARE PAYOFF CHECKS FOR 279 OAKLEY | 04933 C-B | 13953174 | D22 | 0.60 |
| 20-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 13953182 | D24 | 0.30 |
| 20-May-2009 | UPDATE DWEK INCOME, LLC TO REFLECT REFUNDS TO RUBEN AZRAK AND GRACE CONSTRUCTION CO. | 04933 C-B | 13953184 | D22 | 0.40 |
| 20-May-2009 | EXECUTE INSURANCE RENEWALS/CANCELLATIONS. | 04927 CAS | 13957345 | D21 | 0.30 |
| 21-May-2009 | FILED DEPOSITS AND PAID INVOICES FOR MAY 2009 IN ALL DWEK CASES.  CREATED FILES FOR 1806 HOLDINGS.  ATTEND TO ENTER A DEPOSIT AND ALLOCATE INCOME TO SEVEN DWEK PROPERTIES.  ATTEND TO PREPARE CHECKS TO PAY INSURANCE INVOICES IN SIX DWEK AND DWEK RELATED PROPERTIES. | 04948 ILM | 13935431 | D24 | 7.00 |
| 21-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 320 ROSELD AVENUE ISSUES. | 04928 JTT | 13952672 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING LEGAL ISSUES. | 04928 JTT | 13952674 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING GRANT AVENUE & 3405 RT. 33 APPRAISAL ISSUES. | 04928 JTT | 13952711 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NORWOOD & 60 W. MAIN STREET APPRAISALS FROM MERRILL AND LEGAL ISSUES. | 04928 JTT | 13952712 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM COUNSEL REGARDING AUCTION RESULTS CONCERNING 1001 NORWOOD AVE PROPERTY. | 04928 JTT | 13952713 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM COUNSEL CONCERNING AUCTION RESULTS FROM 5/20/09 AUCTION, LITIGATION ISSUES. | 04928 JTT | 13952717 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM R. JACKSON WITH CLOSING STATEMENT FOR 28 LEROY PLACE, RED BANK ATTACHED. | 04928 JTT | 13952720 | D30 | 0.10 |
| 21-May-2009 | TELEPHONE CALL WITH COUNSEL REGARDING ISSUES. | 04928 JTT | 13952721 | D30 | 0.20 |
| 21-May-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING JUNE AUCTION ISSUES. | 04928 JTT | 13952731 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM S. MBAMWEN WITH COPY OF SIMMONS AND COMPLAINT IN RE: AMBOY BANK F/K/A AMBOY NATIONAL BANK VS. DWEK PROPERTIES, LLC, ET ALS., DOCKET NO. MON-F-12627-09. | 04928 JTT | 13952735 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL TO COUNSEL REGARDING AUCTION RESULTS FROM 5/20/09 AND OBJECTIONS. | 04928 JTT | 13952737 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAILS TO AND FROM M.J. EPP REGARDING AUCTION PROPERTIES, RENT ISSUE AT 2318 ROUTE 38 AND LEGAL ISSUES. | 04928 JTT | 13952739 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 6201 ROUTE 9, DECORATIVE TOUCH RENT ISSUES. | 04928 JTT | 13952740 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM COUNSEL REGARDING CERTIFICATION | 04928 JTT | 13952742 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10        FOR: 117415        DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 61
                                                               00002        TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | IN SUPPORT OF TRUSTEE, BANK/SCHARF COMPLAINT, AND LEGAL MATTERS. | | | | |
| 21-May-2009 | REVIEW OF EMAIL TO DEBTOR WITH 7-11 ASSEMBLAGE CONTRACT WITH REDLINE CHANGES TO THE AGREEMENT OF SALE AND TO THE RIDER ATTACHED. | 04928 JTT | 13952743 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRANT AVENUE AND 46 SOUTH PROPERTY LEGAL ISSUES. | 04928 JTT | 13952746 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 28 LEROY PLACE PAYOFF ISSUES. | 04928 JTT | 13952747 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 1001 NORWOOD AVE. WIRE TRANSFER/ACCOUNTING AND LEGAL ISSUES. | 04928 JTT | 13952750 | D30 | 0.10 |
| 21-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X6) REGARDING GRANT AVENUE & 3405 RT. 33. | 04928 JTT | 13952755 | D30 | 0.10 |
| 21-May-2009 | RECEIPT OF NEW WORK ORDERS FROM FOOD LION, CONTACT R. CRANE TO COMMENCE REPAIRS. ADVISE FOOD LION OF SAME. | 04933 C-B | 13951197 | D24 | 0.40 |
| 21-May-2009 | REVIEW WIRE TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE WIRE IN AMOUNT OF $54... INTO CHESTNUT AVENUE LAND - EMAIL TO L RESTIVO REQUESTING SENDER INFORMATION. | 04933 C-B | 13953199 | D24 | 0.40 |
| 22-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING NOTICES OF AUCTION AND SALE HEARINGS FOR JUNE. | 04928 JTT | 13952771 | D30 | 0.10 |
| 22-May-2009 | REVIEW OF EMAIL FROM S. LIPSTEIN WITH LIST OF DEFENDANTS IN ALL ADVERSARY PROCEEDINGS. | 04928 JTT | 13952780 | D30 | 0.10 |
| 22-May-2009 | FOLLOW UP WITH R. CRANE RE REPAIR WORK AT RALEIGH, NC | 04933 C-B | 13953205 | D24 | 0.20 |
| 22-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13953211 | D24 | 0.30 |
| 24-May-2009 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING SUMMARY JUDGMENT ISSUES IN RE: STANZIALE VS. YECHAVE DAAT. | 04928 JTT | 13952817 | D30 | 0.10 |
| 24-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMERICAN FRIENDS OF YOCHEVE DAAT LEGAL ISSUES. | 04928 JTT | 13952838 | D30 | 0.10 |
| 24-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CHARITY ISSUES, AMERICAN FRIENDS OF YOCHEVE DAAT LEGAL ISSUES. | 04928 JTT | 13952839 | D30 | 0.10 |
| 24-May-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING AMERICAN FRIENDS OF YOCHEVE DAAT LEGAL ISSUES. | 04928 JTT | 13952841 | D30 | 0.20 |
| 26-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG FOR FUNDS AVAILABILITY FROM CLOSINGS HELD ON THURSDAY AND FRIDAY LAST WEEK, UPDATE ACCOUNTS. | 04933 C-B | 13935027 | D24 | 0.50 |
| 26-May-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING SCHEDULED CLOSING ON 403 HWY 35, NEPTUNE FOR MAY 28, 2009 AND LEGAL ISSUES. | 04928 JTT | 13952854 | D30 | 0.10 |
| 26-May-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING THE MARKETING PROPERTY PLAZA 35, LLC, 1806 HIGHWAY 35, OCEAN, NJ | 04928 JTT | 13952856 | D30 | 0.10 |
| 26-May-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING 401 HIGHWAY 35, NEPTUNE, NJ STALKING HORSE AND LEGAL ISSUES. | 04928 JTT | 13952860 | D30 | 0.10 |
| 26-May-2009 | REVIEW OF EMAIL FROM S. LIPSTEIN WITH CHART OF ALL DEFENDANTS IN ALL ADVERSARY PROCEEDINGS. | 04928 JTT | 13952886 | D30 | 0.10 |
| 26-May-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING ENVIRONMENTAL ISSUES AS TO THE WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ PROPERTY. | 04928 JTT | 13952888 | D22 | 0.10 |
| 26-May-2009 | REVIEW OF EMAIL FROM S. SCHEER, G&G REALTORS, DEAL PARK REGARDING SALE STATUS FOR 320 ROSELD AVE., DEAL PARK PROPERTY. | 04928 JTT | 13952892 | D30 | 0.10 |
| 26-May-2009 | REVIEW OF EMAIL FROM COUNSEL CONCERNING BANK, | 04928 JTT | 13952895 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 63
00002   TRUSTEE

| Date | Narrative | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 28-May-2009 | 4TH QUARTER 2008 AND THE 1ST QUARTER 2009, TO DETERMINE IF INVOICES ARE CORRECT AND IF FUNDS ARE AVAILABLE TO PAY THESE INVOICES. REVIEWED INVOICES WITH CBIL B. CREATED ADDITIONAL FILES FOR DISBURSEMENTS IN DWEK CASES. | 04933 | C-B | 13940277 | D24 | 0.30 |
| 28-May-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. REVIEW RECEIPTS FROM CAPITAL, FORWARD TO B. LOBUR TO ENTER SAME IN RECEIPTS LOG. REVIEW ALL OUTSTANDING UST PAYMENTS TO BE FORWARDED TO OFFICE OF THE US TRUSTEE. CONFER WITH B. LOBUR RE FUNDS AVAILABILITY. | 04933 | C-B | 13940282 | D24 | 1.40 |
| 28-May-2009 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING REVISED HUD1 FOR 601 HIGHWAY 35 ISSUES. | 04928 | JTT | 13953021 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING REVISED HUD1 FOR 601 HIGHWAY 35 ISSUES. | 04928 | JTT | 13953024 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM M.J. EPP REQUESTING THE INSURANCE POLICIES FOR 2131 & 6001 ARI, 1405 & 1409 10TH AVENUE, 1407 & 1416 STARK STREET, 1535 NEWPORT & 417 EDGEMONT. | 04928 | JTT | 13953025 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL CONCERNING KEYS TO BE SENT OVERNIGHT AND RELATED MANAGEMENT ISSUES. | 04928 | JTT | 13953029 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM I. LAGOWITZ CONCERNING FLOODED BASEMENT SITUATION IN THE 401 PROPERTY. | 04928 | JTT | 13953030 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM DEBTOR REQUESTING ADDRESS INFORMATION DRAFT EMAIL TO ENTITIES. | 04928 | JTT | 13953031 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING COATES ORDER, WAMU PAYMENT AND RELATED LEGAL ISSUES. | 04928 | JTT | 13953043 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DEBTOR'S PORTION OF OWNERSHIP OF WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER, NJ PROPERTY AND RELATED LEGAL ISSUES. | 04928 | JTT | 13953050 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING CLOSING STATEMENT AND ISSUES FOR 601 HIGHWAY 35 PROPERTY. | 04928 | JTT | 13953051 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING CLEANUP ISSUES AT 1701 ASBURY AVE., NEPTUNE, NJ. | 04928 | JTT | 13953053 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CLEANUP ISSUES AT 1701 ASBURY AVE., NEPTUNE, NJ. | 04928 | JTT | 13953054 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM R. SMITH OF SS REALTY CONCERNING OWNERSHIP ISSUES AS TO WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ PROPERTY AND LEGAL ISSUES. | 04928 | JTT | 13953062 | D30 | 0.10 |
| 28-May-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LEGAL ISSUES REGARDING THE PRELSHE YESHIVA LITIGATION. | 04928 | JTT | 13953077 | D30 | 0.10 |
| 28-May-2009 | ATTEND TO PREPARE CHECKS FOR DEPOSIT INTO 601 MAIN ST. 1806 HOLDINGS, DWEK BRANCHES DWEK RALEIGH AND NEWPORT WLB CASES. ATTEND TO TRANSFER IN ELEVEN DWEK CASES. ATTEND TO PREPARE ADDITIONAL CHECKS TO PAY U.S. TRUSTEE INVOICES IN DWEK CASES FOR THE 4TH QUARTER 2008 AND THE 1ST QUARTER 2009 INVOICES. | 04948 | ILM | 13953256 | D24 | 7.00 |
| 29-May-2009 | SEVERAL CALLS TO BANK AND ATTORNEYS FOR DU-RITE CONSTRUCTION AND ALL AMERICAN FIRE SAFETY REGARDING WIRES REGARDING DEPOSITS. | 04933 | C-B | 13941733 | D24 | 0.80 |
| 29-May-2009 | PREPARE REFUND CHECKS FOR MARLBORO FILES - RECORD SAME WITH C. STANZIALE. | 04933 | C-B | 13941736 | D24 | 0.30 |
| 29-May-2009 | STORAGE. CONFIRM SAME WITH C. STANZIALE. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE | 04933 | C-B | 13941742 | D24 | 0.40 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 64
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 29-May-2009 | ACCOUNTS. NOTE RETURNED CHECK. CALL TO BANK RE SAME. SEVERAL CALLS TO AND FROM BANK RE RETURNED CHECK, AND WIRES INTO SALE ACCOUNT. | 04933 C-B | 13941746 | D24 | 0.50 |
| 29-May-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 210 AND 6201 ARI WAY, MIAMI INSURANCE DOCUMENTS ATTACHED. | 04928 JTT | 13953088 | D30 | 0.10 |
| 29-May-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL REGARDING BERKELEY HEIGHTS - WALGREEN DEMAND LETTER AND LEGAL ISSUES | 04928 JTT | 13953089 | D30 | 0.10 |
| 29-May-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL CONCERNING 210 AND 6201 ARI WAY, MIAMI INSURANCE AND LEGAL ISSUES | 04928 JTT | 13953103 | D30 | 0.10 |
| 29-May-2009 | REVIEW OF EMAIL TO S. SCHEER REGARDING 1727 LANES MILL & 1461 READ PLACE SALE AND LEGAL ISSUES. | 04928 JTT | 13953118 | D30 | 0.20 |
| 29-May-2009 | ATTEND TO FILE COPIES OF CHECKS DEPOSITED AND PAID INVOICES FOR 2008 AND 2009 IN DWEK CASES | 04948 ILM | 13953257 | D24 | 7.00 |
| 01-Jun-2009 | REVIEW CHECK REQUISITIONS FROM PROPERTY MANAGER FEES WITH S. DWEK, IDENTIFY ACCOUNTS, AVAILABLE FUNDS, AND THOSE TO BE PAID FROM S. DWEK ACCOUNT. | 04933 C-B | 13967994 | D24 | 0.80 |
| 01-Jun-2009 | PREPARE SPREADSHEET OF ALL RECEIPTS FOR 2007, PURSUANT TO B. BAKER INQUIRY RE 2007 TAX LIABILITY. | 04933 C-B | 13967995 | D22 | 2.30 |
| 01-Jun-2009 | PREPARE LETTER TO JPMORGAN CHASE BANK RE S. DWEK MONTHLY EXPENSES. CALL BACK FROM BANK TO CONFIRM WIRE TRANSMISSION | 04933 C-B | 13967996 | D24 | 0.50 |
| 01-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTING MONTH END INTEREST PAID IN ACCOUNTS. | 04933 C-B | 13968000 | D24 | 0.40 |
| 01-Jun-2009 | DOWNLOAD FORMS 2 FOR ALL CASES REGARDING APRIL. | 04933 C-B | 13968002 | D24 | 1.40 |
| 01-Jun-2009 | ATTEND TO WORK IN TRUSTWORKS TO CREATE MAY 2009 LEDGER REPORTS OF RECEIPT AND DISBURSEMENTS ON SEVENTY-FOUR DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT TO CEIL B. TO REVIEW. ATTEND TO PREPARE DEPOSITS IN COPPER GABLES, DWEK ASSETS, DWEK MOTORS AND SDRE. ATTEND TO CHECK REQUISITION. REVIEWED WITH CEIL B. TRANSFERRED FUNDS IN SIX CASES AND PAID THIRTY-FOUR INVOICES IN VARIOUS CASES. PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR TWENTY-TWO DWEK CASES. | 04948 ILM | 13974177 | D24 | 7.00 |
| 01-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL REGARDING 101 W. PALMER TAX SALE ISSUES. | 04928 JTT | 13990813 | D34 | 0.10 |
| 01-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 101 WEST PALMER AVENUE, LONG BRANCH, NJ TAX SALE. | 04928 JTT | 13990819 | D34 | 0.10 |
| 01-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING HURRICANE INSURANCE FOR 210 ARI WAY. | 04928 JTT | 13990827 | D22 | 0.10 |
| 02-Jun-2009 | PREPARATION OF CHECKS RELATING TO 601 HWY 35 CLOSING, CONFER WITH R. JACKSON RE SAME. | 04933 C-B | 13968005 | D24 | 0.90 |
| 02-Jun-2009 | ATTEND TO FORWARDING COPIES OF FORMS 2 FOR MAY, 2009 TO PROPERTY MANAGERS AND ACCOUNTANTS. | 04933 C-B | 13968007 | D24 | 0.60 |
| 02-Jun-2009 | ATTEND TO PREPARATION OF CHECKS IN PAYMENT OF PROFESSIONAL FEES, REVIEW ALL PAYMENTS WITH TRUSTEE. PREPARE SPREADSHEET FOR TRUSTEE OF ALL PAYMENTS TO DATE. | 04933 C-B | 13968008 | D24 | 1.50 |
| 02-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTING. | 04933 C-B | 13968011 | D24 | 0.30 |
| 02-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING INSURANCE PREMIUMS ISSUES FOR 1412 CORLIES. | 04928 JTT | 13990843 | D30 | 0.10 |
| 02-Jun-2009 | REVIEW OF EMAIL FROM S. LIPSTEIN WITH CHART OF ALL | 04928 JTT | 13990845 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 65
00002   TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Jun-2009 | DEFENDANTS IN ALL ADVERSARY PROCEEDINGS ATTACHED. | | 13990848 | D30 | 0.20 |
| | REVIEW OF EMAILS FROM S. LIPSTEIN (X2) WITH REVISED CHART OF ALL DEFENDANTS IN ALL ADVERSARY PROCEEDINGS AND RELATED ISSUES. | 04928 JTT | | | |
| 02-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING DWEK PROPERTIES, 1412 CORLIES, 1414 CORLIES, AND 1413 10TH AVE. | 04928 JTT | 13990890 | D30 | 0.10 |
| 03-Jun-2009 | ARRANGE FOR DEPOSIT AND ARMORED CAR SERVICE AND COUNT CASH WITH C. BEIRNE. | 04927 CAS | 13973942 | D21 | 2.50 |
| 03-Jun-2009 | MEET WITH BANK MANAGER AND ASSISTANT MANAGER, FOR DOUBLE COUNT OF FUND TURNED OVER, WAIT FOR GARDA SECURITY SYSTEM TO ARRIVE TO TURN OVER FUNDS. | 04933 C-B | 13974039 | D22 | 1.40 |
| 03-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13974041 | D24 | 0.20 |
| 03-Jun-2009 | REVIEW INVOICES FOR COURT REPORTERS, AUCTION ADVERTISINGS, ETC.   SUBMIT TO B. LOBUR FOR PREPARATION OF CHECKS. | 04933 C-B | 13974042 | D24 | 0.50 |
| 03-Jun-2009 | ATTEND TO FILE 2008 PAID INVOICES FOR DWEK CASES. ATTEND TO PREPARE DEPOSIT IN GREENWOOD ACQUISITION. ATTEND TO CHECK REQUISITIONS FOR SINKING SPRINGS II AND GREENWOOD PLAZA. TRANSFERRED FUNDS AND PAID INVOICES FOR SINKING SPRINGS II AND GREENWOOD PLAZA. PRINTED RECEIPT AND DISBURSEMENT REPORTS. | 04948 IIM | 13974178 | D24 | 7.00 |
| 03-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR WITH COPY OF PROPERTY LIST OF REMAINING PROPERTIES. | 04928 JTT | 13990927 | D22 | 0.10 |
| 03-Jun-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER, NJ SALE ISSUES. | 04928 JTT | 13990928 | D22 | 0.10 |
| 03-Jun-2009 | PREPARE QUESTIONS FOR 341 HEARING FOR TRUSTEE FOR CORBETT/1800, 341 HEARING. | 04928 JTT | 14041668 | D30 | 1.00 |
| 04-Jun-2009 | CONDUCT 341 MEETINGS OF CREDITORS FOR 1806 AND CORBETT HOLDINGS. | 04927 CAS | 13973947 | D31 | 2.00 |
| 04-Jun-2009 | TRAVEL TO AND FROM TRENTON BANKRUPTCY COURT FOR MEETINGS OF CREDITORS FOR 1806 AND CORBETT. | 04927 CAS | 13973949 | D50 | 2.30 |
| 04-Jun-2009 | REVIEW DAY'S RECEIPTS FROM CAPITAL AND WHARTON, CONFER WITH B. LOBUR TO BEING ENTERING SAME IN RECEIPTS LOGS AND IN THEIR CORRESPONDING LLC ACCOUNTS. | 04933 C-B | 13974044 | D24 | 0.60 |
| 04-Jun-2009 | ATTEND TO VARIOUS REPAIR ISSUES AT RALEIGH, NC, CALL TO PROGRESS ELECTRIC RE THREAT TO TURN OFF SERVICE. (ACCOUNT IS CURRENT) | 04933 C-B | 13974049 | D22 | 0.60 |
| 04-Jun-2009 | REVIEW CHECK REQUISITIONS WITH B. LOBUR, CONFIRM AVAILABLE FUNDS. | 04933 C-B | 13974051 | D24 | 0.60 |
| 04-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13974055 | D24 | 0.30 |
| 04-Jun-2009 | PREPARE CHECK IN PAYMENT OF TAXES DUE FOR 403 HWY 35 SO., DRAFT LETTER TO TAX COLLECTOR FORWARDING SAID PAYMENT. | 04933 C-B | 13974057 | D22 | 0.60 |
| 04-Jun-2009 | ATTEND TO PREPARE DEPOSITS FOR 10 NEPTUNE, 1806 HOLDINGS, COPPER GABLES, DWEK PROPERTIES, DWEK RALEIGH, LAND, DWEK, NEWPORT WLB, CUSTOM FOODS AND MYRTLE AVENUE LAND. PAID INVOICES IN DWEK ASSETS, DWEK LAND AND DWEK RALEIGH AND MAILED. | 04948 IIM | 13974179 | D24 | 7.00 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 403 HWY 35, NEPTUNE SETTLEMENT STATEMENT ISSUES. | 04928 JTT | 13990958 | D22 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 403 HWY 35, | 04928 JTT | 13990959 | D34 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALLE, CHAPTER 11 TPage 66
00002                                                        TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 04-Jun-2009 | NEPTUNE REAL ESTATE TAXES ISSUES. | 04928 JTT | 13990991 | D30 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING NEW ADJOURNMENT OF SALE HEARING TO JUNE 15 RE: 2318 RT. 38. | 04928 JTT | 13990993 | D30 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING ADDITIONAL DOCUMENTS FOR PRIVILEGE REVIEW. | 04928 JTT | 13990996 | D30 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1001 NORWOOD, LONG BRANCH NJ SALE ISSUES. | 04928 JTT | 13990397 | D30 | 0.40 |
| 04-Jun-2009 | REVIEW OF EMAILS FROM L. RESTIVO (X6) CONCERNING ADJOURNMENT OF SALE HEARINGS. | 04928 JTT | 13990998 | D22 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS CONCERNING BID ON 177 MONMOUTH ROAD, OAKHURST. | 04928 JTT | 13991000 | D22 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING LAKEWOOD TENANT, 43 MONTEREY ISSUES. | 04928 JTT | 13991003 | D22 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING PURCHASE OF CHERRY HILL PROPERTY. | 04928 JTT | 13991012 | D22 | 0.10 |
| 04-Jun-2009 | REVIEW OF CORRESPONDENCE TO J. MARCHETTA CONCERNING DWEK PROPERTIES. | 04928 JTT | 13991019 | D22 | 0.10 |
| 04-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LIST OF NO MORTGAGE & AMBOY PROPERTIES. | 04928 JTT | 13991021 | D22 | 0.10 |
| 05-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING PAYOFF TO WELLS FARGO. | 04927 CAS | 13973951 | D24 | 0.50 |
| 05-Jun-2009 | DRAFT CORRESPONDENCE TO THE OFFICE OF UNITED STATES TRUSTEE FOR BANKRUPTCY FRAUD ALLEGATION. | 04933 C-B | 13975420 | D22 | 0.30 |
| 05-Jun-2009 | RECEIPT OF REPORT OF VARIOUS MAINTENANCE AND REPAIR ISSUES FOR PROPERTIES AT 1806 HIGHWAY 35, 301 MAIN STREET AND 1001 DEAL RD. | | | | |
| 05-Jun-2009 | TRANSMIT TO BANK, UPDATE TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13975429 | D24 | 0.30 |
| 05-Jun-2009 | REVIEW EXPENSES WITH DWEK REGARDING PROPERTY UPKEEP; CONFER WITH C. BEIRNE RE SAME. | 04927 CAS | 13986697 | D24 | 1.00 |
| 05-Jun-2009 | DRAFT REPORT TO THE OFFICE OF THE UNITED STATES TRUSTEE REGARDING STATUS OF LITIGATION AND POSSIBLE VIOLATION OF THE CODE. | 04927 CAS | 13986701 | D24 | 1.50 |
| 07-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TAX DOCUMENTS. | 04928 JTT | 13991081 | D34 | 0.10 |
| 07-Jun-2009 | REVIEW OF EMAILS FROM B. BAKER (X2) CONCERNING CONFLICT WAIVER LETTER AS TO BANK. | 04928 JTT | 13991084 | D34 | 0.20 |
| 07-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING RETURN OF PROFITS AND LEGAL ISSUES. | 04928 JTT | 13991085 | D30 | 0.10 |
| 07-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING COMPLAINTS AND LEGAL ISSUES. | 04928 JTT | 13991088 | D30 | 0.20 |
| 07-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEEKING AN ORDER STAYING ALL LITIGATION | 04928 JTT | 13991089 | D30 | 0.10 |
| 07-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATE OF NEW JERSEY TAX PAYMENT/TAX AMNESTY PROGRAM. | 04928 JTT | 13991091 | D34 | 0.10 |
| 07-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATE OF NJ TAX AMNESTY PROGRAM ISSUES. | 04928 JTT | 13991096 | D34 | 0.10 |
| 07-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATE OF NJ TAX AMNESTY PROGRAM. | 04928 JTT | 13991098 | D34 | 0.10 |
| 08-Jun-2009 | ATTEND TO DOWNLOADING PDF COPIES OF ALL BANK STATEMENTS FROM HIGHWAY, 2003. FORWARD TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 C-B | 13974062 | D24 | 1.80 |
| 08-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG; UPDATE ACCOUNTS. | 04933 C-B | 13974068 | D24 | 0.30 |
| 08-Jun-2009 | REVIEW DWEK ASSETS, LLC AND DWEK PROPERTIES, LLC | 04933 C-B | 13974069 | D24 | 0.70 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TRPage 67
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Jun-2009 | BANKING FOR MAY, 2009. BALANCE ACCOUNTS. | 04927 CAS | 13986702 | D24 | 2.00 |
| 08-Jun-2009 | TELECONFERENCE WITH CAPITAL PROPERTY MANAGEMENT REGARDING MAINTENANCE ON VARIOUS PROPERTIES AND DUPLICATION OF EFFORT BETWEEN CAPITAL MANAGEMENT AND SOLOMON DWEK - REVIEW EXPENSE REPORT. | 04948 ILM | 13988862 | D24 | 7.00 |
| 08-Jun-2009 | ATTEND TO DEPOSITS IN 1806 HOLDINGS, BELMAR GAS, CAPPER RALEIGH, GREEN ASSETS, DWEK BRANCHES, DWEK HOMES, DWEK RALEIGH, GREENWOOD PLAZA, ELM SHADE, SORTED MAY 2009 BANK STATEMENTS FOR ALL SEVENTY-FIVE DWEK CASES AND SCANNED IN PDF FORM TO CELL B. | | | | |
| 08-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 35B STERNBERGER SALE AND RELATED LEGAL ISSUES. | 04928 JTT | 13991109 | D30 | 0.10 |
| 08-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR WITH SUBPOENA DIRECTED TO DEBTOR. | 04928 JTT | 13991111 | D30 | 0.10 |
| 08-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING TAX AMNESTY MOTION. | 04928 JTT | 13991147 | D34 | 0.10 |
| 08-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 7-11 NEPTUNE GAS LEGAL ISSUES. | 04928 JTT | 13991152 | D30 | 0.10 |
| 08-Jun-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL CONCERNING VANDALISM AT 320 ROSELD ISSUES. | 04928 JTT | 13991153 | D22 | 0.10 |
| 08-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BROKER EXTENSIONS. | 04928 JTT | 13991157 | D48 | 0.10 |
| 08-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 320 ROSELD VANDALISM ISSUES. | 04928 JTT | 13991162 | D22 | 0.10 |
| 08-Jun-2009 | CONFERENCE WITH DEBTOR REGARDING ALLEGATION OF GARAGE SALE. | 04929 BLB | 13995794 | D30 | 0.20 |
| 09-Jun-2009 | REVIEW SOLOMON DWEK ACCOUNTS WITH B. LOBUR TO BALANCE MAY ACCOUNTS. | 04933 C-B | 13975438 | D24 | 0.70 |
| 09-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13975445 | D24 | 0.30 |
| 09-Jun-2009 | REVIEW AND EXECUTE INSURANCE CANCELLATIONS ON SOLD PROPERTIES. | 04927 CAS | 13986714 | D22 | 0.50 |
| 09-Jun-2009 | CONTACT PATTERN ROSENTHAL REGARDING FEE APPLICATION. ATTEND TO RECONCILE ALL S. DWEK ACCOUNTS. ENTERED DATE ON TRANSACTIONS AS TO WHEN FUNDS CLEARED THE BANK AND WORKED WITH CBIL B. TO OVERSEE SOME BANK ADJUSTMENTS AND INTEREST. RECONCILED THREE HUNDRED AND FORTY-SIX S. DWEK ACCOUNTS AND PRINTED BANK RECONCILIATION DETAIL REPORTS FOR MAY 2009. ATTEND TO SORT BANK STATEMENTS AND ATTACH RECONCILIATION DETAIL REPORTS FOR EACH S. DWEK CASE AND FILE. | 04927 CAS / 04948 ILM | 13986713 / 13988863 | D27 / D24 | 0.40 / 7.00 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM R. CARTON REGARDING COATES INTERNATIONAL, (2101 ROUTE 34A, WALL) LITIGATION. | 04928 JTT | 13991187 | D30 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING EXTENSION OF LISTING AGREEMENTS. | 04928 JTT | 13991189 | D30 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING AMBOY SUBPOENA. | 04928 JTT | 13991204 | D30 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM C. FOX OF KEEN CONCERNING CLOSING STATUS. | 04928 JTT | 13991205 | D22 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON LEGAL ISSUES. | 04928 JTT | 13991206 | D30 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT REGARDING LETTER FROM THE DIRECTORS FOR 35B STERNBERGER. | 04928 JTT | 13991210 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 68

FOR: 117415   00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 09-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF MONDAY'S SALE HEARINGS, CONTACTS, AND LEGAL ISSUES. | 04928 JTT | 13991211 | D30 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM B. NADEL CONCERNING STATUS OF ORDERING TITLE FOR 555 SOUTH AVENUE, TALLMADGE, OHIO. | 04928 JTT | 13991213 | D22 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BANK'S OBJECTIONS TO SALE OF PROPERTIES AND RELATED PONZI AND LEGAL ISSUES | 04928 JTT | 13991230 | D30 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM J. PETIT CONCERNING COATES CLOSING ON THURSDAY. | 04928 JTT | 13991231 | D22 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING LETTER FROM THE DIRECTORS FOR 35B STERNBERGER. | 04928 JTT | 13991232 | D22 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 2100 ROUTE 34 WALL NJ LEGAL ISSUES. | 04928 JTT | 13991234 | D22 | 0.10 |
| 09-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CAM RECONCILIATION REPORT, ORDER APPROVING SALE OF 2100 ROUTE 34, WALL, NJ AND RELATED LEGAL ISSUES. | 04928 JTT | 13991235 | D30 | 0.10 |
| 10-Jun-2009 | ATTEND TO VARIOUS ISSUES RE PREPARATION OF CHECKS FOR INVOICES, CALLS WITH CAPITAL MANAGEMENT; WORK ORDERS FROM FOOD LION FOR MAINTENANCE; AND FAMILY DOLLAR STORES RE AIR CONDITIONING PROBLEMS. | 04933 C-B | 13378701 | D24 | 1.80 |
| 10-Jun-2009 | PREPARE LETTER TO BANK RE S. DWEK BUSINESS EXPENSES. | 04933 C-B | 13378706 | D24 | 0.40 |
| 10-Jun-2009 | CONFER WITH C. STANZIALE RE SAME. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. ATTEND TO ENTRIES IN KANTROWITZ SETTLEMENT, PURSUANT TO FINAL CONFIRMATION OF CASH DEPOSIT. | 04933 C-B | 13378709 | D24 | 0.60 |
| 10-Jun-2009 | CALL FROM STORE MANAGER AT FAMILY DOLLAR RE ONGOING A/C ISSUE. CALL R. CRANE RE ISSUES TO BE TAKEN CARE OF IN RELATION TO CONTRACT NEGOTIATIONS. | 04933 C-B | 13378711 | D51 | 0.30 |
| 10-Jun-2009 | CONFER WITH S. DWEK REGARDING SUBMISSION OF EXPENSES; ADVISED THAT I WILL PAY ANY MONEY FROM OWN POCKET TO REPAIR PROPERTIES; ADVISED THAT I WILL WORK DIRECTLY WITH CAPITAL MANAGEMENT | 04927 CAS | 13986720 | D23 | 1.00 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 320 ROSELD LEGAL ISSUES. | 04928 JTT | 13991250 | D30 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF OHIO SEARCH. | 04928 JTT | 13991251 | D22 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM A. GREEN REGARDING DATABASE REGARDING KANTROWITZ LITIGATION | 04928 JTT | 13991256 | D30 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM A. GREEN REGARDING OPTICON DATABASE | 04928 JTT | 13991257 | D30 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAILS FROM T. GEARY (X2) REGARDING ORDER APPROVING SALE OF 2100 ROUTE 34, WALL, NJ. | 04928 JTT | 13991260 | D30 | 0.20 |
| 10-Jun-2009 | REVIEW OF FAX CORRESPONDENCE TO JUDGE FERGUSON CONCERNING 2318 HWY 38, BERGENFIELD, 2318 HWY 38, CHERRY HILL, NJ; AND 1001 NORWOOD AVE., UNITS 1-8, LONG BRANCH, NJ. | 04928 JTT | 13991266 | D30 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING T. NEUMANN'S CORRESPONDENCE TO JUDGE FERGUSON CONCERNING 60 W. MAIN STREET, BERGENFIELD, 2318 HWY 38 CHERRY HILL, NJ; AND 1001 NORWOOD AVE., UNITS 1-8 LONG BRANCH, NJ. | 04928 JTT | 13991269 | D30 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING JP MORGAN LEGAL ISSUES. | 04928 JTT | 13991279 | D30 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM F. DELGROSSO REGARDING COATES | 04928 JTT | 13991281 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 65
00002   TRUSTEE TIME

| Date | Description | Attorney No. | Init | Task Codes | Index I.D. | Hours Worked |
|---|---|---|---|---|---|---|
| 10-Jun-2009 | INTERNATIONAL (2100 ROUTE 34, WALL) LEGAL ISSUES. | 04928 | JTT | D30 | 13991282 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ORDER APPROVING SALE OF 2100 ROUTE 34, WALL, NJ. | 04928 | JTT | D30 | 13991283 | 0.20 |
| 10-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING WINSTON LEGAL STATUS. | 04928 | JTT | D30 | 13991287 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CONFLICT WAIVER ISSUES AS TO WACHOVIA BANK. | 04928 | JTT | D22 | 13991289 | 0.10 |
| 10-Jun-2009 | REVIEW FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING ESB ISTERNBERGER. | 04928 | JTT | D22 | 13991293 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING DWEK COATES 2100 HIGHWAY 34, LLC, 2100 HIGHWAY 34, BLOCK 806, LOT 4, WALL, NJ CLOSING. | 04928 | JTT | D22 | 13991296 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM M. COHN REGARDING PROSPECTIVE PURCHASER FOR PROPERTY AT TAX, OCEAN TOWNSHIP, NJ, WITH AN ADDRESS OF 1806 ROUTE 35, OCEAN TOWNSHIP, NJ. | 04928 | JTT | D30 | 13991297 | 0.10 |
| 10-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HEARING ISSUES AND CONFERENCE CALL. | 04928 | JTT | D30 | | 0.10 |
| 11-Jun-2009 | ATTEND TO DEPOSIT CHECKS IN GREENWOOD PLAZA, ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS IN COPPER GABLE, 10 NEPTUNE, 1806 HOLDINGS, DWEK PENNSYLVANIA, MYRTLE AVENUE LAND AND NEWPORT WLB. ATTEND TO PAY FORTY-ONE INVOICES IN 10 NEPTUNE, 1806 HOLDINGS, COPPER GABLES, DWEK PENNSYLVANIA, MYRTLE AVENUE LAND, NEPTUNE GAS AND NEWPORT WLB. PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR ABOVE. | 04948 | ILM | D24 | 13988864 | 7.00 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PRIVILEGED DOCUMENTS LIST. | 04928 | JTT | D30 | 13991316 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM COUNSEL CONCERNING SUBPOENAS TO BE ADJOURNED. | 04928 | JTT | D30 | 13991317 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PENDING REVOCATION NOTICES. | 04928 | JTT | D30 | 13991327 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING GILMAN SETTLEMENT. | 04928 | JTT | D30 | 13991334 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL TO M. KAHME REGARDING TRUSTEE'S AVAILABILITY TO MEET WITH BANK ON 6/18/09 CONCERNING LEGAL ISSUES. | 04928 | JTT | D30 | 13991348 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL TO J. DELUCA, COUNSEL FOR BANK, REGARDING MEETING WITH BANK AND TRUSTEE. | 04928 | JTT | D30 | 13991349 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER DUE DILIGENCE ISSUES. | 04928 | JTT | D30 | 13991361 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BANK AND D&D UNSECURED CLAIMS ISSUES. | 04928 | JTT | D30 | 13991366 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PRIVILEGED DOCUMENTS ISSUES. | 04928 | JTT | D30 | 13991369 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING STATUS OF ADJOURNING PRETRIAL HEARINGS IN THE CHARITABLE CASES. | 04928 | JTT | D30 | 13991378 | 0.10 |
| 11-Jun-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT CONCERNING SUBPOENA AND LEGAL ISSUES. | 04928 | JTT | D30 | 13991379 | 0.10 |
| 11-Jun-2009 | RECEIPT OF CHECK REQUEST FROM T GEARY FOR INSURANCE PAYMENTS DUE; PDF FORM 2 S FOR DWEK APARTMENTS FOR THE MONTH OF MAY; FORWARD TO S. SORLI. | 04933 | C-B | D24 | 13996453 | 0.70 |
| 11-Jun-2009 | EMAIL FROM M. SORLI, CPA AND B. BAKER RE 2007 NJ TAXES, CONFIRM THAT PAYMENTS WILL BE MADE BY JUNE 15. | 04933 | C-B | D24 | 13996456 | 0.30 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 70

FOR: 117415
TRUSTEE TIME   00002

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED TRUSTEE TIME |
|---|---|---|---|---|---|
| 11-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13996461 | D24 | 0.30 |
| 11-Jun-2009 | RECEIPT OF SEVERAL WORK ORDERS FROM FOOD LION, EMAIL AND CALL R. CRAIN RE SAME, RETURN EMAIL TO FOOD LION CONFIRMING THAT WORK WILL BE COMPLETED. | 04933 C-B | 13996466 | D24 | 0.50 |
| 12-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF WINSTON LITIGATION | 04928 JTT | 13991382 | D30 | 0.10 |
| 12-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DRAFT LETTER TO MWG NEUMANN REGARDING 1806 HOLDINGS LLC. | 04928 JTT | 13991389 | D22 | 0.10 |
| 12-Jun-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1314 TENTH AVENUE, NEPTUNE, NJ CLOSING ISSUES. | 04928 JTT | 13991394 | D22 | 0.10 |
| 12-Jun-2009 | REVIEW OF CORRESPONDENCE FROM STAFFORD SMITH REALTY REGARDING WICKER ROSE, LITTLE SILVER, NJ - WITH DATA DISK RE: ALL RESEARCH TO DATE ENCLOSED. | 04928 JTT | 13991395 | D30 | 0.10 |
| 12-Jun-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS CONCERNING FEE FOR APPEARANCE IN COURT. | 04928 JTT | 13991403 | D22 | 0.10 |
| 12-Jun-2009 | REVIEW OF EMAIL FROM CORBETT HOLDINGS CONCERNING BILLS FORWARDED BY M. HAUERSTOCK, PREPARE CHECKS FOR SAME. | 04933 C-B | 14010008 | D24 | 0.70 |
| 12-Jun-2009 | RECEIPT AND REVIEW CHECK REQUISITIONS FROM CAPITAL MANAGEMENT. | 04933 C-B | 14010009 | D24 | 0.60 |
| 12-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14010011 | D24 | 0.30 |
| 15-Jun-2009 | REVIEW OF EMAIL FROM R. TRAMANTANO OF KEEN CONCERNING PROSPECTIVE PURCHASER. | 04928 JTT | 13991417 | D22 | 0.10 |
| 15-Jun-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING GILMAN SETTLEMENT. | 04928 JTT | 13991418 | D30 | 0.10 |
| 15-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING APARTMENT'S WARRANTS OF SATISFACTION AND RELATED LITIGATION ISSUES. | 04928 JTT | 13991423 | D30 | 0.10 |
| 15-Jun-2009 | REVIEW OF EMAIL CONCERNING STATUS OF PONZI EXPERT SELECTION. | 04928 JTT | 13991442 | D30 | 0.10 |
| 15-Jun-2009 | REVIEW OF EMAIL TO AND FROM W. FREYVOGEL CONCERNING SALE ORDERS FOR 210 ARI WAY AND 6201 LAGUNA PATH NORTH, MIAMI BEACH, FL PROPERTIES. | 04928 JTT | 13991465 | D30 | 0.10 |
| 15-Jun-2009 | REVIEW OF EMAIL TO JUDGE FERGUSON'S CHAMBERS (X2) REGARDING PROPOSED FIFTH JOINT AMENDED ORDER SCHEDULING PRETRIAL PROCEEDINGS AND TRIAL IN RE: TRUSTEE VS. HSBC BANK USA, ET AL. | 04928 JTT | 11991466 | D30 | 0.20 |
| 15-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MONDAY'S ADJOURNED SALE HEARINGS. | 04928 JTT | 13991470 | D30 | 0.10 |
| 15-Jun-2009 | REVIEW OF EMAIL FROM W. FREYVOGEL REGARDING 210 ARI WAY AND 6201 LAGUNA PATH NORTH, MIAMI BEACH, FL PROPERTY AND SALE ISSUES. | 04928 JTT | 13991471 | D22 | 0.10 |
| 15-Jun-2009 | RECEIPT AND REVIEW OF ADDITIONAL CHECK REQUISITIONS FOR INSURANCE PREMIUMS DUE, FORWARD SAME TO B. LOBUR; ATTEND TO PRINTING ALL CHECKS AND FORWARD PACKAGE TO CAPITAL AFTER SIGNATURE. | 04933 C-B | 13996474 | D24 | 0.70 |
| 15-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13996478 | D24 | 0.30 |
| 15-Jun-2009 | ATTEND TO ONLINE PAYMENT OF TAXES FOR 2006 AND 2007, PREPARE CHECKS FOR PAYMENTS TO BE DELIVERED TO LOCAL OFFICE, TELEPHONE CALLS AND EMAILS TO ACCOUNTANTS TO CONFIRM SAME, CONFIRM PAYMENTS WITH B. BAKER AND J. CHACON. | 04933 C-B | 13996481 | D24 | 1.20 |
| 15-Jun-2009 | ATTEND TO DEPOSIT CHECKS IN 1806 HOLDINGS, DWEK | 04948 ILM | 14010079 | D24 | 7.00 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10 FOR: 117415 DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 71
00002 TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 16-Jun-2009 | BRANCHS, COPPER GABLES, DWEK RALEIGH, DWEK WALL, NEWPORT WLB AND S. DWEK CASES. ATTEND TO CHECK REQUISITION. TRANSFERRED FUNDS AND PAID EIGHTY INVOICES IN DWEK ASSETS, DWEK BRANCHES, DWEK HOMES AND SDRE CASES. PRINTED RECEIPT AND DISBURSEMENT REPORTS PRE ABOVE CASES. | 04933 C-B | 13996485 | D24 | 0.30 |
| 16-Jun-2009 | PREPARE ACCOUNTING OF MORTGAGE AND MAINTENANCE FEES PAID IN CORBETT HOLDINGS, LLC. FORWARD TO M. HAVERSTOCK, PROPERTY MANAGER. | 04933 C-B | 13996486 | D24 | 0.70 |
| 16-Jun-2009 | PREPARE SPREADSHEET OF ALL PAYMENTS TO STAFFORD SMITH REALTY. FORWARD TO J. TESTA. | 04933 C-B | 13996487 | D24 | 1.40 |
| 16-Jun-2009 | ANALYSIS OF PAYMENTS TO UST, EMAIL TO S. HARTSTEIN RE SAME. | 04933 C-B | 13996488 | D22 | 0.60 |
| 16-Jun-2009 | PREPARE SPREADSHEET OF CLOSING COSTS PAID IN 2100 ROUTE 34 CLOSING FOR J. TESTA AND S. SMITH. | 04933 C-B | 13996491 | D24 | 0.50 |
| 16-Jun-2009 | RECEIPT OF ADDITIONAL REQUEST FROM R. GEARY FOR PAYMENTS NEEDED ASAP. PREPARE CHECKS FOR DELIVERY TO CAPITAL. | 04933 C-B | 13996493 | D24 | 0.30 |
| 16-Jun-2009 | UPDATE DWEK WALL SALE ACCOUNT RE BALANCE OF CLOSING FUNDS WIRED INTO ACCOUNT. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 13996496 | D24 | 0.30 |
| 16-Jun-2009 | SEVERAL CALLS TO BANK RE FUNDS TO BE WIRED OUT TO WAMU FOR PAYOFF ON MORTGAGE FOR 2110 HWY 34. FINAL CALL WITH CONFIRMATION WIRE. ADVISE CLOSING COUNSEL OF SAME. | 04933 C-B | 13996500 | D22 | 0.60 |
| 16-Jun-2009 | REVIEW AND EXECUTE MONTHLY OPERATING REPORTS FOR APRIL, 2009. | 04927 CAS | 14004810 | D24 | 2.00 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 3SB STERNBERGER REGARDING PROSPECTIVE BUYERS. | 04928 JTT | 14031121 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM J. MOUGANIS OF CHASE REGARDING DWEK WALL ISSUES. | 04928 JTT | 14031139 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL TO BUTLER AND R. JACKSON CONCERNING 1713 SIXTH AVENUE NEPTUNE, NJ CLOSING ISSUES. | 04928 JTT | 14031141 | D30 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL TO B. FOLEY, COUNSEL FOR COUNTRYWIDE, CONCERNING TENANCY STATUS AND LEASE ISSUES. | 04928 JTT | 14031146 | D30 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT CONCERNING OCCUPANCY/TENANCY ISSUES. | 04928 JTT | 14031147 | D30 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL TO M. SUAREZ CONCERNING INSURANCE ON 210 & 6201 ARI WAY, AND 1403 TENTH AVENUE. | 04928 JTT | 14031149 | D30 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1806 HOLDINGS MORTGAGE ISSUES. | 04928 JTT | 14031151 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LITIGATION ISSUES. | 04928 JTT | 14031156 | D30 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING CAYRE, DEPOSITION ISSUES. | 04928 JTT | 14031159 | D30 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING GRANT AVENUE LOTS. | 04928 JTT | 14031169 | D22 | 0.20 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 2100 ROUTE 34 WALL. | 04928 JTT | 14031180 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING MONMOUTH ROAD BROKERS LLC TENANTS. | 04928 JTT | 14031181 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL TO M. SUAREZ REGARDING INSURANCE ON 210 & 6201 ARI WAY & 1403 TENTH AVENUE. | 04928 JTT | 14031183 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANLIALE, CHAPTER 11   Page 72
00002

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED TRUSTEE TIME |
|---|---|---|---|---|---|
| 16-Jun-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING CHART OF PAYMENTS MADE TO STAFFORD SMITH TO DATE. | 04928 JTT | 14031184 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1100, CORLIES AVENUE NEPTUNE, 1701 ASBURY AVENUE NEPTUNE, AND SYCKMORE AVENUE LITTLE SILVER. | 04928 JTT | 14031186 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM W. FREYVOGEL CONCERNING 210 ARI WAY LISTING. | 04928 JTT | 14031193 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING OFFER ON OCEAN PLAZA 35, LLC 1806 HWY 35, OCEAN, NJ PROPERTY. | 04928 JTT | 14031197 | D22 | 0.10 |
| 16-Jun-2009 | REVIEW OF EMAIL TO AND FROM DEBTOR CONCERNING DEPOSING DEPOSING THE INVESTORS WHO ELECTED TO NOT INVEST AFTER DUE DILIGENCE. | 04928 JTT | 14031198 | D30 | 0.20 |
| 16-Jun-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING OFFER ON OCEAN PLAZA 35, LLC 1806 HWY 35, OCEAN, NJ PROPERTY. | 04928 JTT | 14031201 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW EMAILS FROM R. SMITH RE INSURANCE ON 210 & 6201 ARI WAYS CONFIRM THAT MORTGAGEE HAS INSURANCE COVERAGE. CONTACT T. GEARY FOR COPY OF EMAILS REGARDING SAME. | 04933 C-B | 13996502 | D24 | 0.50 |
| 17-Jun-2009 | RECEIPT OF CALL REGARDING 2100 ROUTE 34 TAXES PAID FROM CLOSING, TAX COLLECTOR RETURNING CHECK, NEW ONE ISSUED FOR INTEREST ONLY, UPDATE PROCEEDS CHART REGARDING SALE. ADVISE J. TESTA AND R. JACKSON RE SAME. | 04933 C-B | 13996504 | D22 | 0.60 |
| 17-Jun-2009 | TELEPHONE CONVERSATION WITH D. KIM RE BEAUTY MART - BRAK IN CEILING CONTACT T. CRANE FOR REPAIRS. | 04933 C-B | 13996506 | D24 | 0.30 |
| 17-Jun-2009 | PREPARE AND FORWARD ADDITIONAL INFORMATION TO A. TODOROFF RE US TRUSTEE QUARTERLY FEES. | 04933 C-B | 13996507 | D24 | 0.80 |
| 17-Jun-2009 | ATTEND TO PREPARATION OF CHECKS FOR STAFFORD SMITH, EMAIL RAY SMITH ADVISING OF SAME, FORWARD BY FED EX. | 04933 C-B | 13996510 | D24 | 0.60 |
| 17-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 13996514 | D24 | 0.50 |
| 17-Jun-2009 | FORWARD BACKUP REGARDING PAST INVOICES FOR P&Y, DWEK PROPERTIES DWEK ESTATE COLLEGE. | 04933 C-B | 13996516 | D24 | 0.70 |
| 17-Jun-2009 | ATTENDED CHECK REQUISITION, REVIEWED WITH CEIL B. TO TRANSFER FUNDS. SORTED MANY INVOICES WHICH WERE PREVIOUSLY PAID. ATTEND TO PAY ONE HUNDRED THIRTY-THREE INVOICES IN DWEK PROPERTIES, DWEK RALEIGH, LITTLE SILVER GAS, 1806 HOLDINGS AND SDRE CASES. PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR ABOVE CASES. | 04948 ILM | 14010080 | D24 | 7.00 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SALE OF 320 ROSELD PROPERTY. | 04928 JTT | 14031210 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM T. GEARY OF CAPITAL MANAGEMENT CONCERNING INSURANCE ON 210 & 6201 ARI WAY PROPERTY. | 04928 JTT | 14031211 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRUST LEDGERS FOR ANSELL ZARO, PARTNERSHIPS, AND RELATED LEGAL ISSUES. | 04928 JTT | 14031225 | D30 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1001/1003 DEAL ROAD SALE ISSUES. | 04928 JTT | 14031230 | D30 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 1001 & 1003 DEAL ROAD ENVIRONMENTAL ISSUES. | 04928 JTT | 14031232 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SOULEIMAN INQUIRY AS TO 320 ROSELD PROPERTY. | 04928 JTT | 14031234 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL TO B. FOLEY CONCERNING CHL FEBRUARY | 04928 JTT | 14031236 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10  FOR: 117415 00002  DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 73

TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | SALE ORDERS. | | | | |
| 17-Jun-2009 | REVIEW OF EMAIL TO M. SUAREZ CONCERNING INSURANCE ISSUES. | 04928 JTT | 14031237 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAILS FROM M. SUAREZ (X2) REGARDING INSURANCE ON 210 & 6201 ARI WAY & 1403 TENTH AVENUE. | 04928 JTT | 14031243 | D22 | 0.20 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING INSURANCE ISSUES & 6201 ARI WAY PROPERTIES. | 04928 JTT | 14031247 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING REQUIRED SEASONAL LEASE FOR 35B STERNBERGER PROPERTY AND LEGAL ISSUES. | 04928 JTT | 14031248 | D30 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORRECTED PROPERTY LIST. | 04928 JTT | 14031249 | D30 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL TO JUDGE FERGUSON REGARDING THREE CONSENT ORDERS EXTENDING THE DEADLINES FOR INTERVEST TO CLOSE ON THE VARIOUS PROPERTIES SET FORTH BELOW UNTIL 8/31/09. | 04928 JTT | 14031251 | D30 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON WITH REGARD TO UPDATED PROCEEDS CHART. | 04928 JTT | 14031252 | D22 | 0.10 |
| 17-Jun-2009 | REVIEW OF EMAIL TO B. FOLEY REGARDING UPDATED OCCUPANCY CHART AS OF 6/16/09. | 04928 JTT | 14031254 | D30 | 0.10 |
| 18-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE FUNDS THAT WERE WIRED FROM ASCEND CONSTRUCTION FOR INCREASED BID. | 04933 C-B | 14010023 | D24 | 0.40 |
| 18-Jun-2009 | FILED ALL PAID INVOICES. ATTEND TO ENTER ONE HUNDRED TWENTY-ONE DWEK ADVERSARY CASES UNDER ASSETS IN THE TRUSTWORKS PROGRAM. | 04948 ILM | 14010081 | D24 | 7.00 |
| 18-Jun-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR REGARDING JEROME SHAPIRO DEPOSITION TRANSCRIPT. | 04928 JTT | 14031259 | D30 | 0.20 |
| 18-Jun-2009 | REVIEW OF EMAIL TO B. BAKER REGARDING JEROME SHAPIRO DEPOSITION TRANSCRIPT. | 04928 JTT | 14031260 | D30 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1701 ASBURY AVENUE SALE ISSUES. | 04928 JTT | 14031261 | D22 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP AT CAPITAL MANAGEMENT REGARDING 35B STERNBERGER COUNTRYWIDE ISSUES. | 04928 JTT | 14031264 | D22 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL TO M.J. EPP AT CAPITAL MANAGEMENT REGARDING ISSUE WITH COUNTRYWIDE RE: 35B STERNBERGER PROPERTY. | 04928 JTT | 14031266 | D30 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BIDDING PROCEDURES FOR 3405 ROUTE 33, NEPTUNE PROPERTY CONCERNING AUCTION ON 6/23/09. | 04928 JTT | 14031267 | D22 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DISCOVERY ISSUES. | 04928 JTT | 14031268 | D30 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROPERTY LIST AND LEGAL ISSUES. | 04928 JTT | 14031269 | D30 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING 128 PROPERTIES, SALE ORDERS AND RELATED LEGAL ISSUES. | 04928 JTT | 14031297 | D30 | 0.20 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUBPOENA SERVED IN THE FRANCO LITIGATION. | 04928 JTT | 14031299 | D30 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM T. STACKHOUSE REGARDING INVESTORS SAVINGS BANK'S DESIRE TO BECOME THE STALKING HORSEBIDDER ON 405-409 HIGHWAY 35 PROPERTY. | 04928 JTT | 14031309 | D22 | 0.10 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM A. MALANGA (X2) REGARDING INVESTORS SAVINGS BANK'S DESIRE TO BE THE STALKING HORSEBIDDER ON 405-409 HIGHWAY 35 PROPERTY. | 04928 JTT | 14031310 | D22 | 0.20 |
| 18-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF | 04928 JTT | 14031321 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415 00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 74

TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 19-Jun-2009 | AUCTION TIME FOR TUESDAY. | | | | |
| 19-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14010027 | D24 | 0.30 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM S. PYPER CONCERNING ADJOURNMENT OF HEARINGS. | 04928 JTT | 14031324 | D30 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING CORLIES AVENUE MORTGAGE ISSUES. | 04928 JTT | 14031327 | D51 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORLIES AVENUE MORTGAGE ISSUES. | 04928 JTT | 14031328 | D51 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STOCK ISSUES. | 04928 JTT | 14031332 | D22 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL TO E. MUELLER REGARDING 1701 ASBURY AVENUE BID PACKAGE AND RELATED ISSUES. | 04928 JTT | 14031341 | D51 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM B. FOLEY CONCERNING ARI WAY FLOOD INSURANCE ISSUES. | 04928 JTT | 14031348 | D51 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM M. CLAYTON REGARDING AUCTION ON 3405 ROUTE 9, NEPTUNE, NJ. | 04928 JTT | 14031362 | D22 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM T. SANTORELLI CONCERNING MISSING DISCOVERY DOCUMENTS. | 04928 JTT | 14031363 | D30 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM S. SCHEER OF G&G REALTORS REGARDING SALE ISSUES FOR 1727 LANES MILL RD., LAKEWOOD. | 04928 JTT | 14031365 | D22 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COSTS ON 120 ROSELD AND LEGAL ISSUES. | 04928 JTT | 14031366 | D30 | 0.10 |
| 19-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING J. BROCKREIDE, NOTICE OF PRIVATE SALE AND RELATED LEGAL ISSUES. | 04928 JTT | 14031372 | D30 | 0.10 |
| 21-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FRANCO LITIGATION. | 04928 JTT | 14031393 | D30 | 0.10 |
| 21-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DR. GROSS BIDDING ON ROUTE 33 MEDICAL. | 04928 JTT | 14031399 | D30 | 0.10 |
| 22-Jun-2009 | UPDATE ALL LEASE PAYMENTS FOR DWEK RALEIGH, LLC. PREPARE CHART OF RECEIPTS, FORWARD LETTER TO CARMARK FORWARDING ALL RECEIPTS TO DATE. | 04933 C-B | 14019827 | D24 | 1.10 |
| 22-Jun-2009 | PREPARE R&D REPORT FOR 35B STERNBERGER AVENUE. | 04933 C-B | 14019830 | D24 | 1.30 |
| 22-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14019833 | D24 | 0.30 |
| 22-Jun-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CONFIRMING RECEIPT OF TITLE ON ALL 20 BANK PROPERTIES. | 04928 JTT | 14031424 | D51 | 0.10 |
| 22-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GILMAN SETTLEMENT. | 04928 JTT | 14031428 | D24 | 0.10 |
| 23-Jun-2009 | CONDUCT AUCTION - STALKING HORSE BID OF $1.3 FINAL BID PRICE $2,206,000. | 04927 CAS | 14004819 | D21 | 1.00 |
| 23-Jun-2009 | RECEIPT OF INSURANCE REQUISITIONS AND ADT BILL FOR DWEK RALEIGH FROM T. GEARY, PREPARE CHECKS AND FEDEX FORWARDING SAME TO CAPITAL. | 04933 C-B | 14019841 | D24 | 0.60 |
| 23-Jun-2009 | RECEIPT OF LEASE PAYMENTS FOR 8 LLCS, ATTEND TO ENTRY OF SAME IN RECEIPTS LOG, AND PREPARE DEPOSITS TO FORWARD TO BANK. | 04933 C-B | 14019842 | D24 | 1.10 |
| 23-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14019850 | D24 | 0.30 |
| 23-Jun-2009 | REVIEW 3405 CORLIES AVE. RECEIPTS, PREPARE CHECK TO REFUND ENG./ERR DEPOSIT. | 04933 C-B | 14019852 | D24 | 0.20 |
| 23-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ INITIAL DISCLOSURES. | 04928 JTT | 14035127 | D32 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING 401 HIGHWAY 35 | 04928 JTT | 14035135 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10     FOR: 117415     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 75
00002     TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | SOUTH PROPERTY. | | | | |
| 23-Jun-2009 | REVIEW OF EMAIL FROM R. DAR WITH TRANSCRIPT OF AUCTION OF REAL PROPERTY ON 6/23/09. | 04928 JTT | 14035136 | D51 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING WOODBRIDGE REPAIRS REQUIRED TO PROPERTY. | 04928 JTT | 14035140 | D22 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PARTIAL SETTLEMENT ORDER, SUBPOENA TO THE U.S. ATTORNEY AND RELATED LEGAL ISSUES. | 04928 JTT | 14035169 | D30 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAIL FROM E. MUELLER REGARDING 1701 ASBURY AVENUE, NEPTUNE, NJ SALE AND DEPOSIT ISSUES. | 04928 JTT | 14035186 | D30 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 40 BROAD ST, EATONTOWN AND 1 WICKENTUK, INTERVEST ISSUES. | 04928 JTT | 14035187 | D30 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAIL TO E. MUELLER REGARDING 3405 ROUTE 33, NEPTUNE, NJ CONCERNING HWA GROUP BEING THE SUCCESSFUL BIDDER AT AUCTION | 04928 JTT | 14035188 | D30 | 0.10 |
| 23-Jun-2009 | REVIEW OF EMAILS (x2) FROM R. SMITH STAFFORD SMITH REALTY CONCERNING NEPTUNE BOULEVARD, NEPTUNE, NJ OFFER AND SALE ISSUES. | 04928 JTT | 14035191 | D30 | 0.20 |
| 24-Jun-2009 | RECEIPT OF INVOICE FOR UTICA NATIONAL INSURANCE FOR CORBETT HOLDINGS FROM MARK HAUERSTOCK. CONFER WITH TRUSTEE RE SAME. | 04933 C-B | 14019862 | D24 | 0.40 |
| 24-Jun-2009 | FOLLOW UP WITH SEVERAL CALLS TO BANK, WAITING FOR CLOSING FUNDS TO BE WIRED INTO 1001/1003 DEAL ROAD ACCOUNT. ADVISE REAL ESTATE DEPT ACCORDINGLY. | 04933 C-B | 14019863 | D22 | 0.50 |
| 24-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14019866 | D24 | 0.30 |
| 24-Jun-2009 | EMAIL FROM S. HARTSTEIN RE P&Y, DWEK PROPERTIES AND DWEK STATE COLLEGE UST FEES. UPDATE STATE COLLEGE ACCOUNTING | 04933 C-B | 14019868 | D24 | 1.20 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1001/1003 DEAL ROAD, OCEAN, NJ SALE ISSUES. | 04928 JTT | 14035216 | D22 | 0.10 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LEASE EXTENSION 60 WEST MAIN ST., BERGENFIELD, NJ | 04928 JTT | 14035234 | D51 | 0.10 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR WITH COMMENTS TO THE REVISED DRAFT ALMARI PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE. | 04928 JTT | 14035235 | D51 | 0.10 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FRANCO LITIGATION | 04928 JTT | 14035239 | D30 | 0.10 |
| 24-Jun-2009 | RECEIPT AND REVIEW OF TRANSCRIPT OF AUCTION OF REAL PROPERTY ON TUESDAY, JUNE 23, 2009. | 04928 JTT | 14035255 | D30 | 0.20 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING COLUMBIA BANK ESCROW DEFICIT FOR 1003 DEAL ROAD AND RELATED REAL ESTATE TAX ISSUES. | 04928 JTT | 14035274 | D34 | 0.10 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TELSHE LEGAL ISSUE | 04928 JTT | 14035276 | D30 | 0.10 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING COPPER GABLES PAYOFF ISSUES. | 04928 JTT | 14035277 | D29 | 0.10 |
| 24-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING COPPER GABLES LEGAL ISSUES. | 04928 JTT | 14035283 | D30 | 0.10 |
| 24-Jun-2009 | ATTEND TO REVIEW U.S. TRUSTEE PAYMENTS FORM 2007 TO PRESENT ON P&F HOLDINGS AND DWEK STATE COLLEGE. PRINTED RECEIPT AND DISBURSEMENT REPORTS, CHECK FEES PAID, ATTEND TO TRUSTWORKS SNAPSHOTS PROGRAM, PAYEE REPORTS ON FIFTEEN BANKS IN DWEK CASES AND EXPORTED TO | 04948 ILM | 14046775 | D24 | 7.00 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 76
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 25-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE EXCEL, ACCOUNTS. | 04933 C-B | 14019882 | D24 | 0.30 |
| 25-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROPOSED SECOND CERTIFICATION FOR AMERICAN FRIENDS OF YECHAVE DAAT. | 04928 JTT | 14035318 | D30 | 0.10 |
| 25-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING 3405 RT. WAINSTON VALUATION REPORT AND RELATED LEGAL ISSUES. | 04928 JTT | 14035321 | D30 | 0.20 |
| 25-Jun-2009 | EMAILS FROM TO BAKER CONCERNING GRANT THORNTON MEETING FOR TODAY TO BE MOVED TO 3:00 P.M. | 04928 JTT | 14035326 | D30 | 0.10 |
| 25-Jun-2009 | DRAFT EMAIL TO L. ERRICKSON OF GRANT THORNTON CONCERNING TODAY'S MEETING SCHEDULE. | 04928 JTT | 14035327 | D30 | 0.10 |
| 25-Jun-2009 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING OBJETIONS TO THE DISCLOSURE STATEMENT AND RELATED LEGAL ISSUES. | 04928 JTT | 14035329 | D32 | 0.10 |
| 25-Jun-2009 | REVIEW OF EMAIL FROM C. FOX OF KEEN CONCERNING STATUS OF CLOSINGS. | 04928 JTT | 14035350 | D22 | 0.10 |
| 25-Jun-2009 | ATTEND JUSTWORKS SNAPSHOTS PROGRAM, PAYEE REPORTS ON EIGHTY BANKS IN DWEK CASES AND EXPORTED TO EXCEL. | 04948 ILM | 14046776 | D24 | 7.00 |
| 26-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE EXCEL ACCOUNTS. | 04933 C-B | 14019898 | D24 | 0.30 |
| 26-Jun-2009 | CALL BANK, GO OVER WIRE TRANSMISSION REQUEST FOR 1001/1003 DEAL ROAD CLOSING. | 04933 C-B | 14019901 | D22 | 0.50 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GAGLIANO APPRAISAL REGARDING 3405 ROUTE 33. | 04928 JTT | 14035370 | D22 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1001 & 1003 DEAL ROAD, OCEAN, SETTLEMENT STATEMENTS AND LEGAL ISSUES. | 04928 JTT | 14035372 | D30 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PRIVILEGE ISSUES AND DOCUMENT PRODUCTION ISSUES. | 04928 JTT | 14035394 | D30 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NEW JERSEY REMEDIATION ISSUES. | 04928 JTT | 14035395 | D30 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN/PHILLIPS SETTLEMENT ISSUES. | 04928 JTT | 14035402 | D51 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING GRANT THORNTON EXPERT ISSUES. | 04928 JTT | 14035409 | D30 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL TO S. SCHEER REGARDING CONTRACT ISSUES AS TO 36 DE WITT PROPERTIES. | 04928 JTT | 14035413 | D51 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING BID PACKAGE FOR 1727 LANES MILL ROAD, LAKEWOOD PROPERTY. | 04928 JTT | 14035421 | D51 | 0.10 |
| 26-Jun-2009 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING 1727 LANES MILL RD., LAKEWOOD, NJ BID PACKAGE ISSUES. | 04928 JTT | 14035424 | D51 | 0.10 |
| 26-Jun-2009 | REVIEW OF MONTHLY FEE APPLICATION ISSUES. | 04927 CAS | 14036363 | D47 | 0.30 |
| 26-Jun-2009 | ATTEND TO TRUSTWORKS SNAPSHOTS PROGRAM, PAYEE REPORTS ON SIXTY-FIVE BANKS IN DWEK CASES AND EXPORTED TO EXCEL. ATTEND TO CHANGE INFORMATION ON DEPOSIT OF JUNE 2, 2009. ATTEND TO DEPOSIT THREE CHECKS IN CUSTOM FOOD PRODUCTS. | 04948 ILM | 14046777 | D24 | 7.00 |
| 29-Jun-2009 | PREPARE CHECK AND FEDEX FOR UTICA NATIONAL INSURANCE CO ACCOUNTS. | 04933 C-B | 14031537 | D24 | 0.30 |
| 29-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE EXCEL ACCOUNTS. | 04933 C-B | 14031539 | D24 | 0.30 |
| 29-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING TAX APPEAL FOR 2218 ROUTE 38 PROPERTY. | 04928 JTT | 14035432 | D34 | 0.10 |
| 29-Jun-2009 | REVIEW OF EMAILS FROM C. BEIRNE (X2) REGARDING 1001 NORWOOD AVENUE LONG BRANCH, NJ SALE ISSUES SALE ISSUES. | 04928 JTT | 14035433 | D30 | 0.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 77
00002   TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 29-Jun-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HAKIM 7/1/09 TRIAL AND LEGAL ISSUES. | 04928 JTT | 14035450 | D30 | 0.10 |
| 29-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X3) REGARDING WAMU/WINSTON LITIGATION ISSUES. | 04928 JTT | 14035458 | D30 | 0.30 |
| 29-Jun-2009 | REVIEW OF EMAIL FROM T. SANTORELLI REGARDING DOCUMENT PRODUCTION AND TRANSFER ISSUES AS TO BOX DWEK1, HOWELL VERIZON LLC, 31 FAIRFIELD ROAD, HOWELL, NJ FROM NETHANSON LLC LACK A BINDER. | 04928 JTT | 14035478 | D30 | 0.10 |
| 29-Jun-2009 | REVIEW OF EMAIL FROM S. PYFER REGARDING 1001 NORWOOD AVENUE, UNITS 1-8, LONG BRANCH, NJ EXPLANATION OF ACCRUED INTEREST ON DEPOSIT AND RELATED ISSUES. | 04928 JTT | 14035479 | D29 | 0.10 |
| 29-Jun-2009 | ATTEND TO TRUSTWORKS SNAP SHOTS PROGRAM, PAYEE REPORTS ON TWENTY-THREE BANKS IN DWEK CASES AND EXPORTED TO EXCEL. ATTEND TO DEPOSIT CHECKS IN 1806 HOLDINGS, DWEK ASSETS, DWEK RALEIGH AND NEWPORT WISE PRINT. ATTEND TO CHECK REQUISITION FOR SDRE REPORTS AND PRINT DISBURSEMENT REPORTS. ATTEND TO E-MAIL CEIL B. ONE HUNDRED SEVENTY-NINE FILES FROM EXCEL. RE-SET E-MAIL WITH IT TWICE. | 04948 ILM | 14046778 | D24 | 7.00 |
| 30-Jun-2009 | REVIEW OF EMAILS FROM DEBTOR (X4) REGARDING HAKIM LITIGATION, AND GRANT AVENUE PROPERTIES. | 04928 JTT | 14035488 | D30 | 0.40 |
| 30-Jun-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SHERIFF'S SALE NOTICE, 3405 HIGHWAY 33, NEPTUNE ISSUES. | 04928 JTT | 14035491 | D30 | 0.10 |
| 30-Jun-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING OFFER ON THE GRANT AVENUE PROPERTY. | 04928 JTT | 14035529 | D30 | 0.10 |
| 30-Jun-2009 | DOWNLOAD AND E-MAILED MORE FILES TO CEIL B. ELECTRICITY DOWN. | 04948 ILM | 14046779 | D24 | 7.00 |
| 30-Jun-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14063464 | D24 | 0.20 |
| 01-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DUE DILIGENCE ISSUES. | 04928 JTT | 14055058 | D30 | 0.10 |
| 01-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 320 ROSELD ISSUES. | 04928 JTT | 14055068 | D22 | 0.10 |
| 01-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 10 NEPTUNE BID ISSUES. | 04928 JTT | 14055086 | D51 | 0.10 |
| 01-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING REGARDING DUE DILIGENCE ISSUES. | 04928 JTT | 14055092 | D22 | 0.10 |
| 01-Jul-2009 | PREPARE LETTER TO JPMORGAN CHASE BANK RE WIRE TO S. DWEK FOR MONTHLY LIVING EXPENSES. CONFIRM SAME WITH BANK. | 04933 C-B | 14066259 | D24 | 0.50 |
| 01-Jul-2009 | FORWARD FOOD LION WORK ORDER TO RILEY CRANE, EMAIL CONFIRMING SAME WITH FOOD LION AND THE WRIGHT GROUP. | 04933 C-B | 14066262 | D24 | 0.30 |
| 01-Jul-2009 | CORBETT HOLDINGS - DOWNLOAD LEDGER FOR MONTH OF JUNE, FORWARD TO MARK HAVERSTOCK. | 04933 C-B | 14066264 | D24 | 0.40 |
| 01-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14066266 | D24 | 0.30 |
| 02-Jul-2009 | RECEIPT AND REVIEW CHECK REQUISITIONS FOR MANAGEMENT FEES FROM CAPITAL. | 04933 C-B | 14066270 | D24 | 0.50 |
| 02-Jul-2009 | REVIEW CORRESPONDENCE AND CONFER WITH C. FARLEY REGARDING CASH RECEIPT SETTLEMENT. | 04927 CAS | 14043761 | D30 | XX | 1.00 |
| 02-Jul-2009 | ATTEND TO CHECK REQUISITION REVIEWED WITH CEIL B. AND TRANSFERRED FUNDS IN 1806 HOLDING, DWEK PROPERTIES, DWEK WALL AND COPPER GABLES. ATTEND TO | 04948 ILM | 14046780 | D24 | 7.00 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10     FOR: 117415     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 78
00002     TRUSTEE INVOICE

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Jul-2009 | PREPARE CHECK AND PAID THIRTY-SIX INVOICES IN DWEK CASES. ATTEND TO WORK IN TRUSTWORKS TO CREATE JUNE 2009 LEDGER REPORTS OF RECEIPTS AND DISBURSEMENTS ON SEVENTY-FIVE DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF FILE TO CEIL B. TO REVIEW. | 04928 JTT | 14055115 | D51 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING GRANT AVENUE ESTATES CREDIT BID ISSUES. | 04928 JTT | 14055117 | D51 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1331 & 1405 TENTH AVENUE MORTGAGE AND SALE ISSUES. | 04928 JTT | 14055119 | D22 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK, FORECLOSURE, AND RELATED LEGAL ISSUES. | 04928 JTT | 14055136 | D51 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BID ON NO-MORTGAGE PROPERTIES. | 04928 JTT | 14055137 | D51 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 320 ROSELD AVENUE RENTAL ISSUES. | 04928 JTT | 14055139 | D30 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF SUN BANK TRIAL. | 04928 JTT | 14055143 | D22 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM I. MASSRY CONCERNING INTERESTED BUYER FOR THE RALEIGH, NC PROPERTY. | 04928 JTT | 14055155 | D51 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING GRANT AVENUE ESTATES CREDIT BID ISSUES. | 04928 JTT | 14055155 | D51 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING GRANT AVENUE ESTATES SALE HEARING AND AUCTION ISSUES FOR SEPTEMBER, 2009. | 04928 JTT | 14055156 | D30 | 0.20 |
| 02-Jul-2009 | MEET AND CONFER WITH L. RESTIVO CONCERNING 320 ROSELD ISSUES. | 04928 JTT | 14055161 | D30 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM J. SCHWERDT OF CAPITAL MANAGEMENT REGARDING PROPERTY OFFERS FROM HELENA ARESHINA & ALEX KAY. | 04928 JTT | 14055169 | D22 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL TO CAPITAL MANAGEMENT REGARDING STATUS OF 1405 PROPERTY BEING TRANSFERRED BACK TO COUNTRYWIDE AND RELATED ISSUES. | 04928 JTT | 14055170 | D22 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL TO S. SCHEBER REGARDING 320 ROSELD AVENUE ISSUES. | 04928 JTT | 14055171 | D22 | 0.10 |
| 02-Jul-2009 | DRAFT EMAIL TO O. FRIAS TO FINALIZE DWEK LOAN LETTERS. | 04928 JTT | 14055177 | D29 | 0.20 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM MR. SCULEIMAN CONCERNING 320 ROSELD AVENUE ISSUES. | 04928 JTT | 14055178 | D22 | 0.10 |
| 02-Jul-2009 | REVIEW OF EMAIL FROM I. MASSRY REGARDING BUYING ISSUES AS TO THE RALEIGH, NC PROPERTY. | 04928 JTT | 14055181 | D22 | 0.10 |
| 02-Jul-2009 | DOWNLOAD COPIES OF JUNE FORMS 2 FOR ALL LLCS | 04933 C-B | 14066272 | D24 | 1.20 |
| 02-Jul-2009 | PREPARE CHECKS IN PAYMENT OF FEES ALLOWED TO PROFESSIONALS, REVIEW SAME WITH TRUSTEE. | 04933 C-B | 14066276 | D47 | 0.80 |
| 02-Jul-2009 | TRANSMIT EMAIL TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14066282 | D24 | 0.20 |
| 02-Jul-2009 | RECEIPT AND REVIEW MONTHLY BUSINESS EXPENSES FROM S. DWEK, CONFER WITH C. STANZIALE. ATTEND TO PREPARATION OF LETTER TO JPMORGAN CHASE BANK TO WIRE FUNDS. | 04933 C-B | 14066286 | D24 | 0.60 |
| 06-Jul-2009 | REVIEW BUSINESS EXPENSES SUBMITTED BY S. DWEK, PREPARE LETTER TO JPMORGAN CHASE BANK RE WIRING REIMBURSEMENT | 04933 C-B | 14066288 | D22 | 0.60 |
| 06-Jul-2009 | REVIEW CORRESPONDENCE FROM BRIAN BAKER TO CHRISTINE GRAYBAR IN THE POLLO PENNINGTON MATTER. | 04927 CAS | 14055005 | D30 | 0.20 |
| 06-Jul-2009 | REVIEW NOTICE OF ELECTRONIC FILING REGARDING DOCUMENT | 04927 CAS | 14055008 | D30 | 0.20 |
| 06-Jul-2009 | RE: NOTICE OF AUCTION & SALE HEARING CONCERNING REAL | 04928 JTT | 14055210 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10     FOR: 117415     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11     TPage 79
                                                            00002     TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | PROPERTY KNOWN AS 405-409 HIGHWAY 35 SOUTH, TOWNSHIP OF NEPTUNE, MONMOUTH COUNTY, NEW JERSEY. | | | | |
| 06-Jul-2009 | REVIEW OF FACSIMILE CORRESPONDENCE TO DWEK APARTMENTS, LLC CONCERNING ORDER TO SHOW CAUSE AND RELATED LITIGATION ISSUES. | 04928 JTT | 14055215 | D30 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM J. PETIT CONCERNING PREPARATION FOR MEETING WITH JIM DARCIERO AND RELATED MATTERS. | 04928 JTT | 14055226 | D30 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DWEK YARDVILLE BANK, 1660 NORTH OLDEN AVENUE, EWING, NJ OUTSTANDING BALANCE AND MORTGAGE ISSUES. | 04928 JTT | 14055230 | D22 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SETTLEMENT RECEIVED CONCERNING 106 CROSBY. | 04928 JTT | 14055233 | D22 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT DWEK YARDVILLE BANK, 1660 NORTH OLDEN AVENUE, EWING, NEW JERSEY CONCERNING MORTGAGE BALANCE. | 04928 JTT | 14055236 | D22 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM G. SCHEIR REGARDING TERMS OF SALE AND RELATED ISSUES AS TO 320 ROSELD PROPERTY. | 04928 JTT | 14055244 | D22 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL TO JUDGE FERGUSON CONCERNING ADJOURNMENT OF MOTION TO DISMISS HEARING IN RE: STANZIALE V. J.P. MORGAN CHASE BANK, N.A. ADV. PRO. NO. 09-1309 (KCF). | 04928 JTT | 14055249 | D30 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVENUE/AMBOY MORTGAGE ISSUES. | 04928 JTT | 14055251 | D51 | 0.10 |
| 06-Jul-2009 | REVIEW OF EMAIL FROM W. GREENFALGH, COMMITTEE COUNSEL, CONCERNING SETTLING AGREEMENT AND RELATED MATTERS. | 04928 JTT | 14055252 | D51 | 0.10 |
| 06-Jul-2009 | ATTEND TO FORWARDING JUNE FORMS 2 TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 C-B | 14066290 | D24 | 0.80 |
| 06-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14066297 | D24 | 0.30 |
| 06-Jul-2009 | ATTEND TO DEPOSIT FUNDS IN 1806 HOLDINGS, DWEK ASSETS, DWEK BRANCHES AND DWEK RALEIGH. | 04948 ILM | 14074826 | D24 | 2.90 |
| 07-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING APARTMENTS | 04928 JTT | 14055270 | D30 | 0.10 |
| 07-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VIOLATION ISSUES. | 04928 JTT | 14055271 | D22 | 0.10 |
| 07-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING BANK LOANS AND RELATED ISSUES. | 04928 JTT | 14055274 | D22 | 0.10 |
| 07-Jul-2009 | REVIEW OF EMAIL FROM H. BORDWIN OF KPMG CONCERNING FORENSIC AND PONZI LITIGATION ISSUES. | 04928 JTT | 14055279 | D30 | 0.10 |
| 07-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP FROM CAPITAL MANAGEMENT REGARDING CREDIT BID, CORLIES AVENUE AND RELATED ISSUES. | 04928 JTT | 14055295 | D51 | 0.10 |
| 07-Jul-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING CREDIT BID, LOANS WITH THE PROPERTY ADDRESSES AND LOAN BALANCES. | 04928 JTT | 14055299 | D51 | 0.20 |
| 07-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LOANS/LOAN BALANCES AND RELATED ISSUES. | 04928 JTT | 14055300 | D29 | 0.10 |
| 07-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14087606 | D24 | 0.30 |
| 07-Jul-2009 | CORBETTHOLDINGS - RECEIPT OF MORTGAGE STATEMENT FROM M. HASRUNOCO; ADVISE HIM THAT RENT RECEIPTS HAVE NOT BEEN RECEIVED FROM TENANT. | 04933 C-B | 14087610 | D24 | 0.30 |
| 08-Jul-2009 | CORRESPONDENCE TO S. DWEK RE: 320 ROSELD. | 04927 CAS | 14055017 | D22 | 0.30 |
| 08-Jul-2009 | CONFER WITH MARY JO EPP REGARDING PERSONS LIVING IN | 04927 CAS | 14055021 | D23 | 2.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 80
                                                            00002   TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Jul-2009 | 320 ROSELD WITHOUT A LEASE OR PERMISSION. REQUESTED THEM TO TO VACATE IMMEDIATELY CHANGE LOCKS. | 04928 JTT | 14055323 | D49 | 0.10 |
| 08-Jul-2009 | REVIEW NOTICE OF ELECTRONIC FILING OF SUPPLEMENTAL CERTIFICATION OF ARTHUR J. ADDEO, CPA IN SUPPORT OF APPLICATION FOR RETENTION OF HOCHBERG, ADDEO & POLACCO, LLC, AS SPECIAL FINANCIAL CONSULTANT TO THE CHAPTER 11 TRUSTEE, DOCKET NO. 4795. | 04928 JTT | 14055340 | D51 | 0.10 |
| 08-Jul-2009 | REVIEW OF EMAILS FROM R. SMITH REGARDING STALKING HORSE BID ISSUES FOR 1727 LANES MILL ROAD, LAKEWOOD, NJ PROPERTY. | 04933 C-B | 14100234 | D24 | 0.20 |
| 08-Jul-2009 | TELEPHONE CALL (2X) WITH M. SORLI RE DWEK PERSONAL RETURN. IRS ADVISED THAT FIRST PAGE REQUIRED UNDER TAX AMNESTY PROGRAM WAS MISSING. | 04933 C-B | 14100234 | D24 | 0.30 |
| 08-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14100238 | D24 | 0.30 |
| 09-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14047859 | D24 | 0.30 |
| 09-Jul-2009 | CONFER WITH S. DWEK REGARDING PROPERTIES IN DEAL AND DISPOSITION GOING FORWARD. | 04927 CAS | 14055025 | D21 | 2.00 |
| 09-Jul-2009 | YESHIVA-TELSE - REVIEW ORDER FOR DISMISSAL BY DUANE | 04927 CAS | 14055028 | D30 | 0.50 |
| 09-Jul-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING 97 CORBETT WAY, EATONTOWN, NJ PROPERTY ISSUES. | 04928 JTT | 14055342 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING GARDEN STATE SPINE & 1806 HOLDINGS LLC TENANCY ISSUES. | 04928 JTT | 14055343 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING 35B STERNBERGER & 28 LEROY. | 04928 JTT | 14055345 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1806 PROPERTY. | 04928 JTT | 14055347 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF CORBETT HOLDINGS & 1806 HOLDINGS PROPERTIES. | 04928 JTT | 14055357 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING LEASE AT 1806 HIGHWAY 35 AND RELATED ISSUES. | 04928 JTT | 14055358 | D30 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAILS FROM R. SMITH (X2) REGARDING STATUS OF AVAILABILITY FOR SALE OF DWEK NEPTUNE GAS, LLC, FORMER EXXON ROUTE 35, NEPTUNE, NJ PROPERTY AND SETTLEMENT ISSUES. | 04928 JTT | 14055362 | D30 | 0.20 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM 35B STERNBERGER REGARDING CORONET GARDENS. | 04928 JTT | 14055369 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SALE OF PROPERTY OWNED BY DWEK LAND, LLC. | 04928 JTT | 14055429 | D30 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM O. VIEIRA OF CAPITAL MANAGEMENT REGARDING 801 WEST PALMER COLLECTION ISSUES. | 04928 JTT | 14055437 | D30 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM COMMITTEE COUNSEL REGARDING TOLLING AGREEMENT WITH PEARL BROS. | 04928 JTT | 14055440 | D51 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING TITLE WORK NEEDED, DECEMBER PROPERTIES AND RELATED MATTERS. | 04928 JTT | 14055442 | D22 | 0.10 |
| 09-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MISSRY LEGAL ISSUES. | 04928 JTT | 14055449 | D30 | 0.10 |
| 09-Jul-2009 | ATTEND TO CHECK REQUISITION AS TO FUNDS AVAILABLE, REVIEWED WITH CEIL B. AND HAD FUNDS TRANSFERRED. ATTEND TO DISBURSE CHECKS TO PAY SIXTY INVOICES IN 10 NEPTUNE, DWEK RALEIGH, DWEK OHIO, DWEK HOMES, NEPTUNE GAS AND S. DWEK INSURANCE | 04948 LLM | 14074828 | D24 | 5.30 |
| 10-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING PROPERTIES FOR SALE IN SEPTEMBER. | 04928 JTT | 14055464 | D22 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 81
                                                            00002                    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|------|-------------|---------------|------------|------------|--------------|
| 10-Jul-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING 241 MONMOUTH ROAD, WEST LONG BRANCH, NJ | 04928 JTT | 14055465 | D30 | 0.10 |
| 10-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF INSURANCE PAYMENT FOR LITTLE SILVER PARTNERSHIP PROPERTY. | 04928 JTT | 14055483 | D30 | 0.10 |
| 10-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 97 CORBETT WAY, EATONTOWN, NJ. | 04928 JTT | 14055495 | D22 | 0.10 |
| 10-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF LITTLE SILVER INSURANCE. | 04928 JTT | 14055500 | D29 | 0.10 |
| 10-Jul-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING 311 CROSBY, SUN BANK, AND RELATED MATTERS. | 04928 JTT | 14055505 | D30 | 0.20 |
| 10-Jul-2009 | REVIEW OF EMAIL FROM BANK COUNSEL CONCERNING BANK ARTICLE. | 04928 JTT | 14055506 | D22 | 0.10 |
| 10-Jul-2009 | ATTEND TO SCAN THREE HUNDRED FORTY DWEK BANK STATEMENTS TO CEIL.B. IN PDF FORM. ATTEND TO CHECK REQUISITIONS FOR INSURANCE INVOICES ON S. DWEK CASES. TRANSFERRED FUNDS TO DWEK IN NEPTUNE GAS. ATTEND TO BANK. REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04948 ILM | 14074830 | D24 | 3.80 |
| 10-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14100252 | D24 | 0.30 |
| 13-Jul-2009 | ATTEND TO SORT DEPOSITS, BANK STATEMENTS AND FORM 2'S IN TOWER AIR FOR 2002 AND LABEL FILES. ATTEND TO DEPOSIT TWENTY-FIVE CHECKS IN 10 NEPTUNE, 1806 HOLDINGS, BELMONT PROPERTIES, DWEK PROPERTIES, DWEK RALEIGH, DWEK MOTORS AND S. DWEK. ATTEND TO CHECK REQUISITION FOR 1806 HOLDINGS, COPPER GABLES, DWEK HPATCHUNG AND SRRE. | 04948 ILM | 14074831 | D24 | 7.00 |
| 13-Jul-2009 | PDF ADDITIONAL BANK STATEMENTS, FORWARD TO T. GEARY AND A. TODOROFF. | 04933 C-B | 14100258 | D24 | 0.70 |
| 13-Jul-2009 | EMAIL EXCHANGE WITH CAPITAL RE LITTLE SILVER RETAIL INSURANCE | 04933 C-B | 14100259 | D24 | 0.20 |
| 13-Jul-2009 | RECEIPT OF NEW WORK ORDER #3629612 FROM FOOD LION, TRANSMIT SAME TO R. CRANE AT THE WRIGHT GROUP, ADVISE T. BRADLEY OF SAME. | 04933 C-B | 14100261 | D24 | 0.20 |
| 13-Jul-2009 | FORWARD FINAL BATCH OF BANK STATEMENTS TO T. GEARY AND A. TODOROFF | 04933 C-B | 14100262 | D24 | 0.50 |
| 13-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14100263 | D24 | 0.30 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING FORECLOSURE ISSUES. | 04928 JTT | 14111731 | D22 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM MR. SOULEIMAN REGARDING LIST OF PROPERTIES LEFT FOR SALE. | 04928 JTT | 14111739 | D22 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM L. KARP CONCERNING ORTLEY BEACH ESTATES. | 04928 JTT | 14111743 | D22 | 0.10 |
| 13-Jul-2009 | RECEIPT AND REVIEW OF STATEMENT OF SERVICES FROM STAFFORD SMITH REALTY/MONMOUTH. | 04928 JTT | 14111744 | D30 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF 101 W. PALMER HEARING. | 04928 JTT | 14111750 | D30 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING BARNERT APA. | 04928 JTT | 14111751 | D22 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM S. SCHEER REGARDING BID ON 1727 LANES MILL ROAD, LAKEWOOD, NJ. | 04928 JTT | 14111764 | D51 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL TO B. FOLEY CONCERNING AGREEMENT OF SALE OF 13 STRANGLER PROPERTY. | 04928 JTT | 14111768 | D30 | 0.10 |
| 13-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING KMART, SOUTH CAROLINA PROPERTY. | 04928 JTT | 14111770 | D22 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 82

00002   TRUSTEE TIME

| Date | Narrative | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 13-Jul-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING OVERDUE INVOICES. | 04928 JTT | 14111771 | D22 | 0.10 |
| 14-Jul-2009 | CONFER ON TRIAL AND RESULT OF CONVICTION AND JUDGMENT IN AMOUNT OF $480,000 AGAINST GAMMAL. | 04927 CAS | 14062353 | D30 | 1.50 |
| 14-Jul-2009 | PREPARE UPDATES TO PROPERTY EXPENSES FOR 5 PROPERTIES REQUESTED BY L RESTIVO IN ORDER TO FINALIZE THE SALE ORDERS WITH COUNTRYWIDE | 04933 C-B | 14100273 | D22 | 0.90 |
| 14-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14100278 | D24 | 0.30 |
| 14-Jul-2009 | ISSUE A TELEPHONE CALL TO M. SORLI RE TAX RETURN THAT WAS FILED ON A NJ 1040 FORM SHOULD BE NJ 1041. FORWARD NAME AND PHONE NUMBER FOR AGENT. | 04933 C-B | 14100279 | D24 | 0.30 |
| 14-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CONTRACT, 1200 CORLIES AVENUE, NEPTUNE, NJ PROPERTY. | 04928 JTT | 14111833 | D51 | 0.10 |
| 14-Jul-2009 | REVIEW OF EMAILS, FROM R. SMITH (X2) CONCERNING STATUS OF MARKETING OF WALGREENS/BERKLEY HEIGHTS GAS, LLC, 343 SPRINGFIELD AVENUE-75 SNYDER, BERKRY HEIGHTS, NJ PROPERTY. | 04928 JTT | 14111834 | D22 | 0.20 |
| 14-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CONTRACT, 1200 CORLIES AVENUE, NEPTUNE, NJ PROPERTY. | 04928 JTT | 14111835 | D51 | 0.10 |
| 14-Jul-2009 | REVIEW OF EMAILS FROM R. SMITH (X2) CONCERNING UNENCUMBERED PROPERTY BID. | 04928 JTT | 14111836 | D51 | 0.20 |
| 14-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON CIRCLE PROPERTY ISSUES/SETTLEMENT. | 04928 JTT | 14111840 | D22 | 0.10 |
| 14-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORLIES PROPERTY AND FORM CONTRACT. | 04928 JTT | 14111843 | D51 | 0.10 |
| 15-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14066307 | D24 | 0.30 |
| 15-Jul-2009 | ATTEND TO TRANSFER FUNDS AND PAID THIRTY-FOUR INVOICES IN COPPER GABLES, 1806 HOLDING AND SDRE. PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO AN ADDITIONAL CHECK REQUISITION FOR DWEK ASSETS, DWEK BRANCHES, DWEK MOTORS AND DWEK PROPERTIES. FILED JUNE AND JULY 2009 PAID INVOICES FOR DWEK CASES. | 04948 IIM | 14074833 | D24 | 4.60 |
| 15-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WAMU ACTION AND LITIGATION. | 04928 JTT | 14111887 | D30 | 0.10 |
| 15-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING OFFER FOR MANTUA PROPERTY. | 04928 JTT | 14111898 | D30 | 0.10 |
| 15-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 125 MAIN STREET, MANTUA, NJ PROPERTY. | 04928 JTT | 14111899 | D30 | 0.10 |
| 15-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING GAMMAL LITIGATION. | 04928 JTT | 14111902 | D30 | 0.10 |
| 15-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING EUGENE LAVERGNE AT 241 MONMOOTH ROAD SALE | 04928 JTT | 14111904 | D22 | 0.10 |
| 15-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HEARING ISSUES. | 04928 JTT | 14111905 | D30 | 0.10 |
| 16-Jul-2009 | CALL FROM IRS AGENT RE TAX AMESTY RETURNS, CALL ADDEO'S OFFICE RE SAME. | 04933 C-B | 14066314 | D24 | 0.40 |
| 16-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14066318 | D24 | 0.30 |
| 16-Jul-2009 | ATTEND TO PAY TWENTY-FOUR INVOICES IN DWEK ASSETS, DWEK BRANCHES, DWEK MOTORS, DWEK PROPERTIES, DWEK RALEIGH AND 10 NEPTUNE. FILED PAID INVOICES FOR JULY 2009 IN DWEK CASES. ATTEND TO OPEN SEVENTY-FIVE | 04948 IIM | 14074835 | D24 | 5.30 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 83
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 16-Jul-2009 | QUARTERLY STATEMENTS FROM THE OFFICE OF U.S. TRUSTEE AND ARRANGED IN ALPHABETICAL ORDER. ATTEND TO RECONCILE DWEK ACCOUNTS FOR JUNE 2009. | 04928 JTT | 14111922 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 35B STERNBERGER, AGREEMENT OF SALE ISSUES. | 04928 JTT | 14111925 | D22 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING REPAIRS TO RALEIGH PROPERTY. | 04928 JTT | 14111928 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL TO L. RESTIVO CONCERNING STATUS OF 35B STERNBERGER REVISED AGREEMENT OF SALE. | 04928 JTT | 14111931 | D30 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF REVISED SALE ORDERS FOR COUNTRYWIDE. | 04928 JTT | 14111932 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BID PACKAGE ON 1200 CORLIES AND MONROE PROPERTIES. | 04928 JTT | 14111942 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM RALEIGH REGARDING MORTGAGE ISSUES. | 04928 JTT | 14111962 | D51 | 0.20 |
| 16-Jul-2009 | STATUS OF CLOSING (X2) W/WALGREENS FOX OF KEEN CONCERNING REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC, AND FRANCO LITIGATION. | 04928 JTT | 14111969 | D30 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 125 MAIN STREET, MANTUA, NJ CONTRACT ISSUES. | 04928 JTT | 14111984 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SALE OF 1550 ST. GEORGES AVENUE AND RELATED CLOSING DOCUMENTS. | 04928 JTT | 14111990 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF EMAIL FROM G. FRIEDMAN REGARDING BERKELEY, CA MORTGAGE/AGENCY'S POLICY AND RELATED ISSUES. | 04928 JTT | 14112018 | D51 | 0.10 |
| 16-Jul-2009 | REVIEW OF CORABI'S EVIDENCE FROM GIULIANI FROM DANTE HUBBARD OF PAPERCHASE REGARDING SUBSTANDARD PRODUCT AND THREAT TO SUE. | 04927 CAS | 14114730 | D24 | 0.50 |
| 16-Jul-2009 | CONFER WITH C. FARLEY REGARDING PAPERCHASE ISSUE. | 04927 CAS | 14114731 | D24 | 0.30 |
| 17-Jul-2009 | PREPARE AND FORWARD CHECKS TO CORBETT HOLDINGS | 04933 C-B | 14066321 | D24 | 0.30 |
| 17-Jul-2009 | PRINT CHECKS FOR CAPITAL MANAGEMENT, PREPARE FEDEX PACKAGE TO FORWARD SAME AFTER SIGNATURES BY TRUSTEE. | 04933 C-B | 14066322 | D24 | 0.60 |
| 17-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 14066327 | D24 | 0.30 |
| 17-Jul-2009 | REVIEW OF EMAIL TO J. CASSIDY CONCERNING OUTSTANDING INVOICES. | 04928 JTT | 14112044 | D22 | 0.10 |
| 17-Jul-2009 | DRAFT EMAIL TO M.J. RPP OF CAPITAL MANGEMENT CONCERNING UPDATED RENTROLL. | 04928 JTT | 14112057 | D30 | 0.10 |
| 17-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEM BANK STATEMENTS. | 04928 JTT | 14112063 | D22 | 0.10 |
| 17-Jul-2009 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING LITIGATION MEETING. | 04928 JTT | 14112065 | D30 | 0.10 |
| 17-Jul-2009 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING IRS AUDIT. | 04928 JTT | 14112073 | D34 | 0.20 |
| 17-Jul-2009 | RECEIPT AND REVIEW OF CHAPTER 11 QUARTERLY FEES STATEMENTS FOR 1806 HOLDINGS, LLC; AND CORBETT HOLDINGS I, LLC. | 04928 JTT | 14112084 | D29 | 0.20 |
| 17-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ PROPERTY WITH REGARD TO ACCESS AGREEMENT FOR RENOVA. | 04928 JTT | 14112090 | D22 | 0.10 |
| 19-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CONTRACT ISSUES. | 04928 JTT | 14112126 | D51 | 0.10 |
| 20-Jul-2009 | REVIEW CORRESPONDENCE REGARDING DOCUMENTATION TURNED OVER TO CBI WHICH IS NEEDED FOR PROSECUTION OF CERTAIN CASES. | 04927 CAS | 14080915 | D30 | 2.00 |
| 20-Jul-2009 | RECEIPT OF REFUND CHECKS FROM WEICHERT RE DEPOSITS MADE BY S. DWEK ON PROPERTIES THAT WERE NEVER | 04933 C-B | 14081804 | D24 | 0.70 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    FOR: DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 84
00002    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 20-Jul-2009 | PURCHASED. RECEIPT OF 5 INVOICES RE 403 HIGHWAY 35. ATTEND TO PREPARATION OF CHECKS FOR SAME. | 04933 C-B | 14081805 | D24 | 0.70 |
| 20-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14081808 | D24 | 0.30 |
| 20-Jul-2009 | ATTEND TO CHECK REQUISITION FOR COPPER GABLES AND PRINTED RECEIPT AND DISBURSEMENT REPORT. | 04948 ILM | 14087654 | D24 | 0.90 |
| 20-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL STATUS FOR 7/21/09. | 04928 JTT | 14112162 | D30 | 0.10 |
| 20-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10 NEPTUNE, TENANCY ISSUES. | 04928 JTT | 14112167 | D30 | 0.10 |
| 20-Jul-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING STATUS OF ORIGINAL LEASE FOR SUBMISSION OF APPROVAL. | 04928 JTT | 14112181 | D51 | 0.10 |
| 21-Jul-2009 | CONFER WITH BAKER AND TESTA ON REQUEST OF BUYER OF ARGENT PRICE REDUCTION DUE TO LAPSE OF TIME FROM ORIGINAL CLOSING. | 04927 CAS | 14080921 | D21 | 1.00 |
| 21-Jul-2009 | PREPARE CHECKS FOR GREENWOOD ACQUISITIONS, SINKING SPRINGS LP AND SINKING SPRINGS II | 04933 C-B | 14081819 | D24 | 0.90 |
| 21-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14081822 | D24 | 0.30 |
| 21-Jul-2009 | CONTINUE ANALYSIS OF ALL ACCOUNTS RE TRUSTEE CALCULATIONS. | 04933 C-B | 14081823 | D24 | 1.50 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING LIENS ON TWO BRICKYARD ROAD PROPERTIES. | 04928 JTT | 14112233 | D51 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LIENS ON TWO BRICKYARD ROAD PROPERTIES. | 04928 JTT | 14112237 | D22 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING DWEK ACCOUNTING AS OF END OF JUNE OR MOST RECENT DATE IN JULY. | 04928 JTT | 14112240 | D22 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING MLS AND LOOPNET ADVERTISING PROPERTIES AND RELATED LEGAL ISSUES. | 04928 JTT | 14112249 | D30 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10 NEPTUNE/DIGI DIGITAL ISSUES. | 04928 JTT | 14112251 | D30 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAILS (X2) FROM T. DACOSTA LOBO CONCERNING SCHWARTZBERG LEASE. | 04928 JTT | 14112256 | D30 | 0.20 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING STATUS OF RETENTION OF A PROPERTY MANAGER FOR THE RALEIGH PROPERTY. | 04928 JTT | 14112260 | D49 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING RALEIGH PROPERTY MANAGEMENT ISSUES. | 04928 JTT | 14112261 | D49 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM J. VAN ROY REGARDING PROPERTY MANAGEMENT EMERGENCY AND ISSUES AS TO THE RALEIGH PROPERTY. | 04928 JTT | 14112265 | D30 | 0.10 |
| 21-Jul-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING GREENWOOD PLAZA AQUISITIONS, SOUTH CAROLINA. | 04928 JTT | 14112273 | D22 | 0.10 |
| 22-Jul-2009 | FINALIZE ANALYSIS OF ALL S. DWEK ACCOUNTS. PREPARE SPREADSHEET OF CALCULATIONS RE TRUSTEE COMMISSIONS. | 04933 C-B | 14081830 | D24 | 1.30 |
| 22-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14081832 | D24 | 0.30 |
| 22-Jul-2009 | ATTEND TO DEPOSIT TWENTY-TWO CHECKS IN 1806 HOLDINGS, COPPER GABLES DWEK ASSETS, DWEK PROPERTIES, GREENWOOD PLAZA AND S.DWEK. ATTEND TO RECONCILE ALL DWEK ACCOUNTS, MADE ADJUSTMENTS AND PRINTED BANK | 04948 ILM | 14087655 | D24 | 7.00 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 85
00002    TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | RECONCILIATION DETAIL REPORTS FOR EACH ACCOUNT. ATTACHED TO BANK STATEMENTS AND FILED IN DWEK CASES. | | | | |
| 22-Jul-2009 | REVIEW OF EMAIL TO J. VAN ROY CONCERNING PROPERTY MANAGEMENT ISSUES AS TO RALEIGH PROPERTY. | 04928 JTT | 14112298 | D22 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL FROM J. VAN ROY CONCERNING RALEIGH PROPERTY MANAGEMENT ISSUES. | 04928 JTT | 14112332 | D22 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL FROM J. VAN ROY REGARDING PROPERTY MANAGEMENT EMERGENCY AND ISSUES AS TO THE RALEIGH PROPERTY. | 04928 JTT | 14112333 | D22 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL FROM M. SICILIANO REGARDING GREENWOOD PLAZA ACQUISITION, TAX RETURNS FOR 2008. | 04928 JTT | 14112337 | D24 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL FROM J. PETIT REGARDING PROPERTY MANAGEMENT AS TO THE RALEIGH PROPERTY. | 04928 JTT | 14112339 | D22 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING PROPERTY MANAGEMENT AS TO THE RALEIGH PROPERTY. | 04928 JTT | 14112344 | D22 | 0.10 |
| 22-Jul-2009 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM JIM KISSANE, ARCHITECT WITH CHECK FOR $8,000 RE: 120 CORLIES AVENUE, NEPTUNE, NJ PROPERTY. | 04928 JTT | 14112349 | D30 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL FROM MR. SOULEIMAN REGARDING 320 ROSBLD AVENUE PROPERTY. | 04928 JTT | 14112364 | D22 | 0.10 |
| 22-Jul-2009 | REVIEW OF EMAIL TO TRUSTEE REGARDING SINKING SPRINGS TENANCY ISSUES. | 04928 JTT | 14112379 | D30 | 0.10 |
| 23-Jul-2009 | (SALE OF RALEIGH) CONFER ATTORNEY CORRIERO REPRESENTING BURGER ADVISING TIME OF THE ESSENCE OR SUIT, WITH J. TESTA AND B. BAKER. | 04927 CAS | 14080936 | D30 | 1.00 |
| 23-Jul-2009 | EXCHANGE OF EMAILS WITH M. HAURSTOCK RE CORBETT HOLDINGS RENT RECEIPTS. | 04933 C-B | 14081842 | D24 | 0.50 |
| 23-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14081847 | D24 | 0.30 |
| 23-Jul-2009 | CONTINUED TO ATTACH BANK RECONCILIATION DETAIL REPORTS TO THE BANK STATEMENTS AND FILE IN DWEK CASES. COMPUTER LOCKED AND SPENT TIME WITH TRUSTWORKS TO SOLVE THE PROBLEM. ATTEND TO U.S.TRUSTEE STATEMENTS, PRINTED DISBURSEMENT REPORTS, CHECKED FEES ARE CORRECT AND IF FUNDS ARE AVAILABLE, ATTEND TO PAY TWENTY-SIX QUARTERLY FEES IN DWEK CASES. | 04948 ILM | 14087656 | D24 | 7.00 |
| 24-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1001 NORWOOD PROPERTY ISSUES. | 04928 JTT | 14112438 | D30 | 0.10 |
| 24-Jul-2009 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING PROPERTY MANAGEMENT ISSUES. | 04928 JTT | 14112446 | D30 | 0.10 |
| 24-Jul-2009 | REVIEW OF EMAIL TO S. ELLMAN CONCERNING PROPERTY MANAGEMENT ISSUES. | 04928 JTT | 14112447 | D30 | 0.10 |
| 24-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING RALEIGH PROPERTY MANAGEMENT ISSUES. | 04928 JTT | 14112485 | D30 | 0.10 |
| 24-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LEASE FOR 241 MONMOUTH FOR LAVERNGE AND TENANCY ISSUES. | 04928 JTT | 14112487 | D51 | 0.10 |
| 27-Jul-2009 | REVIEW UST QUARTERLY FEE STATEMENTS FOR 71 LLCS WITH B. LOBUR, POLL 8 WITH QUESTIONS ABOUT QUARTERLY DISBURSEMENTS AND FEES CHARGED, REVIEW DAY'S RECEIPTS. | 04933 C-B | 14100282 | D24 | 1.30 |
| 27-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14100290 | D24 | 0.40 |
| 27-Jul-2009 | CORBETT HOLDINGS - REVIEW INCOMING MAIL, NO RENT RECEIPTS FOR CORBETT, EMAIL TO M. HAURSTOCK RE SAME. | 04933 C-B | 14100291 | D22 | 0.20 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 86
00002    TRUSTEE STMNT

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 27-Jul-2009 | DWEK RALEIGH - FORWARD NEW WORK ORDER 3641870-BACK OF SHOPPING CENTER NEEDS TO BE CLEANED OF GARBAGE,DEBRIS AND GLASS TO R. CRANE AT THE WRIGHT GROUP, CONFIRM SAME WITH T. BRADLEY. | 04933 C-B | 14100292 | D22 | 0.20 |
| 27-Jul-2009 | CONFER WITH S. DWEK REGARDING PROPERTY OF AMBOY BANK WITH POST PETITION TITLE AND CONFER WITH M.J. EPP. | 04927 CAS | 14111670 | D21 | 0.50 |
| 27-Jul-2009 | CONFER WITH M. FELLES, MORTGAGE OF RALEIGH PROPERTY TO SEND TIME OF THE ESSENCE TO BUYER WITH J. TESTA AND B. BAKER - THREATEN SUIT. | 04927 CAS | 14111672 | D51 | 1.00 |
| 27-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING AUCTION/DWEK PORTFOLIO SALE ISSUES. | 04928 JTT | 14112506 | D22 | 0.10 |
| 27-Jul-2009 | REVIEW OF EMAIL FROM M. GUARIGLIA REGARDING FLAGSTAR ISSUES. | 04928 JTT | 14112524 | D22 | 0.10 |
| 27-Jul-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 3210 ROUTE 9/FREEHOLD LAND LLC. | 04928 JTT | 14112531 | D22 | 0.10 |
| 27-Jul-2009 | REVIEW OF EMAIL FROM M. LETON REGARDING KOHEN LITIGATION. | 04928 JTT | 14112532 | D30 | 0.10 |
| 27-Jul-2009 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING RESEARCH ON SHARING OF TRUSTEE COMMISSIONS. | 04928 JTT | 14112533 | D30 | 0.10 |
| 27-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING OWNERSHIP OF LAND IN FREEHOLD UNDER DWEK PROPERTIES. | 04928 JTT | 14112534 | D22 | 0.10 |
| 27-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING SALE OF 1705 STRATFORD AVENUE, NEPTUNE PROPERTY. | 04928 JTT | 14112537 | D22 | 0.10 |
| 27-Jul-2009 | RECEIPT AND REVIEW OF STATEMENT FROM STAFFORD SMITH REALTY / MONMOUTH MANAGEMENT. | 04928 JTT | 14112549 | D22 | 0.10 |
| 27-Jul-2009 | ATTEND TO TRANSFER FUNDS IN TWENTY-SEVEN DWEK ACCOUNTS AND PAID U.S. TRUSTEE QUARTERLY STATEMENTS. ATTEND TO DEPOSIT CHECKS IN S. DWEK, DWEK MOTORS, DWEK ASSETS AND DWEK RALEIGH. WORK WITH TRUSTWORKS AND C. BEIRNE. | 04948 IIM | 14113305 | D24 | 7.00 |
| 28-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14100296 | D24 | 0.40 |
| 28-Jul-2009 | CONFER WITH B. BAKER ON SOUTH CAROLINA PROPERTY SALE TO BE CONCLUDED AND RESOLUTION OF LEGAL ISSUES. | 04927 CAS | 14111675 | D21 XX | 1.00 |
| 28-Jul-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING SECOND INTERIM FEE APPLICATION. | 04928 JTT | 14112589 | D27 | 0.10 |
| 28-Jul-2009 | REVIEW OF EMAILS (X2) FROM R. SMITH CONCERNING CORBETT WAY SURGICAL CENTER 97 CORBETT WAY, BLOCK 3601, LOT 13, EATONTOWN, NJ. | 04928 JTT | 14112634 | D22 | 0.20 |
| 28-Jul-2009 | REVIEW OF EMAILS FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING MARKETING OF THE CORBETT WAY SURGICAL CENTER 97 CORBETT WAY, EATONTOWN NJ PROPERTY. | 04928 JTT | 14112636 | D22 | 0.10 |
| 28-Jul-2009 | REVIEW OF EMAILS FROM DEBTOR CONCERNING MARKETING OF THE CORBETT WAY SURGICAL CENTER 97 CORBETT WAY, EATONTOWN, NJ PROPERTY. | 04928 JTT | 14112639 | D22 | 0.10 |
| 28-Jul-2009 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING WACHOVIA SPREADSHEET, CONFLICT LETTER REGARDING WORLD SAVINGS, AND RELATED LEGAL ISSUES. | 04928 JTT | 14112644 | D30 | 0.10 |
| 29-Jul-2009 | REVIEW FINAL SEVEN QUARTERLY FEE STATEMENTS WITH B. MATTIA, NOTE FUNDS AVAILABILITY AND ADVISE HER TO PREPARE CHECKS. | 04933 C-B | 14100299 | D24 | 0.80 |
| 29-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14100307 | D24 | 0.40 |
| 29-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING INSURANCE RENEWAL ISSUES. | 04928 JTT | 14112711 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10 FOR: 117415 DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 87
00002 TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 29-Jul-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 1550 ST. GEORGE'S AVENUE, AVENEL CREDIT BIDDER ISSUES, QUIT CLAIM ASSIGNMENT | 04928 JTT | 14112712 | D51 | 0.20 |
| 29-Jul-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1550 ST. GEORGE'S AVENUE, AVENEL CREDIT BIDDER ISSUES | 04928 JTT | 14112713 | D30 | 0.10 |
| 29-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING JOB DILIGENCE AND PROPERTY MANAGEMENT ISSUES | 04928 JTT | 14112716 | D30 | 0.10 |
| 29-Jul-2009 | REVIEW OF EMAIL FROM TRUSTEE REGARDING M&E FEE APPLICATION ISSUES. | 04928 JTT | 14112723 | D27 | 0.10 |
| 29-Jul-2009 | ATTEND TO TRANSFER FUNDS IN EIGHT DWEK CASES. ATTEND TO PAY U.S. TRUSTEE QUARTERLY STATEMENTS AND SCANNED TO CEIL.B. TRUSTWORKS PROGRAM TO TRANSMIT BANK TRANSFERS WAS NOT RESPONDING. CALLED TRUSTWORKS TO PROCESS TRANSMISSION OF FUNDS. ATTEND TO DEPOSIT CHECKS IN DWEK HOLDINGS, DWEK MOTORS, DWEK BRANCHES AND DWEK RALEIGH. | 04948 ILM | 14113306 | D24 | 7.00 |
| 30-Jul-2009 | UPDATE ALL FEE STATEMENTS AND INTERIM FEE APPS FOR PROFESSIONALS IN CASE FILED THROUGH JULY 30, 2009 | 04933 C-B | 14106201 | D47 | 1.30 |
| 30-Jul-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14106204 | D24 | 0.40 |
| 30-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING THE GILMAN SETTLEMENT | 04928 JTT | 14112756 | D51 | 0.10 |
| 30-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LETTER TO LAVERGNE AND LEGAL ISSUES | 04928 JTT | 14112758 | D30 | 0.10 |
| 30-Jul-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LETTER TO LAVERGNE, AND LEGAL ISSUES. | 04928 JTT | 14112765 | D30 | 0.10 |
| 31-Jul-2009 | SEVERAL CALLS TO BE BE CD RATES. | 04933 C-B | 14109386 | D22 | 0.40 |
| 31-Jul-2009 | REVIEW CURRENT FEE APPS ON FILE. UPDATE PROFESSIONAL FEE APPLICATIONS REPORT. | 04933 C-B | 14109388 | D47 | 0.50 |
| 31-Jul-2009 | RECEIPT OF CORBETT HOLDINGS JULY LEASE PAYMENT, PREPARE DEPOSIT, FORWARD TO BANK | 04933 C-B | 14109390 | D24 | 0.50 |
| 31-Jul-2009 | DOWNLOAD 2007 AND 2008 PAID INVOICES TO DATA FILE FOR CORPER PROPERTIES, DWEK APARTMENTS, DWEK HOMES, ASSETS, INCOME, PROPERTIES, DWEK GAS, DWEK LAND, MOTORS, HOPATCHUNG, DWEK LAND, MOTORS, OHIO NORTH OLDEN, PENNSYLVANIA, WALL, WALL GAS, WOODBRIDGE, STATE COLLEGE AND TRENTON GAS. | 04933 C-B | 14109393 | D24 | 1.60 |
| 31-Jul-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1408 & 1410 CORLIES AVENUE, NEPTUNE PROPERTY MARKETING ISSUES. | 04928 JTT | 14112813 | D30 | 0.10 |
| 31-Jul-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1408 & 1410 CORLIES AVENUE, NEPTUNE PROPERTY MARKETING ISSUES. | 04928 JTT | 14112814 | D30 | 0.10 |
| 31-Jul-2009 | ATTEND TO ISSUE KWIKTAGS ON FORTY-FILES OF PAID INVOICES FOR NOVEMBER AND DECEMBER 2007 AND 2008 ON DWEK CASES. SCANNED TO CEIL.B. AND DESTROYED ORIGINALS. | 04948 ILM | 14113307 | D24 | 7.00 |
| 01-Aug-2009 | REVIEW CORRESPONDENCE FROM ED BUTLER TO ADAM SCHNEIDER REGARDING SALE OF MEMBERSHIP INTEREST IN EATONTOWN LAND LLC. | 04927 CAS | 14126790 | D21 | 0.10 |
| 01-Aug-2009 | REVIEW CORRESPONDENCE FROM ED BUTLER TO GLEN CHERNICK REGARDING 1550 ST. GEORGES AVENUE, AVENEL, NJ | 04927 CAS | 14126791 | D21 | 0.20 |
| 02-Aug-2009 | COPIA FILE WITH DOWNLOADING PAID INVOICES IN KWIKTAG TO DATA FILE | 04933 C-B | 14109395 | D24 | 2.10 |
| 02-Aug-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING NO | 04928 JTT | 14183009 | D51 | 0.30 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 88

FOR: 117415 00002

TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 03-Aug-2009 | MORTGAGE DEBT PROPERTIES. PREPARE LETTER AND FAX TO BANK RE S. DWEK MONTHLY LIVING EXPENSES. | 04933 C-B | 14139126 | D24 | 0.50 |
| 03-Aug-2009 | RECEIPT AND DOWNLOAD FIRST CHECK REQUISITIONS FOR AUGUST FROM T. GEARY. | 04933 C-B | 14139129 | D24 | 0.30 |
| 03-Aug-2009 | PREPARE SPREADSHEET OF ALL ACCOUNTS AND LLCS FOR THE MONTH OF JULY, FORWARD TO ACCOUNTANTS. | 04933 C-B | 14139130 | D24 | 0.90 |
| 03-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14139131 | D24 | 0.50 |
| 03-Aug-2009 | REVIEW INQUIRY RE 3EB STERNBERGER HOMEOWNERS ASSOCIATION (HOA) FINES, PREPARE CHART OF PAYMENTS MADE TO HOA, FORWARD TO ALL PARTIES. | 04933 C-B | 14139135 | D22 | 0.30 |
| 03-Aug-2009 | DOWNLOAD JULY FORMS 2 FOR ALL LLC ACCOUNTS, FORWARD TO ACCOUNTANTS AND PROPERTY MANAGERS | 04933 C-B | 14139136 | D24 | 2.70 |
| 03-Aug-2009 | ATTEND TO WORK IN TRUSTWORKS TO CREATE JULY 2009 LEDGER REPORTS OF RECEIPT AND DISBURSEMENTS ON SEVENTY-FIVE DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT CEIL B. TO REVIEW, ATTEND TO ISSUE KWIKTAGS ON THIRTY-NINE FILES OF PAID INVOICES FOR 2007 AND 2008 ON DWEK CASES SCANNED THEM TO CEIL B. AND DESTROYED ORIGINALS. | 04948 ILM | 14144569 | D24 | 7.00 |
| 03-Aug-2009 | EMAIL TO R. JACKSON REGARDING UPDATED PROCEEDSD CHART. | 04929 BLB | 14165774 | D30 | 0.10 |
| 03-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUBPOENA DIRECTED TO DEBTOR. | 04929 BLB | 14165794 | D30 | 0.10 |
| 04-Aug-2009 | DISCUS WITH B. BAKER THE NEED FOR SOLOMON DWEK'S TESTIMONY | 04927 CAS | 14128905 | D32  XX | 0.50 |
| 04-Aug-2009 | RECEIPT OF NOTICE FROM BANK THAT RENT CHECK FROM NEPTUNE TRANSMISSIONS IN THE AMOUNT OF $3,443.95 BOUNCED, CONTACT CREM AND ADVISE SAME. | 04933 C-B | 14139143 | D22 | 0.40 |
| 04-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14139146 | D24 | 0.50 |
| 04-Aug-2009 | RECEIPT OF TAX BILL FOR OCEAN CIRCLE FROM MARK HAUERSTOCK. | 04933 C-B | 14139149 | D24 | 0.20 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING OCEANFIRST PURCHASE ISSUES. | 04929 BLB | 14165839 | D30 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MAYMIE ISSUES. | 04929 BLB | 14165840 | D30 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING UPDATED PROCEEDS CHART. | 04929 BLB | 14165842 | D30 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WEICHERT CLAIMS ISSUES. | 04929 BLB | 14165847 | D30 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN AND SHAPIRO LITIGATION ISSUES. | 04929 BLB | 14165855 | D30 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN LITIGATION AND FRAUD ISSUES. | 04929 BLB | 14165857 | D30 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 19966 NE 36TH PLACE AVENTURA, FL PROPERTY CREDIT BID AND SALE ISSUES. | 04928 JTT | 14183072 | D51 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING INSURANCE POLICY FOR 104 CROSBY PROPERTY. | 04928 JTT | 14183106 | D22 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING INSURANCE POLICY FOR 104 CROSBY PROPERTY. | 04928 JTT | 14183108 | D22 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, SYCAMORE AVENUE, LITTLE SILVER, NJ ACCESS AGREEMENT FOR ENVIRONMENTAL FIRM TO PERFORM SUB-SURFACE | 04928 JTT | 14183110 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10     FOR: 117415  00002     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 89
TRUSTEE TIME

INVESTIGATION AND RELATED MATTERS.

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 04-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1550 ST GEORGES AVENUE, AVENEL SETTLEMENT STATEMENT. | 04928 JTT | 14183127 | D22 | 0.10 |
| 04-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1001 & 1003 DEAL ROAD, OCEAN, NJ SETTLEMENT STATEMENT. | 04928 JTT | 14183129 | D22 | 0.10 |
| 05-Aug-2009 | DISCUSS TESTIMONY OF DWEK VIS-A-VIS FEDERAL INDICTMENT; CONFER WITH B. | 04927 CAS | 14128910 | D30 | 0.50 |
| 05-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE DWEK MOTORS - CHECK RETURNED FOR NSF | 04933 C-B | 14139151 | D24 | 0.50 |
| 05-Aug-2009 | ATTEND TO DEPOSIT SIX CHECKS IN GREENWOOD PLAZA ACQ. ATTEND TO CHECK REQUISITION ON THIRTY-NINE DWEK CASES TO PAY MANAGEMENT FEES. WORKED WITH CEIL B. TO TRANSFER FUNDS. ATTEND TO PAY FORTY-SIX INVOICES ON DWEK CASES, PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO INSURANCE REQUISITION ON DWEK. TRANSFERRED FUNDS AND PAID THREE INVOICES ON DWEK CASES. TRANSFERRED FUNDS IN 620L ROUTE 9. ATTEND TO ISSUE KWIKTAGS SEVEN FILES OF PAID INVOICES FOR 2007 AND 2008 ON DWEK CASES. SCANNED TO CEIL B. AND DESTROYED ORIGINALS. | 04948 ILM | 14144570 | D24 | 7.00 |
| 05-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING ROUTE 33 MEDICAL LLC PENALTIES AND VIOLATIONS. | 04928 JTT | 14183153 | D22 | 0.10 |
| 05-Aug-2009 | REVIEW EMAILS (X4) FROM DEBTOR CONCERNING DELIQUENT LOAN LETTER SENT TO RACHAMIM AHEM. | 04928 JTT | 14183169 | D30 | 0.40 |
| 05-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON SETTLEMENT ISSUES. | 04928 JTT | 14183183 | D51 | 0.10 |
| 05-Aug-2009 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING BULK BID ADVERTISEMENT; AMBOY CREDIT BIDS. | 04928 JTT | 14183195 | D51 | 0.20 |
| 06-Aug-2009 | REVIEW CNO FROM J. O'BOYLE, PREPARE CHECKS FOR 80% FEE STATEMENTS; REVIEW WITH C. STANZIALE | 04933 C-B | 14139156 | D47 | 0.50 |
| 06-Aug-2009 | REVIEW INSURANCE REQUISITIONS FROM T. GEARY, CONFER RE SAME | 04933 C-B | 14139158 | D24 | 0.30 |
| 06-Aug-2009 | REVIEW DAY'S RECEIPTS OF B. LOBUR, PREPARE DEPOSITS AFTER ENTRY BY BELLE, REVIEW SAME WITH C. STANZIALE BEFORE FORWARDING TO BANK. | 04933 C-B | 14139159 | D24 | 0.60 |
| 06-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14139163 | D24 | 0.50 |
| 06-Aug-2009 | ATTEND TO TRANSFER FUNDS IN BRICK GAS. ATTEND TO ISSUE KWIKTAGS ON FORTY-SIX FILES OF PAID INVOICES FOR 2007 AND 2008 ON DWEK CASES. SCANNED TO CEIL B. AND DESTROYED ORIGINALS IN 1806 HOLDINGS, DWEK WALL IN 10 NEPTUNE, 1806 HOLDINGS, DWEK ASSETS, DWEK WALL AND S. DWEK. | 04948 ILM | 14144571 | D24 | 7.00 |
| 06-Aug-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT CONCERNING SALE STATUS OF ROUTE 33 MEDICAL LLC. | 04928 JTT | 14183233 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW STATUS OF OBJECTION DATE FOR TRENK'S FEE STATEMENT, CONFER WITH TRUSTEE. PREPARE LETTER TO R. TRENK FORWARDING 80% OF FEES, PURSUANT TO ORDER. | 04933 C-B | 14149027 | D47 | 0.70 |
| 07-Aug-2009 | UPDATE ACCOUNTS, REVIEW MONTH END TRANSMISSION LOG. | 04933 C-B | 14149033 | D24 | 0.50 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 7-11 ASSEMBLAGE NOTICE OF AUCTION AND SALE HEARING PLEADING ISSUES. | 04928 JTT | 14183260 | D22 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415 DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 90
00002                                    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|------|-------------|---------------|------------|------------|--------------|
| 07-Aug-2009 | REVIEW OF EMAILS (X2) FROM J. AYALA CONCERNING 210-212 WEST MORGAN AVE., DEAL, NJ PROPERTY ISSUES. | 04928 JTT | 14183265 | D22 | 0.20 |
| 07-Aug-2009 | TELECONFERENCE WITH DEBTOR AND B. BAKER REGARDING AMBOY ISSUES. | 04928 JTT | 14183280 | D30 | 0.20 |
| 07-Aug-2009 | REVIEW OF EMAIL TO R. JACKSON CONCERNING FREEHOLD LAND, LLC DEED ISSUES. | 04928 JTT | 14183283 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FREEHOLD LAND, LLC DEED ISSUES. | 04928 JTT | 14183284 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING FREEHOLD LAND, LLC DEED ISSUES. | 04928 JTT | 14183286 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING COMPLAINT ISSUES, C. MAYMIE PARTNERSHIP. | 04928 JTT | 14183288 | D30 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING FREEHOLD LAND, LLC DEED ISSUES. | 04928 JTT | 14183289 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM M.J.E PP CONCERNING 113 SARAH COURT AND 1461 READ PLACE REGARDING GRANT AVENUE | 04928 JTT | 14183297 | D22 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING GRANT AVENUE ESTATES, OCEAN, NJ PROPERTY. | 04928 JTT | 14183298 | D22 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL FROM R. BENLOSS REGARDING AUCTION SALE ISSUES. | 04928 JTT | 14183300 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING GRANT AVENUE ESTATES PROPERTIES OVERBID DEADLINES. | 04928 JTT | 14183306 | D51 | 0.10 |
| 07-Aug-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING WINSTON CIRCLE MANCHESTER TAX ISSUES. | 04928 JTT | 14183313 | D34 | 0.20 |
| 08-Aug-2009 | REVIEW OF EMAILS (X5) FROM L. RESTIVO REGARDING 1329 10TH AVE SHERIFF'S SALE NOTICE. | 04928 JTT | 14183322 | D51 | 0.50 |
| 08-Aug-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING 1329 10TH AVE SHERIFF'S SALE NOTICE. | 04928 JTT | 14183323 | D51 | 0.10 |
| 08-Aug-2009 | EMAIL TO L. RESTIVO CONCERNING ADJOURNMENT ISSUES, 1329 10TH AVE SHERIFF'S SALE NOTICE. | 04928 JTT | 14183327 | D22 | 0.10 |
| 09-Aug-2009 | EMAIL TO L. RESTIVO CONCERNING PULLING 7-11 PROPERTIES REGARDING AUCTION AND SALE HEARING. | 04928 JTT | 14183329 | D22 | 0.10 |
| 10-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14139173 | D24 | 0.50 |
| 10-Aug-2009 | ATTEND TO ISSUE KWIKTAGS ON THIRTY-SEVEN FILES OF PAID INVOICES FOR 2007 ON S.DWEK CASE. SCANNED TO CEIL B. AND DESTROYED ORIGINALS. ATTEND TO DEPOSIT CHECKS IN DWEK RALEIGH. | 04948 ILM | 14144572 | D24 | 7.00 |
| 10-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING PNC/BERGENFIELD, REPAIR ISSUES. | 04928 JTT | 14183340 | D22 | 0.10 |
| 10-Aug-2009 | RECEIPT OF EMAIL ON 8/6/09, TRANSCRIPT OF AUCTION OF REAL PROPERTY HELD ON 8/6/09. | 04928 JTT | 14183362 | D30 | 0.30 |
| 10-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 407 MONMOUTH ROAD, WEST LONG BRANCH, AND ISSUES REGARDING THE JOSEPH KOHEN LITIGATION. | 04928 JTT | 14183366 | D30 | 0.10 |
| 10-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 113 SARAH CT REQUESTED INFORMATION. | 04928 JTT | 14183374 | D22 | 0.10 |
| 11-Aug-2009 | ATTEND TO SCAN THREE HUNDRED THIRTY-NINE DWEK BANK STATEMENTS TO CEIL B. IN PDF FORM. | 04948 ILM | 14144575 | D24 | 2.80 |
| 11-Aug-2009 | REVIEW OF SCHEDULE OF CHARLIE 98 PROPERTIES FOR PROPOSED COVERAGE UNDER UMBRELLA IN RE AGAINST PROPERTIES SCHEDULED FOR AUCTION IN SEPTEMBER, CONFER WITH T. GEARY AT CAPITAL RE SAME. | 04933 C-B | 14149036 | D22 | 1.20 |
| 11-Aug-2009 | RECEIPT OF NOTICE FROM FAMILY DOLLAR STORES REQUESTING | 04933 C-B | 14149038 | D24 | 0.60 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    00002    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 91
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 11-Aug-2009 | REPAIRS TO LIGHTING, FROM REHOBOTH LAUNDRY RE AIR CONDITIONING. CONTACT R. CRANE AT THE WRIGHT GROUP TO COMMENCE REPAIRS, AND TO CHECK OUT THE CANOPY LIGHTING IN ENTIRE CENTER. | 04933 | C-B | 14149042 | D24 | 0.50 |
| 11-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04928 | JTT | 14183397 | D30 | 0.10 |
| 11-Aug-2009 | REVIEW EMAIL FROM L. RESTIVO REGARDING 7-11 ENVIRONMENTAL ISSUES. | 04928 | JTT | 14183443 | D30 | 0.10 |
| 11-Aug-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING 407 MONMOUTH ROAD, AND 45 MONMOUTH ROAD ISSUES IN THE KOHEN LITIGATION. | 04928 | JTT | 14183453 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF SALE NOTICES. REVIEW PROPERTY LIST FROM UMBRELLA INSURANCE FROM OF PROPERTY MANAGEMENT; CONFER WITH J. TESTA AS TO BALANCE OF PROPERTIES. | 04927 | CAS | 14141065 | D21 | 2.00 |
| 12-Aug-2009 | REVIEW CLOSING DOCUMENTS FOR SALE OF 343 BERKELEY HEIGHTS TO ENSURE LEGAL TITLE. | 04927 | CAS | 14147706 | D21 | 0.50 |
| 12-Aug-2009 | REVIEW ALL INVOICES PAID TO THE LAKEWOOD SHOPPER, CALL THEM TO ADVISE THAT I HAVE NO OUTSTANDING INVOICES, FORWARD COPY OF CHECK REGISTER WITH PAYMENTS MADE TO DATE. | 04933 | C-B | 14149049 | D24 | 0.70 |
| 12-Aug-2009 | DOWNLOAD BANK STATEMENTS TO DATA FILE, FORWARD STATEMENT TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 | C-B | 14149050 | D24 | 1.20 |
| 12-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14149055 | D24 | 0.50 |
| 12-Aug-2009 | RECEIPT OF NEW WORK ORDER FROM THE FOOD LIONS, RESPOND TO T. BRADLEY AND CALL R. CRAIN SAME. | 04933 | C-B | 14149057 | D24 | 0.40 |
| 12-Aug-2009 | RECONCILED ACCOUNTS IN CASELINKS FOR JUNE AND JULY 2009. ATTEND TO PRINT BANK RECONCILIATION REPORTS ON THREE HUNDRED THIRTY-NINE DWEK ACCOUNTS. ATTEND TO DEPOSIT CHECKS IN 1806 HOLDINGS, DWEK MOTORS, SDRE AND GREENWOOD PLAZA, ACQ. | 04948 | ILM | 14156080 | D24 | 5.80 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF THE DEBTOR'S DEPOSITION. | 04928 | JTT | 14183458 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM T. HENRY REGARDING INTEREST IN ALLAIRE ROAD, HOWELL, NJ VACANT LAND. | 04928 | JTT | 14183460 | D22 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM G. FRIEDMAN REGARDING SETTLEMENT ON 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS PROPERTY ISSUES. | 04928 | JTT | 14183464 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM H. BORDWIN REGARDING SALE ORDERS FOR THE 71 N.W. BOULEVARD, RALEIGH, NC AND 246 BYPASS '72 N.W. U.S. HWY. 25 GREENWOOD, SC PROPERTIES. | 04928 | JTT | 14183484 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING CONSENT ORDER AS TO THE 301 MAIN STREET, ALLENHURST, NJ PROPERTY. | 04928 | JTT | 14183486 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING STATUS OF APPROVAL OF SALES FOR THE PROPERTIES KNOWN AS 6201 RT. 9, HOWELL, NJ; 485 CHESTNUT AVENUE, LAKEWOOD, NJ; AND 314 TENTH AVE., NEPTUNE, NJ. | 04928 | JTT | 14183491 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING VARIOUS SEPTEMBER NOTICES. | 04928 | JTT | 14183495 | D30 | 0.10 |
| 12-Aug-2009 | REVIEW OF EMAIL FROM A. HONIG CONCERNING 6201 ROUTE 9 NORTH CONTRACT ISSUES. | 04928 | JTT | 14183521 | D51 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 92
                                                           00002    TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|------|---|------|------|------|------|
| 13-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14139179 | D24 | 0.50 |
| 13-Aug-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 113 SARAH CT., LAKEWOOD PROPERTY ISSUES. | 04928 JTT | 14183526 | D30 | 0.10 |
| 13-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING 113 SARAH COURT, LAKEWOOD, NJ & 1461 READ PLACE, LAKEWOOD, NJ PROPERTY ISSUES. | 04928 JTT | 14183529 | D30 | 0.10 |
| 13-Aug-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CORBETT WAY SURGICAL CENTER 97 CORBETT WAY EATONTOWN NJ | 04928 JTT | 14183534 | D22 | 0.10 |
| 13-Aug-2009 | REVIEW OF EMAIL FROM T. HENRY CONCERNING ALLAIRE ROAD, HOWELL, NJ PROPERTY. | 04928 JTT | 14183539 | D22 | 0.10 |
| 13-Aug-2009 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING SALE OF CHESTNUT AVE. VACANT LAND, AND 401 HIGHWAY 35 PROPERTIES. | 04928 JTT | 14183560 | D22 | 0.20 |
| 13-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING OUTSTANDING LOAN ISSUES. | 04928 JTT | 14183581 | D51 | 0.10 |
| 13-Aug-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING TENANCY ISSUES, 10 NEPTUNE, SCHWARTZBERG LEASE AND RELATED MATTERS. | 04928 JTT | 14183588 | D51 | 0.10 |
| 14-Aug-2009 | TRANSMIT TO BANK, REVIEW MONTH END TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14139187 | D24 | 0.50 |
| 14-Aug-2009 | ATTEND TO ADJUSTMENTS IN BANKING. | 04933 C-B | 14139189 | D22 | 0.60 |
| 14-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING BERKELEY HEIGHTS QUITCLAIM DEED, POWER OF ATTORNEY AND NOTICE TO TENANT. | 04928 JTT | 14183599 | D30 | 0.10 |
| 14-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING POLICY ISSUES. | 04928 JTT | 14183603 | D51 | 0.10 |
| 14-Aug-2009 | REVIEW OF EMAIL TO B. FOLEY CONCERNING FOUR ADDITIONAL REVISED ORDERS. | 04928 JTT | 14183613 | D30 | 0.10 |
| 14-Aug-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 177 MONMOUTH ROAD, OAKHURST, NJ; 170 ARNOLD AVE., HOWELL, NJ, AND 1521 LOGAN RD., OCEAN, NJ SALE APPROVAL ORDERS. | 04928 JTT | 14183614 | D30 | 0.10 |
| 15-Aug-2009 | REVIEW OF CORRESPONDENCE FROM COUNSEL FOR TOWN OF LAKEWOOD REGARDING LITIGATION OVER PROPERTIES AND TOWN RESPONSIBILITIES | 04927 CAS | 14147708 | D30 | 0.50 |
| 17-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14148565 | D24 | 0.40 |
| 17-Aug-2009 | RECEIPT AND REVIEW CORBETT BILLING FOR TAX APPEAL WITH C. STANZIALE AND B. BAKER. | 04933 C-B | 14148566 | D24 | 0.60 |
| 17-Aug-2009 | ATTEND TO THREE CHECK REQUISITIONS. TRANSFERRED FUNDS IN 10 NEPTUNE 1806 HOLDINGS, 6201 ROUTE 9 COPPER GABLES, DWEK ASSETS, DWEK BRANCHING DWEK HOMES, DWEK MOTORS, DWEK NORTH OLDEN, DWEK INCOME AND SPRE. ATTEND TO PAY EIGHTY-FIVE INVOICES IN S. DWEK CASES. ATTEND TO DEPOSIT CHECKS IN DWEK ASSETS, SINKING SPRINGS II AND DWEK RALEIGH. ATTEND TO DEPOSIT A CHECK IN CASBLINKS FOR BLUE SKY ROOFING. | 04948 ILM | 14156082 | D24 | 6.60 |
| 17-Aug-2009 | EMAIL TO B. BAKER CONCERNING NEPTUNE ZONING ISSUE. | 04928 JTT | 14183660 | D30 | 0.10 |
| 17-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT TAX APPEAL ISSUES. | 04928 JTT | 14183681 | D34 | 0.10 |
| 17-Aug-2009 | RECEIPT REVIEW OF CORRESPONDENCE DIRECTED TO NEW JERSEY STATE AGENCY OPERATIONS REGARDING QUIT CLAIM DEED AND RELATED DOCUMENTS FOR 343 BERKELEY HEIGHTS, AND 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ | 04928 JTT | 14183689 | D30 | 0.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 T   Page 93
00002   TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 17-Aug-2009 | PROPERTY. EMAIL TO M. BAUER AND R. SMITH CONCERNING MARKETING THE CORBETT PROPERTY. | 04928 JTT | 14183702 | D22 | 0.10 |
| 17-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT TENANCY ISSUES. | 04928 JTT | 14183703 | D22 | 0.10 |
| 18-Aug-2009 | UPDATE ASSET REPORTS IN BMS. | 04933 C-B | 14148570 | D22 | 0.90 |
| 18-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE WIRES INTO ACCOUNTS FOR BERKELEY HEIGHTS GAS AND BID DEPOSIT ON BULK PROPERTIES OFFERING. | 04933 C-B | 14148575 | D24 | 0.70 |
| 18-Aug-2009 | REVIEW OF EMAIL TO C. BEIRNE CONCERNING CLOSING STATEMENTS EXECUTED BY THE MCELROY DEUTSCH LAW FIRM. | 04928 JTT | 14183714 | D51 | 0.10 |
| 18-Aug-2009 | EMAIL TO R. JACKSON REGARDING 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ CLOSING ISSUES. | 04928 JTT | 14183734 | D51 | 0.10 |
| 18-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10 NEPTUNE BOULEVARD, BLOCK 267.03, LOTS 4.01-4.19, NEPTUNE, NJ AND DWEK OCEAN PLAZA 35, LLC 1806 HWY 35, OCEAN NJ PROPERTY ISSUES. | 04928 JTT | 14183737 | D30 | 0.10 |
| 18-Aug-2009 | EMAILS (X5) TO DEBTOR REGARDING 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ CLOSING ISSUES. | 04928 JTT | 14183739 | D51 | 0.50 |
| 18-Aug-2009 | REVIEW / 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 14183745 | D22 | 0.20 |
| 18-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 10 NEPTUNE BLVD., NEPTUNE, NJ, DWEK OCEAN PLAZA LOAN SALE ISSUES. | 04928 JTT | 14183746 | D51 | 0.10 |
| 18-Aug-2009 | REVIEW OF EMAILS (X6) FROM DEBTOR CONCERNING CLOSING ISSUES REGARDING 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS NJ. | 04928 JTT | 14183747 | D51 | 0.60 |
| 18-Aug-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO CONCERNING 1806 ROUTE 35 EXTENSION OF LEASE ISSUES. | 04928 JTT | 14183757 | D51 | 0.10 |
| 19-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14148588 | D24 | 0.40 |
| 19-Aug-2009 | REVIEW INVOICES FOR SERVICE OF SUMMONS IN ADVERSARY MATTER, AND ADVERTISING EXPENSES FOR AUCTIONS SCHEDULED FOR SEPTEMBER. | 04933 C-B | 14148592 | D24 | 0.60 |
| 19-Aug-2009 | ATTEND TO DWEK ACQUISITION. PAID SIXTY-ONE INVOICES IN SDRE, DWEK PROPERTIES, DWEK OHIO, DWEK RALEIGH AND S. DWEK CASES. ATTEND TO DEPOSIT CHECKS IN 601 MAIN ST., 1806 HOLDINGS, DWEK WOODBRIDGE AND S. DWEK. | 04948 ILM | 14156084 | D24 | 5.20 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 30 FINCHLEY BLVD., LAKEWOOD, NJ CLOSING ISSUES. | 04928 JTT | 14183771 | D51 | 0.10 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING STAFFORD/SMITH SIGNS. | 04928 JTT | 14183776 | D22 | 0.10 |
| 19-Aug-2009 | TELECONFERENCE WITH DEBTOR REGARDING VARIOUS PROPERTY AND LITIGATION ISSUES. | 04928 JTT | 14183783 | D30 | 0.20 |
| 19-Aug-2009 | EMAIL TO B. BAKER CONCERNING AVENTURA HOME ESTATE/ 3752 NE 199 STREET PROPERTY ISSUES. | 04928 JTT | 14183791 | D22 | 0.10 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AVENTURA HOME ESTATE/ 3752 NE 199 STREET PROPERTY ISSUES. | 04928 JTT | 14183792 | D22 | 0.10 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM R. RAKOSKI REGARDING 6201 ROUTE 9 REVISED CONTRACT AND RELATED MATTERS. | 04928 JTT | 14183795 | D51 | 0.10 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HAKIM LITIGATION ISSUES. | 04928 JTT | 14183798 | D30 | 0.10 |
| 19-Aug-2009 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING ZUCKER | 04928 JTT | 14183803 | D30 | 0.20 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 94

00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | GOLDBERG CREDIT BID, AND REPAIRS NEEDED REGARDING VARIOUS PROPERTIES. | | | | |
| 19-Aug-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING ZUCKER GOLDBERG CREDIT BID ISSUES. | 04928 JTT | 14183814 | D51 | 0.20 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 30 FINCHLEY BLVD., LAKEWOOD, NJ PROPERTY. | 04928 JTT | 14183817 | D22 | 0.10 |
| 19-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 30 FINCHLEY BLVD., LAKEWOOD, NJ PROPERTY. | 04928 JTT | 14183818 | D22 | 0.10 |
| 20-Aug-2009 | CALL TO DWEK FINAL BILLS TO BE PAID IN DWEK RALEIGH BEFORE CLOSING SCHEDULED FOR MONDAY, AUGUST 24 | 04933 C-B | 14149061 | D24 | 0.30 |
| 20-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14149071 | D24 | 0.40 |
| 20-Aug-2009 | REVIEW AND EXECUTE INSURANCE RENEWALS AND CANCELLATION | 04927 CAS | 14154112 | D24 | 0.60 |
| 20-Aug-2009 | REVIEW CORRESPONDENCE FROM R. NACHEEN FOR REPAYMENT OF LOAN. | 04927 CAS | 14154113 | D21 | 0.20 |
| 20-Aug-2009 | ATTEND TO FILE DEPOSITS AND PAID INVOICES FOR JUNE, JULY AND AUGUST 2009 ON DWEK CASES. AND THE ATTEND TO KWIK-TAGS AW FED INVOICES FOR 2085 AND 2009 ON 39 DWEK CASES. ATTEND TO PRINT BANK RECONCILIATION REPORTS ON THREE HUNDRED THIRTY-NINE DWEK ACCOUNTS | 04948 ILM | 14156086 | D24 | 5.80 |
| 21-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14148602 | D24 | 0.40 |
| 21-Aug-2009 | REVIEW FOR SIGNATURE DEED FOR SALE OF RALEIGH. | 04927 CAS | 14154115 | D21 | 1.00 |
| 21-Aug-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING EATONTOWN LAND ASSIGNMENT AND ASSUMPTION ISSUES. | 04928 JTT | 14183885 | D51 | 0.10 |
| 23-Aug-2009 | STUDY COMMITTEE REQUEST IN ANTICIPATION OF CREDITORS COMMITTEE MEETING TO DISCUSS ASPECTS OF PLAN SUCH AS SUBSTANTIVE CONSOLIDATION / LIQUIDATION ANALYSIS / CLAIMS, POST CONFIRMATION / OVERSIGHT COMMITTEE; REVIEW WRITTEN ANSWERS IN PREPARATION FOR MEETING TO DISCUSS LEGAL ISSUES. | 04927 CAS | 14198252 | D32 | 3.50 |
| 23-Aug-2009 | REVIEW SETTLEMENT OFFER ON 2 CHARITIES AND DEMAND FOR 10% NOT 5%. | 04927 CAS | 14198253 | D30 | 1.00 |
| 24-Aug-2009 | ATTEND TO PREPARATION OF CHECKS FOR 1806 HOLDINGS AND CORBETT HOLDINGS. REVIEW RECEIPTS FROM 4 ENTITIES WITH B. TOBER. PRINT DEPOSITS AND PREPARE PACKAGE TO FORWARD TO BANK. | 04933 C-B | 14166247 | D24 | 1.30 |
| 24-Aug-2009 | RESPOND TO VARIOUS INQUIRIES RE DWEK RALEIGH ACCOUNTING. | 04933 C-B | 14166250 | D22 | 0.90 |
| 24-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14166252 | D24 | 0.30 |
| 24-Aug-2009 | ATTEND TO FILE BANK STATEMENTS ALONG WITH RECEIPT AND DISBURSEMENT REPORTS FOR JULY 2009 IN DWEK CASES. | 04948 ILM | 14180765 | D24 | 7.00 |
| 25-Aug-2009 | SIGN OFF ON DEEDS AND ASSIGNMENTS OF ESCROW ON RALEIGH CLOSING. | 04927 CAS | 14180328 | D21 | 1.50 |
| 25-Aug-2009 | DRAFT REPORT TO CUST REGARDING STATUS IN WRITING. | 04927 CAS | 14180330 | D24 | 2.00 |
| 25-Aug-2009 | REVIEW PROFESSIONAL FEE STATEMENTS, AND COMPUTE 80% ALLOWANCES AFTER OBJECTION PERIODS. | 04933 C-B | 14180372 | D47 | 0.50 |
| 25-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14180379 | D24 | 0.30 |
| 25-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DWEK PROPERTY IN COUNTRY CLUB ESTATES POTENTIAL PURCHASER. | 04928 JTT | 14183961 | D51 | 0.10 |
| 25-Aug-2009 | REVIEW OF EMAIL FROM E. SHARABY CONCERNING DWEK PROPERTY IN COUNTRY CLUB ESTATES POTENTIAL PURCHASER. | 04928 JTT | 14183962 | D51 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 95

FOR: 117415   TRUSTEE TIME   00002

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 25-Aug-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF SALE OF DWEK PROPERTY IN COUNTRY CLUB ESTATES. | 04928 JTT | 14183970 | D51 | 0.10 |
| 25-Aug-2009 | EMAILS (X2) TO DEBTOR AND COUNSEL FOR DEBTOR CONCERNING POTENTIAL PURCHASER AND STATUS OF SALE OF DWEK PROPERTY IN COUNTRY CLUB ESTATES. | 04928 JTT | 14183979 | D51 | 0.20 |
| 25-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WAMU/PACKMAN UNSECURED CLAIM ISSUES. | 04928 JTT | 14183985 | D25 | 0.10 |
| 25-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HAKIM LITIGATION. | 04928 JTT | 14183992 | D30 | 0.10 |
| 26-Aug-2009 | FOUR CALLS TO BANK RE FUNDS TO BE WIRED FROM DWEK RALEIGH CLOSING. CONFER WITH J. PETIT AND R. JACKSON RE SAME | 04933 C-B | 14180384 | D22 | 0.60 |
| 26-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14180388 | D24 | 0.30 |
| 26-Aug-2009 | EMAIL TO DEBTOR AND COUNSEL FOR DEBTOR CONCERNING SALE STATUS AS TO COUNTRY CLUB ESTATES. | 04928 JTT | 14184043 | D22 | 0.10 |
| 26-Aug-2009 | PREPARE EMAILS (X2) FROM L. RESTIVO REGARDING PRUDENTIAL RENTO... | 04928 JTT | 14184050 | D49 | 0.20 |
| 27-Aug-2009 | ATTEND TO VARIOUS ISSUES REGARDING CAM RECONCILIATIONS FOR SINKING SPRINGS AND SINKING SPRINGS II. PREPARE CHECKS AND LETTERS TO TENANTS IN PAYMENT OF SAME. SEVERAL TELEPHONE AND EMAIL CONFERENCES WITH SURESH KAGIAPATHU, MIKE SICILIANO AND JEFF PETIT REGARDING SAME. | 04933 C-B | 14180392 | D22 | 2.70 |
| 27-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14180397 | D24 | 0.30 |
| 27-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BID PACKAGE FOR 72 FREE AND CLEAR PROPERTIES. | 04928 JTT | 14184086 | D51 | 0.10 |
| 27-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROPERTIES BEING SOLD IN THE SEPTEMBER AUCTION. | 04928 JTT | 14184100 | D22 | 0.10 |
| 28-Aug-2009 | CALL FROM RENT A CENTER. SC RE NOTIFICATION LETTER. CONFER WITH C. STANZIALE AND B. BAKER RE SAME. | 04933 C-B | 14180398 | D22 | 0.70 |
| 28-Aug-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14180405 | D24 | 0.30 |
| 28-Aug-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ENVIRONMENTAL REPORT AS TO THE 7-11 ASSEMBLAGE. | 04928 JTT | 14184120 | D30 | 0.10 |
| 28-Aug-2009 | EMAILS TO AND FROM S. SCHEER CONCERNING OFFERS ON BULK PROPERTIES. | 04928 JTT | 14184133 | D30 | 0.10 |
| 28-Aug-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING ENVIRONMENTAL REPORT AND ISSUES. | 04928 JTT | 14184135 | D30 | 0.10 |
| 28-Aug-2009 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING COPPER GABELS DEAL, NJ PROPERTY ISSUES. | 04928 JTT | 14184136 | D30 | 0.10 |
| 28-Aug-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1535 NEWPORT DRIVE ISSUES. | 04928 JTT | 14184151 | D30 | 0.10 |
| 28-Aug-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING 1535 NEWPORT DRIVE ISSUES. | 04928 JTT | 14184152 | D30 | 0.10 |
| 28-Aug-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING 5 BIDS FROM PEARL DWEK 1997 IRREVOCABLE TRUST. | 04928 JTT | 14184157 | D51 | 0.10 |
| 31-Aug-2009 | ATTEND TO VARIOUS POST-CLOSING ISSUES RE NOTIFICATIONS TO UTILITIES, TENANTS AND NEW PROPERTY MANAGER. | 04933 C-B | 14180411 | D22 | 2.60 |
| 01-Sep-2009 | CALL FROM DWEK RALEIGH TENANTS, BEAUTY MART. ADVISED THAT NEW PROPERTY MANAGER WILL BE IN CONTACT WITH STATEMENT FOR MONTHLY RENT. EMAIL TO DEBTOR RE SAME. | 04933 C-B | 14225124 | D24 | 0.40 |
| 01-Sep-2009 | TRANSMIT TO BANK, REVIEW MONTH-END TRANSMISSION LOG, UPDATE ACCOUNTS. DOWNLOAD BANK SUMMARY FOR ALL 378 | 04933 C-B | 14225125 | D24 | 0.60 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 96
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 01-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SDRE 1405 10TH AVE VIOLATION ISSUES | 04928 JTT | 14245560 | D22 | 0.10 |
| 01-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF 7-11 CONTRACT. | 04928 JTT | 14245567 | D51 | 0.10 |
| 01-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 264 HOPE ROAD PROPERTY ISSUES | 04928 JTT | 14245568 | D22 | 0.10 |
| 01-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STALKING HORSE WITHDRAW TS BULK OFFER AND NO AUCTION WILL BE CONDUCTED | 04928 JTT | 14245577 | D51 | 0.10 |
| 01-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 401 HWY 35, NEPTUNE TWP., NJ SETTLEMENT STATEMENT. | 04928 JTT | 14245580 | D51 | 0.10 |
| 02-Sep-2009 | ATTEND TO DEPOSIT CHECKS IN 1806 HOLDINGS, DWEK ASSETS, DWEK PROPERTIES, DWEK RALEIGH AND S. DWEK ACCOUNTS. ATTEND TO CHECK REQUISITION. TRANSFERRED FUNDS IN EIGHTEEN DWEK CASES. PAID FORTY-SEVEN INVOICES. PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR TWENTY-TWO CASES. | 04948 ILM | 14198877 | D24 | 6.20 |
| 02-Sep-2009 | PREPARE CHECK TO RAY SMITH RE COMMISSIONS FOR 2318 RT 38 SALE. | 04933 C-B | 14225126 | XX | 0.30 |
| 02-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE CLOSING FUNDS WIRED INTO ACCOUNT RE 401 HIGHWAY 35 - UPDATE SALE ACCOUNT. | 04933 C-B | 14225134 | D24 | 0.60 |
| 02-Sep-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING ISSUES INVOLVING WIRE TRANSFER INSTRUCTIONS ASSETS: DEWITT AVENUE, DWEK LAND, 1213 ROUTE 35; DWEK PROPERTIES; 27 ROUTE 35; DWEK PROPERTIES; 1200 CORLIES AVE, DWEK MOTORS; AND 1408 CORLIES AVE, DWEK PROPERTIES. | 04928 JTT | 14245585 | D30 | 0.10 |
| 02-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 210 ARI WAY INSURANCE, MORTGAGE ISSUES. | 04928 JTT | 14245638 | D51 | 0.10 |
| 02-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CLOSINGS ON 2426 2318 RT. 38, CHERRY HILL, B 288.02, LOT 6, NJ TO NWR HOLDINGS 11, LLC PROPERTIES. | 04928 JTT | 14245639 | D30 | 0.10 |
| 02-Sep-2009 | REVIEW OF EMAIL TO TRUSTEE CONCERNING BROKER'S PRICE OPINION - 704, 705 AND 718 MONROE AVENUE. | 04928 JTT | 14245643 | D30 | 0.10 |
| 02-Sep-2009 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING FRANCO LITIGATION ISSUES. | 04928 JTT | 14245648 | D30 | 0.10 |
| 02-Sep-2009 | REVIEW OF EMAILS (X2) FROM C. FARLEY REGARDING FRANCO LITIGATION. | 04928 JTT | 14245657 | D30 | 0.20 |
| 02-Sep-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING STAFFORD SMITH REALTY SERVICES RENDERED WITH REGARD TO 2318 ROUTE 30, CHERRY HILL PROPERTY. | 04928 JTT | 14245659 | D30 | 0.10 |
| 03-Sep-2009 | ATTEND TO ALL DEPOSITS. ATTEND TO PRINT IN TRUSTWORKS AUGUST 2009 LEDGER REPORTS OF RECEIPT AND DISBURSEMENTS ON SEVENTY-FIVE DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT TO CEIL B. TO REVIEW. | 04948 ILM | 14198881 | D24 | 5.80 |
| 03-Sep-2009 | CONFER WITH C. STANZIALE, J. TESTA AND B. BAKER REGARDING TAX APPEAL IN CORBETT HOLDINGS MATTER. | 04933 C-B | 14225142 | D24 | 0.50 |
| 03-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 C-B | 14225144 | D24 | 0.30 |
| 03-Sep-2009 | RECEIPT OF VARIOUS CHECK REQUISITIONS, AND REQUISITION FOR MANAGEMENT FEES FROM CAPITAL REVIEW SAME. NOTE BALANCES IN ACCOUNTS, AND ADVISE BELLS TO | 04933 C-B | 14225146 | D24 | 1.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 97    FOR: 117415    00002
TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 03-Sep-2009 | ENTER CHECKS FOR SIGNATURE BY TRUSTEE. | 04928 JTT | 14245663 | D22 | 0.10 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 2318 ROUTE 38, CHERRY HILL, NJ ISSUES. | 04928 JTT | 14245664 | D22 | 0.10 |
| 03-Sep-2009 | REVIEW OF EMAIL TO J. SIEGEL CONCERNING REMAINING PROPERTY PORTFOLIO AND ISSUES. | 04928 JTT | 14245678 | D51 | 0.10 |
| 03-Sep-2009 | EMAIL TO R. JACKSON AND C. BEIRNE REGARDING GLOBAL SETTLEMENT ISSUES AS TO THE 2318 ROUTE 38, CHERRY HILL, NJ PROPERTY. | 04928 JTT | 14245681 | D22 | 0.10 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING PARTIAL SETTLEMENT FUNDS FOR AMBOY BANK FROM THE 2318 ROUTE 38, CHERRY HILL, NJ SALE. | 04928 JTT | 14245695 | D30 | 0.20 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING UPCOMING DEPOSITION HEARING ISSUES. | 04928 JTT | 14245696 | D30 | 0.10 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING SUBPOENA SERVED BY AMBOY BANK ON DUANE MORRIS LLP. | 04928 JTT | 14245697 | D30 | 0.10 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUBPOENA, ELI REGARDING SUBPOENA SERVED BY AMBOY BANK ON DUANE MORRIS LLP. | 04928 JTT | 14245698 | D30 | 0.10 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING 35B STERNBERGER FINES FOR AUGUST. | 04928 JTT | 14245699 | D22 | 0.20 |
| 03-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 35B STERNBERGER FINES FOR AUGUST. | 04929 BLB | 14264587 | D30 | 0.10 |
| 04-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING KOHEN LITIGATION LETTER TO LS MANAGEMENT RE BLOCKBUSTER REFUND IN TINKING SPRINGS MATTER. | 04933 C-B | 14225150 | D24 | 0.70 |
| 04-Sep-2009 | TELEPHONE CALLS FROM SURESH RAGHTHAPU TO RESPOND TO SEVERAL EMAILS AND TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14225157 | D24 | 0.30 |
| 04-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING CHESTNUT AVENUE LAND CLOSING ISSUES. | 04928 JTT | 14245706 | D51 | 0.10 |
| 04-Sep-2009 | RECEIPT AND REVIEW OF NOTICE OF MOTION TO FIX AMOUNT DUE ON NOTE AND MORTGAGE AND TO INCLUDE DEFAULT INTEREST. | 04928 JTT | 14245727 | D30 | 0.40 |
| 04-Sep-2009 | REVIEW OF EMAIL FROM A. GREEN CONCERNING FRANCO LITIGATION PONZI CASES AND RELATED ISSUES. | 04928 JTT | 14245733 | D30 | 0.20 |
| 04-Sep-2009 | REVIEW OF EMAILS (X3) FROM R. JACKSON REGARDING SALE OF 2318 ROUTE 38, CHERRY HILL, NJ. | 04928 JTT | 14245742 | D51 | 0.30 |
| 06-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING EAST COAST ENERGY LIEN. | 04928 JTT | 14245746 | D51 | 0.10 |
| 06-Sep-2009 | REVIEW OF EMAIL FROM R. BECKER REGARDING KMART, NORTH CAROLINA CLOSING. | 04928 JTT | 14245747 | D24 | 0.10 |
| 07-Sep-2009 | ATTEND TO CHECK REQUISITION FOR INSURANCE INVOICES IN S. DWEK, FILED DEPOSITS AND INVOICES IN DWEK CASES. ATTEND TO DEPOSIT FUNDS IN A&E HOLDINGS, IN NEPTUNE, 1806 HOLDINGS SDRE, DWEK LAND AND CUSTOM SEPTIC. ATTEND TO RECONCILE THREE HUNDRED SEVENTY-FIVE BANK ACCOUNTS IN DWEK. ATTEND TO RECONCILE FIFTY-TWO ACCOUNTS IN CASELINKS. | 04948 ILM | 14209205 | D24 | 5.60 |
| 08-Sep-2009 | CONFER WITH L. RESTIVO AND J. TESTA REGARDING AUCTION AND SALE TO PEARL DWEK AND ISSUE OF TIMING. | 04927 CAS | 14209064 | D21 | 0.50 |
| 08-Sep-2009 | COMPUTE INTEREST EARNED, AND PREPARE REFUND CHECKS TO BIDDERS. | 04933 C-B | 14225166 | D22 | 0.50 |
| 08-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14225170 | D24 | 0.30 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 98
00002  TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 9/11/09 AUCTION ISSUES. | 04928 JTT | 14245755 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SDRE 1405 10TH AVE VIOLATION ISSUES. | 04928 JTT | 14245758 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING PEARL DWEK TRUST ISSUES. | 04928 JTT | 14245761 | D22 | 0.20 |
| 08-Sep-2009 | EMAILS TO AND FROM DEBTOR CONCERNING DWEK LOANS ISSUES. | 04928 JTT | 14245762 | D51 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 695 CHAMBERS AND ROUTE 33 MEDICAL ISSUES. | 04928 JTT | 14245767 | D51 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING HAXIM SETTLEMENT. | 04928 JTT | 14245768 | D51 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CURRENT TAX AUDIT ISSUES. | 04928 JTT | 14245772 | D34 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING AMBOY SETTLEMENT AGREEMENT. | 04928 JTT | 14245786 | D51 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING MOTION TO APPROVE LEASES INCLUDING LEASE OF MADELINE HEALY AT 100 DEAL. | 04928 JTT | 14245791 | D30 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING INSURANCE POLICY CONCERNING TRUST ISSUES. | 04928 JTT | 14245793 | D51 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING AUDIT ISSUES. | 04928 JTT | 14245796 | D34 | 0.30 |
| 08-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING DEWITT AVENUE LAND. | 04928 JTT | 14245802 | D22 | 0.20 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT WAY, 97 CORBETT WAY, EATONTOWN, NJ. | 04928 JTT | 14245803 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SEPTEMBER 1, 2009 COLLECTION REPORT. | 04928 JTT | 14245804 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING CORBETT WAY SURGICAL CENTER, 97 CORBETT WAY, EATONTOWN, NJ. | 04928 JTT | 14245805 | D22 | 0.10 |
| 08-Sep-2009 | RECEIPT AND REVIEW OF INVOICE FOR SERVICES RENDERED FROM STAFFORD SMITH REALTY. | 04928 JTT | 14245807 | D30 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING THE LAKEWOOD-FARMINGDALE ROAD PROPERTY. | 04928 JTT | 14245817 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 10 NEPTUNE BLVD, NEPTUNE, NJ PROPERTY, 305 HIGHWAY 33 (NEPTUNE MEDICAL) PROPERTY AND RELATED ISSUES. | 04928 JTT | 14245818 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR CONCERNING OVERBID DEADLINE FOR VARIOUS PROPERTIES, AND PEARL DWEK 1997 IRREVOCABLE TRUST. | 04928 JTT | 14245819 | D22 | 0.20 |
| 08-Sep-2009 | EMAILS (X2) TO DEBTOR REGARDING DEWITT AVE. LAND ISSUES. | 04928 JTT | 14245820 | D22 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 10 NEPTUNE, HAXIM SETTLEMENT AND R. JACKSON CONCERNING 695 CHAMBERS AND ROUTE 33 MEDICAL CLOSING ISSUES. | 04928 JTT | 14245825 | D51 | 0.10 |
| 08-Sep-2009 | EMAIL TO DEBTOR AND R. JACKSON CONCERNING 695 CHAMBERS AND ROUTE 33 MEDICAL CLOSING ISSUES. | 04928 JTT | 14245827 | D51 | 0.10 |
| 08-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHARITY/DONATIONS. | 04929 BLB | 14264615 | D22 | 0.10 |
| 09-Sep-2009 | ATTEND TO SCAN THREE HUNDRED FORTY DWEK BANK STATEMENTS TO CSIL B. IN PDF FORM. | 04948 ILM | 14209207 | D24 | 1.70 |
| 09-Sep-2009 | RESPOND TO EMAIL RE FOOD LION SEPTEMBER LEASE PAYMENT, ADVISE PROPERTY MANAGER THAT LEASE PAYMENT BELONGS TO NEW OWNER. | 04933 C-B | 14225172 | D22 | 0.40 |
| 09-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14225182 | D24 | 0.30 |