DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRUSTEE TIME   TPage 99

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 09-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CERTIFICATION OF SOLOMON DWEK IN OBJECTION IN THE KOHEN LITIGATION | 04928 JTT | 14246626 | D30 | 0.10 |
| 09-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING NEPTUNE GAS ISSUES. | 04928 JTT | 14246643 | D22 | 0.10 |
| 09-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING NEPTUNE GAS AUCTION ISSUES. | 04928 JTT | 14246646 | D22 | 0.10 |
| 09-Sep-2009 | EMAIL TO DEBTOR AND D. SEAMAN REGARDING 200 BROADWAY. | 04929 BLB | 14264625 | D22 | 0.10 |
| 09-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 200 BROADWAY. | 04929 BLB | 14264645 | D22 | 0.10 |
| 09-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CERTIFICATION OF SOLOMON IN OBJECTION. | 04929 BLB | 14246660 | D30 | 0.10 |
| 10-Sep-2009 | RECEIPT OF PDP'D BANK STATEMENTS FOR 74 LLCS, DOWNLOAD ALL TO DATA FILE, FORWARD SAME TO ACCOUNTANTS AND RELATED PROPERTY MANAGERS. | 04933 C-B | 14225188 | D24 | 1.30 |
| 10-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14225192 | D24 | 0.30 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AMOUNTS PAID TO J.P. | 04928 JTT | 14245838 | D30 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING AUCTION, AMBOY PROPERTIES AND RELATED ISSUES. | 04928 JTT | 14245839 | D51 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAILS (X5) FROM DEBTOR CONCERNING DEPOSIT ON 1408 CORLIES AVENUE, NEPTUNE, NJ PROPERTY AND AUCTION ISSUES. | 04928 JTT | 14245844 | D51 | 0.20 |
| 10-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING AUCTION, AMBOY PROPERTIES AND RELATED ISSUES. | 04928 JTT | 14245846 | D51 | 0.20 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM J. SCHWERDT OF CAPITAL MANAGEMENT CONCERNING LAWSUIT FROM SLIP AND FALL INCIDENT AT THE WEST LONG BRANCH KMART. | 04928 JTT | 14245856 | D30 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 10 NEPTUNE BLVD., NEPTUNE NJ, HAKIM SETTLEMENT. | 04928 JTT | 14245869 | D51 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING DEPOSIT ON 1408 CORLIES AVE., NEPTUNE PROPERTY AND AUCTION. | 04928 JTT | 14245871 | D51 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING IRS AUDIT AND TAX ISSUES. | 04928 JTT | 14245877 | D34 | 0.20 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER, ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ MODIFIED ACCESS AGREEMENT AND RELATED MATTERS. | 04928 JTT | 14245883 | D51 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT REGARDING NEPTUNE GAS LLC 1329 10TH AVE. VIOLATIONS. | 04928 JTT | 14245885 | D30 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHASE BANK MORTGAGE ISSUES. | 04928 JTT | 14245887 | D51 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CERTIFICATION OF SOLOMON DWEK IN OBJECTION. | 04928 JTT | 14245891 | D30 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL TO DEBTOR CONCERNING J. KOHEN LITIGATION. | 04928 JTT | 14245893 | D30 | 0.10 |
| 10-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING NEPTUNE GAS LLC 1329 10TH AVE. VIOLATIONS. | 04928 JTT | 14245911 | D30 | 0.10 |
| 10-Sep-2009 | EMAIL TO DEBTOR CONCERNING WINSTON CIRCLE. | 04928 JTT | 14245918 | D30 | 0.10 |
| 11-Sep-2009 | FINAL REVIEW OF GRANT THORTON RETENTION AGREEMENT; CONFER WITH WALLACH. | 04927 CAS | 14209079 | D27 | 2.00 |
| 11-Sep-2009 | ATTEND TO CHECK REQUISITION. REVIEWED EIGHTEEN ACCOUNTS WITH CRIL B. TRANSFERRED FUNDS IN SEVEN DWEK ACCOUNTS. ATTEND TO PAY ONE HUNDRED FORTY-SIX INVOICES IN DWEK CASES. | 04948 ILM | 14209209 | D24 | 7.00 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 10
00002   DWEK TRUSTEE TIME

| Date | Description | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 11-Sep-2009 | RE: DWEK/VACANT LAND CHESTNUT STREET, LAKEWOOD - CALL BANK TO VERIFY CLOSING FUNDS WIRED INTO ACCOUNT. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14225202 | D24 | 0.10 |
| 11-Sep-2009 | RECEIPT OF LITIGATION SETTLEMENT CHECK FROM F. KIRK REGARDING 1800 HIGHWAY 35, UPDATE ASSET LISTS, AND DEPOSIT. | 04933 | C-B | 14225205 | D24 | 0.30 |
| 11-Sep-2009 | REVIEW SDRF CHECK REQUISITIONS WITH B. LOBUR, NOTE FUNDS ON HAND, ETC. | 04933 | C-B | 14225208 | D30 | 0.50 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING LISTINGS ON REMAINING PROPERTIES ISSUES. | 04933 | C-B | 14225209 | D24 | 0.60 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 479 & 481 ADAMSTON DRIVE, BRICK, NJ MINIMUM BIDS AND BULK BID ISSUES. | 04928 | JTT | 14245920 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM P. WOLFSON, ESQ. REGARDING 9/8 AUCTION, NEPTUNE PARCELS. | 04928 | JTT | 14245928 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 207 & 213 HWY 35 SALE ISSUES. | 04928 | JTT | 14245930 | D22 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM COUNSEL FOR COUNTRYWIDE REGARDING NOTICE OF VIOLATION AND ORDER TO CORRECT CONCERNING 1405 10TH AVE., NEPTUNE, NJ. | 04928 | JTT | 14245931 | D22 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDED ORDER FOR BERKESLEY HEIGHTS. | 04928 | JTT | 14245932 | D30 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL, L. TO DEBTOR CONCERNING 207 & 213 HIGHWAY 35 AGREEMENTS OF SALE. | 04928 | JTT | 14245933 | D30 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1408 CORLIES AVENUE, NEPTUNE, NJ BIDDING ISSUES. | 04928 | JTT | 14245944 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING EATONTOWN LAND, LLC, ASSUMPTION OF MEMBERSHIP INTERESTS. | 04928 | JTT | 14245966 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 479 & 481 ADAMSTON DRIVE, BLOCK 195, LOT 31, BRICK, NJ BIDDING ISSUES. | 04928 | JTT | 14245968 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING 113 SARAH COURT, LAKEWOOD, NJ & 1461 READ PLACE, LAKEWOOD, NJ INSURANCE ISSUES. | 04928 | JTT | 14245971 | D51 | 0.10 |
| 11-Sep-2009 | [description unclear] | 04928 | JTT | 14245977 | D22 | 0.20 |
| 12-Sep-2009 | CONFERENCE WITH J. TESTA, DEBTOR, AND TRUSTEE REGARDING VARIOUS LITIGATION ISSUES. | 04929 | ELB | 14264685 | D30 | 0.50 |
| 13-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 207 & 213 HIGHWAY 35 AGREEMENTS OF SALE. | 04928 | JTT | 14264668 | D51 | 0.10 |
| 13-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PONZI MEETING ISSUES. | 04928 | JTT | 14246670 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING PROPOSED ORDERS. | 04928 | JTT | 14246671 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW ISSUES RELATING TO TRUST OF PEARL DWEK AND ABILITY TO PURCHASE PROPERTY FROM THE ESTATE. | 04927 | CAS | 14225059 | D22 | 0.50 |
| 14-Sep-2009 | TELEPHONE HEARING WITH JUDGE FERGUSON AND COMMITTEE. | 04927 | CAS | 14225063 | D30 | 0.50 |
| 14-Sep-2009 | ATTEND TO DEPOSIT CHECKS IN S. DWEK. FILED REPORTS IN DWEK CASES. FILED DEPOSITS AND PAID INVOICES IN DWEK CASES. ATTEND TO RECONCILING DWEK CASES. PRINTED THREE HUNDRED SEVENTY-FIVE BANK RECONCILIATION REPORTS. ATTEND TO FILE BANK STATEMENTS ALONG WITH BANK RECONCILIATION DETAIL REPORTS IN DWEK CASES. | 04948 | ILM | 14225284 | D24 | 5.90 |
| 14-Sep-2009 | TELECONFERENCE WITH JPMORGAN CHASE BANK TO CONFIRM WIRE TRANSFER. | 04933 | C-B | 14246011 | D24 | 0.20 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 10
00002    TRUSTEE INTM

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|------|-------------|---------------|------------|------------|--------------|
| 11-Sep-2009 | RE: DWEK/VACANT LAND CHESTNUT STREET, LAKEWOOD - CALL BANK TO VERIFY CLOSING FUNDS WIRED INTO ACCOUNT. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14225202 | D22 | 0.10 |
| 11-Sep-2009 | RECEIPT OF LITIGATION SETTLEMENT CHECK FROM F. KIRK REGARDING 1800 HIGHWAY 35, UPDATE ASSET LISTS, AND DEPOSIT. | 04933 C-B | 14225205 | D24 | 0.30 |
| 11-Sep-2009 | REVIEW SDRF CHECK REQUISITIONS WITH B. LOBUR, NOTE FUNDS ON HAND, ETC. | 04933 C-B | 14225208 | D30 | 0.50 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING LISTINGS ON REMAINING PROPERTIES ISSUES. | 04928 JTT | 14225209 | D24 | 0.60 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 479 & 481 ADAMSTON DRIVE, BRICK, NJ MINIMUM BIDS AND BULK BID ISSUES. | 04928 JTT | 14245920 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM P. WOLFSON, ESQ. REGARDING 9/8 AUCTION OF NEPTUNE PARCELS. | 04928 JTT | 14245928 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 207 & 213 HWY 35 SALE ISSUES. | 04928 JTT | 14245930 | D22 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM COUNSEL FOR COUNTRYWIDE REGARDING NOTICE OF VIOLATION AND ORDER TO CORRECT CONCERNING 1405 10TH AVE., NEPTUNE, NJ. | 04928 JTT | 14245931 | D22 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDED ORDER FOR BERKELEY HEIGHTS. | 04928 JTT | 14245932 | D30 | 0.10 |
| 11-Sep-2009 | REVIEW OF AGREEMENT OF SALE CONCERNING 207 & 213 HIGHWAY 35 AGREEMENT OF SALE. | 04928 JTT | 14245933 | D30 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1408 CORLIES AVENUE, NEPTUNE, NJ BIDDING ISSUES. | 04928 JTT | 14245944 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING EATONTOWN LAND, LLC, ASSUMPTION OF MEMBERSHIP INTERESTS. | 04928 JTT | 14245966 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 479 & 481 ADAMSTON DRIVE, BLOCK 195, LOT 31, BRICK, NJ BIDDING ISSUES. | 04928 JTT | 14245968 | D51 | 0.10 |
| 11-Sep-2009 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING 113 SARAH COURT LAKEWOOD, NJ & 1461 READ PLACE, LAKEWOOD, NJ INSURANCE ISSUES. | 04928 JTT | 14245971 / 14245977 | D51 / D22 | 0.10 / 0.20 |
| 12-Sep-2009 | CONFERENCE WITH J. TESTA, DEBTOR, AND TRUSTEE REGARDING VARIOUS LITIGATION ISSUES. | 04929 BLB | 14264685 | D30 | 0.50 |
| 13-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 207 & 213 HIGHWAY 35 AGREEMENTS OF SALE. | 04928 JTT | 14246668 | D51 | 0.10 |
| 13-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PONZI MEETING ISSUES. | 04928 JTT | 14246670 | D30 | 0.10 |
| 13-Sep-2009 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING PROPOSED ORDERS. | 04928 JTT | 14246671 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW ISSUES RELATING TO TRUST OF PEARL DWEK AND ABILITY TO PURCHASE PROPERTY FROM THE ESTATE. | 04927 CAS | 14225059 | D22 | 0.50 |
| 14-Sep-2009 | TELEPHONE HEARING WITH JUDGE FERGUSON AND COMMITTEE. | 04927 CAS | 14225063 | D30 | 0.50 |
| 14-Sep-2009 | ATTEND TO DEPOSIT CHECKS IN S. DWEK. FILED REPORTS IN DWEK CASES. FILED DEPOSITS AND PAID INVOICES IN DWEK CASES. ATTEND TO RECONCILING DWEK CASES. PRINTED THREE HUNDRED SEVENTY-FIVE BANK RECONCILIATION REPORTS. ATTEND TO FILE BANK STATEMENTS ALONG WITH BANK RECONCILIATION DETAIL REPORTS IN DWEK CASES. | 04948 ILM | 14225284 | D24 | 5.90 |
| 14-Sep-2009 | TELECONFERENCE WITH JPMORGAN CHASE BANK TO CONFIRM WIRE TRANSFER. | 04933 C-B | 14246011 | D24 | 0.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 10

FOR: 117415   00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 14-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14246014 | D24 | 0.30 |
| 14-Sep-2009 | DWEK LAND - CHESTNUT AVENUE LAND - PREPARE CHECK TO LAKEWOOD TAX COLLECTOR IN THE AMOUNT OF $10,653.76 IN FINAL PAYMENT OF PROPERTY TAXES THROUGH SEPTEMBER 15TH, 2009 PURSUANT TO CLOSING. PREPARE LETTER FORWARDING SAME BY FEDEX. | 04933 C-B | 14246015 | D22 | 0.60 |
| 14-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING 33 & 35 NEPTUNE ASSEMBLAGE AND RELATED AMBOY ISSUES. | 04928 JTT | 14247572 | D22 | 0.20 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM B. BAKER REGARDING CLOSING ON THE SOUTH CAROLINA PROPERTY. | 04928 JTT | 14247573 | D51 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM J. PETTIT REGARDING CLOSING ON THE SOUTH CAROLINA PROPERTY. | 04928 JTT | 14247574 | D51 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING NEPTUNE GAS / 7-11 ASSEMBLAGE. | 04928 JTT | 14247575 | D22 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM B. MCCARTER REGARDING 1806 HOLDINGS. | 04928 JTT | 14247576 | D22 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING AMBOY/695 CHAMBERS STREET TRENTON CLOSING ISSUES. | 04928 JTT | 14247595 | D51 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM G. INCARDONE REGARDING AMENDED COMPLAINT WITH EXHIBITS AS TO CONGREGATION YESHIVA OF THE TELSHE ALUMNI, INC. | 04928 JTT | 14247596 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CERTIFICATIONS OF AUCTION RESULTS PLEADINGS FOR 5 PERRY ROAD 207 HIGHWAY 35. | 04928 JTT | 14247597 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL L. ERICKSON OF GRANT THORNTON REGARDING EXTENSION APPLICATION ISSUES. | 04928 JTT | 14247598 | D49 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 113 SARAH COURT. | 04928 JTT | 14247606 | D22 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRANT THORNTON ISSUES. | 04928 JTT | 14247612 | D49 | 0.10 |
| 14-Sep-2009 | CONFERENCE CALL WITH RAY SMITH, S. SHEER AND L. RESTIVO REGARDING RE-SETTING PRICES FOR PROPERTIES. | 04928 JTT | 14247613 | D30 | 0.60 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 485 CHESTNUT AVENUE, LAKEWOOD, NJ. | 04928 JTT | 14247614 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PONZI EXPERT ISSUES. | 04928 JTT | 14247615 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 207 & 213 HIGHWAY 35 CONTRACTS ISSUES. | 04928 JTT | 14247618 | D51 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL J. CASELLO, COUNSEL, TO PEARL DWEK TRUST, REGARDING 207 & 213 HIGHWAY 35 CONTRACTS ISSUES. | 04928 JTT | 14247620 | D51 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING VACANT LAND ON CHESTNUT AVENUE, LAKEWOOD, NJ PROPERTY. | 04928 JTT | 14247627 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ. | 04928 JTT | 14247628 | D30 | 0.10 |
| 14-Sep-2009 | REVIEW OF EMAILS (X2) FROM R. SMITH REGARDING CORBETT WAY SURGICAL CENTER 97 CORBETT WAY, EATONTOWN, NJ, AND WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ. | 04928 JTT | 14247629 | D30 | 0.20 |
| 14-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING VACANT LAND ON CHESTNUT AVENUE, LAKEWOOD, NJ, SETTLEMENT STATEMENT AND RELATED ISSUES. | 04928 JTT | 14247630 | D51 | 0.10 |
| 14-Sep-2009 | CONFERENCE WITH DEBTOR, J. TESTA REGARDING PEARL DWEK TRUST, SOLOMON DWEK'S DEPOSITION, AND OTHER MATTERS. | 04929 BLB | 14264708 | D30 | 0.20 |
| 14-Sep-2009 | EMAIL TO DEBTOR REGARDING ANSELL AND BENEDETTO LEGAL | 04929 BLB | 14264711 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 10
00002  TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 18-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10 NEPTUNE SALE ISSUE. | 04928 JTT | 14249677 | D30 | 0.20 |
| 20-Sep-2009 | REVIEW OF EMAILS (X12) FROM DEBTOR CONCERNING JOSEPH DWEK, LOAN TRANSACTIONS AND RELATED LEGAL MATTERS. | 04928 JTT | 14249683 | D30 | 0.30 |
| 21-Sep-2009 | ATTEND TO DEPOSIT CHECKS FOR 1806 HOLDINGS, DWEK BRANCHES, DWEK PROPERTIES AND SDRE. ATTEND TO PAY INVOICES FOR S. DWEK. | 04948 ILM | 14242275 | D24 | 2.60 |
| 21-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING UPG LLC ISSUES. | 04928 JTT | 14249690 | D30 | 0.10 |
| 21-Sep-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING MEDIATION ISSUES. | 04928 JTT | 14249701 | D30 | 0.30 |
| 21-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERING AUDIT ISSUES. | 04928 JTT | 14249715 | D30 | 0.20 |
| 21-Sep-2009 | CALL BANK RE INCOMING WIRE FOR 695 CHAMBERS STREET. | 04933 C-B | 14252131 | D24 | 0.20 |
| 21-Sep-2009 | ADVISE J. PETITT AND R. JACKSON OF STATUS. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. UPDATE ASSETS IN 1806 HOLDINGS, AND CORBETT HOLDINGS. | 04933 C-B | 14252135 | D24 | 0.70 |
| 21-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC PROPERTY AGREEMENT ISSUES. | 04929 BLB | 14265947 | D30 | 0.10 |
| 22-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SERUYA. | 04928 JTT | 14251982 | D30 | 0.10 |
| 22-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CONTRIBUTIONS - SBM PNC BANK. | 04928 JTT | 14251984 | D29 | 0.10 |
| 22-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK LIEN ISSUES. | 04928 JTT | 14251990 | D29 | 0.10 |
| 22-Sep-2009 | REVIEW EMAILS (X3) TO DEBTOR CONCERNING WAMU LIEN ISSUES. | 04928 JTT | 14252022 | D30 | 0.30 |
| 22-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WAMU, LIEN ISSUES | 04928 JTT | 14252024 | D30 | 0.10 |
| 22-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING NEPTUNE GAS, LLC 7-11 ASSEMBLAGE ISSUES. | 04928 JTT | 14252037 | D30 | 0.10 |
| 22-Sep-2009 | FORWARD WIRE CONFIRMATION TO KEITH ARCOMANO RE 301 MAIN STREET SALE TO R. JACKSON. | 04933 C-B | 14264761 | D22 | 0.10 |
| 22-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14264767 | D24 | 0.30 |
| 22-Sep-2009 | PREPARE CHECKS TO STAFFORD SMITH AND TRENTON TAX COLLECTOR RE 693 CHAMBERS STREET; CHECK TO BROKER RE H&R BLOCK RENEWAL COMMISSIONS. | 04933 C-B | 14264777 | D22 | 0.40 |
| 22-Sep-2009 | LETTER TO IRS FORWARDING FORM SIGNED BY TRUSTEE. | 04933 C-B | 14264778 | D24 | 0.30 |
| 23-Sep-2009 | ATTEND TO CHECK REQUISITIONS FOR 1806 HOLDINGS AND NEPTUNE GAS. ATTEND TO TRANSFER FUNDS IN BOTH CASES AND PAID INVOICES. | 04948 ILM | 19242277 | D24 | 1.90 |
| 23-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14246044 | D24 | 0.30 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ORDER APPROVING APPLICATION TO RETAIN GRANT THORNTON ONLY FROM 9/14/09. | 04928 JTT | 14252066 | D49 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING NEPTUNE GAS LLC. | 04928 JTT | 14252067 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING MONMOUTH ROAD BROKERS TAX SALE ISSUES. | 04928 JTT | 14252070 | D34 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PETITION ISSUES. | 04928 JTT | 14252073 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AMENDING DEBTOR'S PERSONAL PETITION. | 04928 JTT | 14252074 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EAST COAST ENERGY. | 04928 JTT | 14252076 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM A. FACCONE REGARDING FRANCO | 04928 JTT | 14252090 | D30 | 0.10 |

DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 10

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415  00002
TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 23-Sep-2009 | LITIGATION AND DOCUMENT PRODUCTION ISSUES. | 04928 JTT | 14252092 | D30 | 0.20 |
| 23-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING SCHEBELL ISSUE. | 04928 JTT | 14252093 | D30 | 0.30 |
| 23-Sep-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING SERYUA DEPOSITION. | 04928 JTT | 14252095 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM M. WAPNER REGARDING HSBC LITIGATION. | 04928 JTT | 14252100 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 45 MONMOUTH ROAD, OCEAN, NJ TENANCY ISSUES. | 04928 JTT | 14252101 | D51 | 0.20 |
| 23-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING 45 MONMOUTH ROAD, OCEAN NJ BIDDING AND SALE ISSUES. | 04928 JTT | 14252103 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR LITIGATION MEETING TODAY. | 04928 JTT | 14252109 | D32 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HEARING ON PLAN. | 04928 JTT | 14252111 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SCHEBELL ISSUES. SERYUA'S DEPOSITION AND RELATED LEGAL ISSUES. | 04928 JTT | 14252117 | D30 | 0.10 |
| 23-Sep-2009 | REVIEW OF EMAIL TO B. FOLEY, COUNSEL FOR COUNTRYWIDE, REGARDING | 04928 JTT | 14252123 | D30 | 0.30 |
| 24-Sep-2009 | REVIEW EMAILS (X?) FROM DEBTOR REGARDING SEM ISSUES. | 04944 ILM | 14253123 | D24 | 1.00 |
| 24-Sep-2009 | ATTEND TO DEPOSIT CHECKS IN GREENWOOD PLAZA, ACQ. | 04927 CAS | 14245530 | D24 | 2.00 |
| 24-Sep-2009 | APPEAR BEFORE JUDGE FERGUSON ON DISCLOSURE HEARING. REVIEW CHECK REQUESTS FOR ADDITIONAL INSURANCE PAYMENTS WITH B. LOBUR, PREPARE FEDEX FORWARDING SAME TO CAPITAL. | 04933 C-B | 14252140 | D24 | 0.70 |
| 24-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14252146 | D24 | 0.30 |
| 25-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14252156 | D24 | 0.30 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING ROUTE 9, WARETOWN, NJ ISSUES. | 04928 JTT | 14264329 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING POSSIBLE NOVEMBER SALE OF 1660 N. OLDEN. | 04928 JTT | 14264330 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAMIYE LITIGATION. | 04928 JTT | 14264336 | D30 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WARETOWN CREDIT BID. | 04928 JTT | 14264341 | D51 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CREDIT BID PROPERTIES FOR EARLY NOVEMBER. | 04928 JTT | 14264342 | D51 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAMIYE PARTNERSHIPS LEGAL ISSUES. | 04928 JTT | 14264364 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SOLOMON DWEK PROPERTIES. | 04928 JTT | 14264365 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING 7-11 ASSEMBLAGE. | 04928 JTT | 14264366 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM T. NEUMANN, DEBTOR'S COUNSEL, REGARDING MAMIYE PARTNERSHIPS. | 04928 JTT | 14264367 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL TO M. GREENHALGH, COMMITTEE COUNSEL, REGARDING AMENDED COMPLAINTS. | 04928 JTT | 14264370 | D30 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAILS (X4) TO AND FROM P. TAYLOR HSBC LITIGATION. | 04928 JTT | 14264371 | D30 | 0.40 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING NEPTUNE GAS, LLC SALE ISSUES. | 04928 JTT | 14264373 | D22 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLAIM ISSUES. | 04928 JTT | 14264378 | D34 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM A. GREEN REGARDING LAKELAND BANK | 04928 JTT | 14264389 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415 00002

DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 10

TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 25-Sep-2009 | LEGAL ISSUES. EMAIL TO DEBTOR REGARDING AUDIT ISSUES. | 04929 BLB | 14265993 | D34 | 0.10 |
| 25-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAYMIE LEGAL ISSUES. | 04929 BLB | 14265998 | D30 | 0.10 |
| 26-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAMIYE, PARTNERSHIP ISSUES. | 04928 JTT | 14264399 | D22 | 0.10 |
| 27-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING WINSTON CIRCLE. | 04928 JTT | 14264404 | D30 | 0.20 |
| 28-Sep-2009 | REVIEW DAY'S RECEIPTS, ADVISE B. LOBUR TO PREPARE SAME FOR DEPOSIT, PRINT DEPOSIT SLIPS AND PREPARE DEPOSITS FOR UPS DELIVERY TO JPMORGAN CHASE BANK, TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14252164 | D24 | 0.70 |
| 28-Sep-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING OFFER ON 479 & 481 ADAMSTON DRIVE, BLOCK 195, LOT 31, BRICK, NJ. | 04933 C-B | 14252168 | D24 | 0.30 |
| 28-Sep-2009 | EMAIL TO DEBTOR REGARDING SETTLEMENT, AND FRANCO LITIGATION. | 04928 JTT | 14264407 | D22 | 0.10 |
| 28-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING INDUSTRIAL WAY COMPLEX, LLC. | 04929 BLB | 14266009 | D30 | 0.10 |
| 28-Sep-2009 | EMAIL TO DEBTOR REGARDING J. ACKERMAN REGARDING MOTION TO COMPEL. | 04929 BLB | 14266010 | D30 | 0.10 |
| 28-Sep-2009 | EMAIL TO DEBTOR REGARDING MOTION RE: FOR ORDER PERMITTING CHARLES MAMIYE TO FILE PROOFS OF CLAIM BEYOND BAR DATE FILED BY DAVID L. BRUCK ON BEHALF OF CHARLES MAMIYE. | 04929 BLB | 14266013 | D30 | 0.10 |
| 28-Sep-2009 | EMAIL TO R. USADI AND K. GILMAN REGARDING CLAIMS ISSUES. | 04929 BLB | 14266015 | D25 | 0.10 |
| 28-Sep-2009 | ATTEND TO DEPOSIT CHECKS IN S. DWEK. ATTEND TO ISSUE A CHECK TO PAY TEN APPRAISAL INVOICES IN S. DWEK. | 04948 ILM | 14270307 | D24 | 2.30 |
| 29-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14252178 | D24 | 0.30 |
| 29-Sep-2009 | TELEPHONE CONFERENCE WITH MARK HAUERSTOCK RE CORBETT INSURANCE AND REPLACEMENT CHECK FOR MANAGEMENT FEES. REVIEW ACCOUNT, CONFIRM THAT A STOP PAYMENT WAS ISSUED. | 04933 C-B | 14252179 | D24 | 0.50 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM J. PETIT REGARDING 1329 TENTH AVENUE OF SALE. | 04928 JTT | 14264438 | D51 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM J. CAMPISANO REGARDING NOTICE OF SETTLEMENT OF CONTROVERSY WITH REGARD TO THE SALES CONTRACT WITH FRANK MUCCHIELLO AND FRAN-MAR BUILDERS, INC. | 04928 JTT | 14264439 | D51 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM M. KAHWE REGARDING DRAFTS OF SALE ORDERS AS TO AMBOY PROPERTIES. | 04928 JTT | 14264442 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL TO J. WILLIAMS REGARDING UPDATED DWEK PORTFOLIO. | 04928 JTT | 14264443 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING CONFIDENTIALITY AGREEMENT BETWEEN COMMITTEE AND TRUSTEE. | 04928 JTT | 14264444 | D51 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING EATONTOWN LAND CLOSING. | 04928 JTT | 14264445 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR SEROYA DEPOSITION. | 04928 JTT | 14264446 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING NOTICE OF SETTLEMENT OF CONTROVERSY WITH REGARD TO THE SALES CONTRACT WITH FRANK MUCCHIELLO AND FRAN-MAR BUILDERS, | 04928 JTT | 14264456 | D51 | 0.10 |

Case 07-11757-KCF   Doc 6870-5   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
Exhibit Ex C.2   Page 8 of 62

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415 00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 10
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PARTNERSHIPS ISSUES, INC. | 04928 JTT | 14264470 | D22 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING EATONTOWN LAND, LLC AMENDED AND RESTATED OPERATING AGREEMETN. | 04928 JTT | 14264473 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING TITLEWORK FOR 1408 1/2 CORLIES AVENUE AND 1410 CORLIES AVENUE. | 04928 JTT | 14264485 | D22 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM J. PETT CONCERNING CLOSING ISSUES. | 04928 JTT | 14264488 | D51 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDIG SERUVA, DEAL MORTGAGE AND NEPTUNE ISSUES. | 04928 JTT | 14264489 | D51 | 0.10 |
| 29-Sep-2009 | EMAIL TO DEBTOR REGARDING SERUVA MORTGAGE AND LITIGATION ISSUES. | 04928 JTT | 14264490 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING PEARL DWEK TRUST ISSUES. | 04928 JTT | 14264497 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING AMENDMENT TO SCHEDULES. | 04928 JTT | 14264504 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PEARL DWEK TRUST ISSUES. | 04928 JTT | 14264510 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMENDMENT TO SCHEDULES. | 04929 BLB | 14266027 | D30 | 0.10 |
| 29-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIPS, EATONTOWN LAND ISSUES. | 04929 BLB | 14266033 | D30 | 0.10 |
| 29-Sep-2009 | ATTEND TO DEPOSIT CHECKS | 04948 ILM | 14270309 | D24 | 1.10 |
| 30-Sep-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14252188 | D24 | 0.30 |
| 30-Sep-2009 | REVIEW CERTIFICATION OF AUCTION RESULTS AND LIEN SPREADSHEET. PRELIMINARY DRAFT OF SALE APPROVAL ORDER FOR 1001 NORWOOD AVENUE. | 04935 L-R | 14252364 | D51 | 0.90 |
| 30-Sep-2009 | CONFERENCE WITH J. TESTA RE COMMENTS BY COUNSEL FOR SUCCESSFUL PURCHASER ON 405-409 HIGHWAY 35. | 04935 L-R | 14252367 | D51 | 0.10 |
| 30-Sep-2009 | REVIEW COSTS ON 405-409 HIGHWAY 35. PER REQUEST OF COUNSEL FOR SUCCESSFUL PURCHASER. REVISE SALE APPROVAL ORDER. E-MAIL TO COUNSEL FOR SUCCESSFUL PURCHASER. | 04935 L-R | 14252368 | D51 | 0.60 |
| 30-Sep-2009 | REVISE SALE ORDER FOR 14 ENGLISHTOWN ROAD. E-MAIL TO COUNSEL FOR AMBOY RE SALE ORDER FOR THIS PROPERTY AND TEN OTHERS TO BE DRAFTED. | 04935 L-R | 14252370 | D51 | 0.40 |
| 30-Sep-2009 | CONFERENCE WITH J. TESTA RE COMMENTS BY COUNSEL FOR AMBOY ON SALE APPROVAL ORDER FOR 1408 CORLIES AVENUE. | 04935 L-R | 14252372 | D51 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM O. VIEIRA REGARDING PROPERTY INSURANCE ISSUES. | 04928 JTT | 14264525 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CORLIES CLOSING ISSUES. | 04928 JTT | 14264552 | D51 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM O. VIEIRA REGARDING 113 SARAH CONCERNING FORCE PLACED INSURANCE ISSUES. | 04928 JTT | 14264567 | D22 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING PEARL DWEK TRUST, AND PNC BANK ISSUES. | 04928 JTT | 14264574 | D30 | 0.20 |
| 30-Sep-2009 | EMAIL TO DEBTOR REGARDING MAMIYE LEGAL ISSUES. | 04929 BLB | 14266035 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO M. UNTAWALE REGARDING BROCKREID DEAL ISSUES. | 04929 BLB | 14266036 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO R. USADI REGARDING PREPETITION LEGAL ISSUES. | 04929 BLB | 14266037 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING AMENDMENT TO SCHEDULES REGARDING MONIES. | 04929 BLB | 14266038 | D51 | 0.10 |
| 30-Sep-2009 | EMAIL TO L. DELUCIA REGARDING STAY MOTION ISSUES | 04929 BLB | 14266039 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO L. DELUCIA REGARDING LITIGATION ISSUES. | 04929 BLB | 14266040 | D30 | 0.10 |

Case 07-11757-KCF   Doc 6721-4   Filed 07/27/10   Entered 07/27/10 22:37:38   Desc
Exhibit D pt. 4   Page 4 of 66

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 10
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 30-Sep-2009 | EMAIL TO S. URBAN REGARDING STATUS OF MAMIYE MOTION. | 04929 BLB | 14266041 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO M. UNTAWALE REGARDING SUPPLEMENTAL CERTIFICATION AS TO GRANT THORNTON | 04929 BLB | 14266042 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO R. USADI REGARDING HSBC CLAIMS ISSUES. | 04929 BLB | 14266043 | D25 | 0.10 |
| 30-Sep-2009 | EMAIL TO S. BECKELMAN REGARDING FRANCO MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT. | 04929 BLB | 14266048 | D30 | 0.10 |
| 30-Sep-2009 | EMAIL TO J POSTA REGARDING LEGAL ISSUES AND COMMENTS | 04929 BLB | 14266049 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION ISSUES. | 04929 BLB | 14266052 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMIYE, OFFERS ON WALL FLEX, 1801 RT. 88, AND RT. 88 BRICK PROPERTIES. | 04929 BLB | 14266062 | D22 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM R. USADI REGARDING LOAN ISSUES. | 04929 BLB | 14266063 | D29 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT. | 04929 BLB | 14266064 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | 04929 BLB | 14266065 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING RENT ISSUES FOR INDUSTRIAL WAY COMPLEX LLC. | 04929 BLB | 14266066 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING SUBPOENA SERVED BY SCHARPF/D&D DEFENDANTS ON U.S. ATTORNEY | 04929 BLB | 14266068 | D30 | 0.10 |
| 30-Sep-2009 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING DWEK TOLLING AGREEMENT. | 04929 BLB | 14266069 | D51 | 0.10 |
| 30-Sep-2009 | ATTEND TO CHECK REQUISITION FOR INSURANCE PAYMENTS. | 04948 ILM | 14270311 | D24 | 1.30 |
| 01-Oct-2009 | REVIEW OF J. SIMEONE?, ESQ. RE SALE APPROVAL ORDER FOR 1408 CORLIES AVENUE. | 04935 L-R | 14270229 | D51 | 0.10 |
| 01-Oct-2009 | E-MAIL TO D. AREFFIN. TRUSTEE AND OTHER COUNSEL RE HISTORY OF SALE PROPERTIES WHEREIN ZUCKER GOLDBERG HAS FAILED TO CLOSE ON BEHALF OF ITS RESPECTIVE CLIENTS | 04935 L-R | 14270232 | D24 | 0.10 |
| 01-Oct-2009 | REVIEW CERTIFICATION OF AUCTION RESULTS AND LIEN SPREADSHEET. DRAFT SALE APPROVAL ORDER FOR 226 SOUTH BROAD STREET. | 04935 L-R | 14270244 | D51 | 0.60 |
| 01-Oct-2009 | ATTENDANCE AT SERUYA DEPOSITION | 04927 CAS | 14272456 | D30 | 7.00 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP PROPERTY LISTINGS | 04929 BLB | 14281590 | D30 | 0.10 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP PROPERTY LISTINGS. | 04929 BLB | 14281595 | D30 | 0.10 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAMIYE LEGAL ISSUES. | 04929 BLB | 14281596 | D30 | 0.10 |
| 01-Oct-2009 | TELECONFERENCE WITH DEBTOR CONCERNING MAMIYE SETTLEMENT. | 04929 BLB | 14281602 | D30 | 0.20 |
| 01-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING MB & SD PARTNERSHIP AND CAPITAL ACCOUNT ANALYSIS. | 04928 JTT | 14301148 | D30 | 0.20 |
| 01-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING MEMORANDUM OF UNDERSTANDING, BR1 MORTGAGE ISSUES. | 04928 JTT | 14301151 | D51 | 0.20 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 55 NORTH GILBERT CAPITAL ANALYSIS SCHEDULES. | 04928 JTT | 14301152 | D22 | 0.10 |
| 01-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING WAMU LEGAL ISSUES. | 04928 JTT | 14301169 | D30 | 0.20 |
| 01-Oct-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING COLLECTIONS ISSUES | 04928 JTT | 14301177 | D51 | 0.10 |
| 01-Oct-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL | 04928 JTT | 14301179 | D22 | 0.20 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SERUYA | 04928 JTT | 14301185 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 10
00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 01-Oct-2009 | DEPOSITION ISSUES. REVIEW OF EMAILS (X2) FROM R. SMITH REGARDING MARKETING OF CORBETT WAY SURGICAL CENTER 97 CORBETT WAY, EATONTOWN, NJ. | 04928 JTT | 14301189 | D30 | 0.20 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP PROPERTY LISTINGS. | 04928 JTT | 14301194 | D22 | 0.10 |
| 01-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING PARTNERSHIP PROPERTY LISTINGS. | 04928 JTT | 14301195 | D22 | 0.10 |
| 01-Oct-2009 | REVIEW OF DISBURSEMENTS AND VOIDED CHECKS IN BMS | 04933 C-B | 14306696 | D24 | 0.70 |
| 01-Oct-2009 | INITIAL PREPARATION OF SPREADSHEET OF RESTRICTED FUNDS IN ALL ACCOUNTS. | 04933 C-B | 14306699 | D24 | 0.80 |
| 01-Oct-2009 | ATTEND TO VARIOUS ISSUES REGARDING SEPTEMBER MONTH-END BALANCES, UPCOMING CLOSINGS, AND "BLEEDER" PROPERTIES. | 04933 C-B | 14306700 | D24 | 2.40 |
| 01-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. RUN ACCOUNT SUMMARY REPORT FOR MONTH OF SEPTEMBER. | 04933 C-B | 14306705 | D24 | 0.60 |
| 02-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHARITY ISSUES. | 04929 BLB | 14281637 | D30 | 0.10 |
| 02-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING BMS AUDIT ISSUES. | 04928 JTT | 14301208 | D34 | 0.10 |
| 02-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING WILD WOOD LITTLE SILVER, NJ ENVIRONMENTAL AND SALE ISSUES. | 04928 JTT | 14301236 | D22 | 0.10 |
| 02-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING 311 CROSBY AVE, OCEAN SALE ISSUES. | 04928 JTT | 14301254 | D22 | 0.20 |
| 02-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE | 04933 C-B | 14306713 | D24 | 0.30 |
| 04-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO LITIGATION | 04928 JTT | 14301264 | D30 | 0.10 |
| 04-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMERICAN FRIENDS CHARITIES. | 04928 JTT | 14301267 | D30 | 0.10 |
| 05-Oct-2009 | REVIEW EXPENSES FOR APPROVAL. | 04927 CAS | 14281575 | D24 | 0.50 |
| 05-Oct-2009 | ATTEND TO WORK IN TRUSTWORKS TO CREATE SEPTEMBER 2009 LEDGER REPORTS OF RECEIPTS AND DISBURSEMENTS ON SEVENTY-FIVE DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT TO CEIL B. TO REVIEW. ATTEND TO DEPOSIT CHECKS IN 10 NEPTUNE, 1806 HOLDINGS, DWEK ASSETS AND SRE. ATTEND TO CHECK REQUISITIONS FOR INSURANCE INVOICES ON DWEK PALMER AND DWEK PROPERTIES. ATTEND TO TRANSFER FUNDS FROM ASBURY GAS, DWEK ASSETS, DWEK BRANCHES, DWEK INCOME, DWEK LAND, DWEK MOTORS, DWEK NORTH OLDEN, DWEK PROPERTIES, DWEK RALEIGH, NEPTUNE CITY AND NEWPORT WLB. PAID SIXTEEN INVOICES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS. | 04948 ILM | 14284511 | D24 | 7.00 |
| 05-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 55 NORTH GILBERT LLC. | 04928 JTT | 14301276 | D22 | 0.10 |
| 05-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING ASSUMPTION PACKAGE AND AGREEMENT ISSUES. | 04928 JTT | 14301278 | D51 | 0.10 |
| 05-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GLOBAL SETTLEMENT PROPOSAL. | 04928 JTT | 14301279 | D51 | 0.10 |
| 05-Oct-2009 | RECEIPT AND REVIEW OF CORRESPONDENCE TO ALL PARTIES CONCERNING NOTICE OF SALE FOR 311 CROSBY AVE. OCEAN, NJ PROPERTY. | 04928 JTT | 14301307 | D30 | 0.10 |
| 05-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PEARL DWEK. FOLLOW UP WITH ACCOUNT INFORMATION REQUESTED BY MJ EPP | 04928 JTT | 14301310 | D30 | 0.20 |
| 05-Oct-2009 | REVIEW RE DWEK INCOME AND M. SICILIANO RE GREENWOOD PLAZA. | 04933 C-B | 14306716 | D24 | 0.70 |
| 05-Oct-2009 | DOWNLOAD ALL SEPTEMBER LEDGERS PDF'D BY BELLE, EMAIL | 04933 C-B | 14306721 | D24 | 0.90 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 11
                                                         00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 05-Oct-2009 | TO PROPERTY MANAGERS AND ACCOUNTANTS. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14306726 | D24 | 0.30 |
| 06-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BLOCKBUSTER STORE #42205, SINKING SPRINGS, LP LEGAL ISSUES. | 04929 BLB | 14281681 | D30 | 0.10 |
| 06-Oct-2009 | ATTEND TO RECONCILE THREE HUNDRED SEVENTY-FIVE ACCOUNTS IN DWEK. | 04948 ILM | 14284514 | D24 | 5.30 |
| 06-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SALE OF 55 IDLEWOOD AND CLOSING STATEMENTS. | 04928 JTT | 14301377 | D51 | 0.10 |
| 06-Oct-2009 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO SECOND AMENDED COMPLAINT. | 04928 JTT | 14301379 | D30 | 0.10 |
| 06-Oct-2009 | REVIEW OF EMAIL FROM E. BUTLER REGARDING 55 IDLEWOOD COST LEGAL ISSUES. | 04928 JTT | 14301388 | D22 | 0.10 |
| 06-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 55 IDLEWOOD COST LEGAL ISSUES. | 04928 JTT | 14301389 | D30 | 0.10 |
| 06-Oct-2009 | REVIEW AND RESPOND TO SEVERAL EMAILS FROM VARIOUS PERSONNEL AT CAPITAL REGARDING PROPERTY REPAIRS, INSURANCE, AND CHECK REQUESTS. | 04933 C-B | 14306731 | D24 | 0.60 |
| 06-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14306740 | D24 | 0.30 |
| 06-Oct-2009 | EMAIL FROM O. VIERA AT CREM RE SECURITY DEPOSITS TO BE RETURNED TO TENANTS. | 04933 C-B | 14306742 | D24 | 0.20 |
| 07-Oct-2009 | EMAIL TO DEBTOR CONCERNING ADDITIONAL TAX LIABILITIES BOTH FEDERAL AND STATE. | 04929 BLB | 14281705 | D34 | 0.10 |
| 07-Oct-2009 | EMAIL TO DEBTOR AND COUNSEL FOR DEBTOR, T. NEUMANN, CONCERNING PARTNERSHIPS AND PLAN ISSUES. | 04929 BLB | 14281706 | D32 | 0.10 |
| 07-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SERUYA AND KANTROWITZ LITIGATION ISSUES. | 04929 BLB | 14281709 | D30 | 0.10 |
| 07-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ESTIMATE OF ADDITIONAL TAX LIABILITIES BOTH FEDERAL AND STATE. | 04929 BLB | 14281712 | D34 | 0.10 |
| 07-Oct-2009 | REVIEW OF EMAILS (X3) FROM R. LEBRON REGARDING 1461 READ PLACE, AND 113 SARAH COURT, LAKEWOOD PROPERTIES. | 04928 JTT | 14301397 | D22 | 0.30 |
| 07-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SERUYA LITIGATION ISSUES. | 04928 JTT | 14301450 | D30 | 0.10 |
| 07-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SALE OF 55 IDLEWOOD DRIVE PROPERTY. | 04928 JTT | 14301457 | D30 | 0.10 |
| 07-Oct-2009 | REVIEW SECOND BATCH OF CHECK REQUISITIONS FROM J. SCHWERDT AT CREM WITH B. LOBUR, CHECK ACCOUNTS FOR AVAILABLE FUNDS. | 04933 C-B | 14306746 | D24 | 0.80 |
| 07-Oct-2009 | CORBETT HOLDINGS - EMAIL TO M. HAUERSTOCK RE MONTHLY EXPENSES. | 04933 C-B | 14306747 | D24 | 0.10 |
| 07-Oct-2009 | REVIEW SEPTEMBER BANK BALANCES WITH B. BAKER AND BREAK DOWN OF $6 MILLION SETTLEMENT BY JUBILEE WITH DEAL GOLF HOLDINGS, LLC AND SEM REALTY ASSOCIATES, LLC. | 04933 C-B | 14306748 | D24 | 0.60 |
| 07-Oct-2009 | TELEPHONE CONFERENCE WITH O. VIERA RE 177 MONMOUTH RD INSURANCE DUE TOMORROW, PREPARE CHECK AND FORWARD TO DICKSTEIN AGENCY BY FEDEX. | 04933 C-B | 14306749 | D24 | 0.60 |
| 07-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14306752 | D24 | 0.30 |
| 08-Oct-2009 | CONFER WITH S. DWEK ON CORLIES AVENUE, 1406 NEPTUNE - NEED FOR FILING IN LIGHT OF SHERIFF SALE - AND ISSUES RELATING TO PETITION. | 04927 CAS | 14281583 | D21 | 0.50 |
| 08-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING ISHAY LEGAL MATTERS. | 04929 BLB | 14281764 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 11
00002
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | ID | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 08-Oct-2009 | ATTEND TO DEPOSIT CHECKS IN 10 NEPTUNE, AND SDRE. ATTEND TO CHECK REQUISITION REVIEWED WITH CEIL.B. TRANSFERRED FUNDS AND PAID SIXTEEN INVOICES IN DWEK CASES. ATTEND TO CHECK REQUISITION REVIEWED WITH CEIL.B. AND PAID TWENTY-ONE INVOICES IN SDRE AND DWEK BRANCHES. | 04948 | ILM | 14284517 | D24 | 5.40 |
| 08-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SHERIFF SALE FOR TUESDAY. | 04928 | JTT | 14301472 | D30 | 0.10 |
| 08-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 10 CENTRE AVE., PERTH AMBOY SALE ORDER ISSUES. | 04928 | JTT | 14301494 | D30 | 0.10 |
| 08-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING LISTINGS FOR VARIOUS PROPERTIES. | 04928 | JTT | 14301495 | D30 | 0.10 |
| 08-Oct-2009 | REVIEW OF EMAILS TO AND FROM (X2) DEBTOR CONCERNING DEPOSITION AVAILABILITY. | 04928 | JTT | 14301504 | D30 | 0.20 |
| 08-Oct-2009 | VARIOUS CALLS AND EMAILS WITH CAPITAL RE SEVERAL PROPERTY ISSUES. | 04933 | C-B | 14316034 | D24 | 0.60 |
| 08-Oct-2009 | CALL FROM O. VIERA RE INSURANCE PAYMENTS DUE ON 177 MONMOUTH, 301 MAIN ST AND 695 CHAMBERS ST. | 04933 | C-B | 14316035 | D24 | 0.50 |
| 08-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14316040 | D24 | 0.30 |
| 08-Oct-2009 | RECEIPT AND REVIEW CHECK REQUISITIONS FOR DWEK BRANCHES AND DWEK LAND. EMAIL TO CREM RE SAME. | 04933 | C-B | 14316043 | D24 | 0.80 |
| 08-Oct-2009 | REVIEW 12 DEEDS FOR PROPERTY SALES (LAKEWOOD) AND EXECUTION OF SAME. | 04927 | CAS | 14296689 | D21 | 1.00 |
| 09-Oct-2009 | MEETING WITH STAFF REGARDING PRODUCTION OF DOCUMENTS FOR ANSELL LITIGATION AND COSTS. | 04927 | CAS | 14296691 | D30 | 2.50 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC LITIGATION ISSUES. | 04928 | JTT | 14301515 | D30 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 953 HIGHWAY 33, HOWELL NJ LEGAL ISSUES. | 04928 | JTT | 14301516 | D30 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 953 HIGHWAY 33, HOWELL, NJ LEGAL ISSUES. | 04928 | JTT | 14301521 | D30 | 0.10 |
| 09-Oct-2009 | DRAFT CORRESPONDENCE TO B. FOLEY CONCERNING NOTICE OF VIOLATION AND ORDER TO CORRECT REGARDING 1405 10TH AVE., NEPTUNE, NJ PROPERTY. | 04928 | JTT | 14301522 | D22 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ZUCKER GOLDBERG LEGAL ISSUES. | 04928 | JTT | 14301527 | D30 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORLIES AVENUE DRAFT PETITION. | 04928 | JTT | 14301544 | D30 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ZUCKER GOLDBERG LEGAL ISSUES. | 04928 | JTT | 14301554 | D51 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10TH AVENUE DEMO ISSUES. | 04928 | JTT | 14301563 | D22 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CORLIES MEDICAL LEGAL ISSUES. | 04928 | JTT | 14301565 | D22 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CLOSING STATEMENTS. | 04928 | JTT | 14301572 | D30 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1405 TENTH AVENUE ISSUES. | 04928 | JTT | 14301579 | D22 | 0.10 |
| 09-Oct-2009 | REVIEW OF EMAILS (X2) TO R. JACKSON REGARDING ZUCKER GOLDBERG ISSUES. | 04928 | JTT | 14301580 | D30 | 0.20 |
| 09-Oct-2009 | RECEIPT AND REVIEW CHECK REQUISITION #1 FROM O. VIERA AT CREM. | 04933 | C-B | 14316048 | D24 | 0.80 |
| 09-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14316053 | D24 | 0.30 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    00002

DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 11

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED / TRUSTEE TIME |
|---|---|---|---|---|---|
| 09-Oct-2009 | PREPARE ANALYSIS OF ALL PROFESSIONAL FEES ON FILE, PAID TO DATE AND OUTSTANDING | 04933 C-B | 14316056 | D24 | 3.00 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING PROCEEDS OF CLOSED PROPERTIES. | 04929 BLB | 14296724 | D30 | 0.10 |
| 12-Oct-2009 | EMAIL TO DEBTOR REGARDING CORLIES PARTNERSHIP ISSUES. | 04929 BLB | 14296732 | D30 | 0.10 |
| 12-Oct-2009 | EMAIL TO DEBTOR REGARDING FORECLOSURE ON CORLIES PROPERTY AND RELATED MATTERS. | 04929 BLB | 14296733 | D30 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING JOSEPH DWEK CLAIM AND SETTLEMENT ISSUES. | 04928 JTT | 14301602 | D25 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING JOEY ALLOWED UNSECURED CLAIM REGARDING FRANCO LITIGATION ANALYSIS. | 04928 JTT | 14301603 | D25 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE OF 7 PROPERTIES COMPRISING OF 7-11 ASSEMBAGE | 04928 JTT | 14301604 | D30 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM B. BAKER CONCERNING FRANCO LITIGATION ISSUE. | 04928 JTT | 14301605 | D25 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF CORLIES PARTNERSHIP, AND FORECLOSURE ISSUES. | 04928 JTT | 14301609 | D51 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 55 IDLEWOOD AVENUE CLOSING ISSUES. | 04928 JTT | 14301612 | D51 | 0.10 |
| 12-Oct-2009 | CONVERSATION WITH DEBTOR AND B. BAKER REGARDING HSBC LITIGATION | 04928 JTT | 14301621 | D30 | 0.40 |
| 12-Oct-2009 | MEET REGARDING LITIGATION STRATEGY. | 04928 JTT | 14301634 | D30 | 2.00 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ZUCKER GOLDBERG, 109 FINCHLEY, 1308 EISENHOWER AND 248 RACHEL PROPERTIES. | 04928 JTT | 14301638 | D30 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING THE PURHASE OF 30 BROAD STREET PROPERTY. | 04928 JTT | 14301639 | D30 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 55 IDLEWOOD AVENUE CLOSING STATEMENT AND RELATED MATTERS. | 04928 JTT | 14301653 | D51 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING PROCEEDS OF CLOSED PROPERTIES. | 04928 JTT | 14301655 | D51 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LEGAL ISSUES. | 04928 JTT | 14301658 | D30 | 0.10 |
| 12-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP PROPERTIES. | 04928 JTT | 14301659 | D30 | 0.10 |
| 12-Oct-2009 | DOWNLOAD PDF COPIES OF SEPTEMBER BANK STATEMENTS TO DATA FILE, FORWARD COPIES TO PROPERTY MANAGERS AND ACCOUNTS. | 04933 C-B | 14325352 | D24 | 1.40 |
| 12-Oct-2009 | ATTEND TO VARIOUS EMAILS FROM CAPITAL RE CHECK REQUISITIONS, AND FROM HOCHBERG, ADEBO & POLACCO RE 2008 TAX RETURNS. | 04933 C-B | 14325353 | D24 | 0.60 |
| 12-Oct-2009 | DWEK APARTMENTS - REVIEW INVOICE FORWARDED BY SIMA - INVOICE NOT RELATED TO OLD CASE. | 04933 C-B | 14325355 | D24 | 0.10 |
| 12-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14325359 | D24 | 0.30 |
| 12-Oct-2009 | FINALIZE ACCOUNTING FOR SEPTEMBER BALANCES. | 04933 C-B | 14325361 | D24 | 2.60 |
| 13-Oct-2009 | REVIEW EMAILS (x2) FROM DEBTOR CONCERNING SERUYA'S RESPONSE TO TRUSTEE'S DISCOVERY DEMANDS. | 04928 JTT | 14301687 | D30 | 0.10 |
| 13-Oct-2009 | CONFER WITH C. STANZIALE AND ACCOUNTANT X. DROBNES RE SINKING SPRINGS RETURNS. | 04933 C-B | 14325366 | D24 | 0.60 |
| 13-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14325369 | D24 | 0.30 |
| 13-Oct-2009 | REVIEW EMAIL FROM M. SORLI, CPA RE S. DWEK 2008 RETURNS, CONFER WITH C. STANZIALE RE SAME. | 04933 C-B | 14325371 | D24 | 0.30 |
| 14-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT | 04928 JTT | 14301745 | D29 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 11
00002
TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | REGARDING TRUSTEE'S REQUEST FOR BANK ACCOUNT STATEMENT | | | | |
| 14-Oct-2009 | REVIEW OF EMAIL FROM A. POPOWITZ REGARDING 1 WICKATUNK ROAD, MANALAPAN, NJ, INTERVEST, AND RELATED MATTERS. | 04928 JTT | 14301757 | D30 | 0.10 |
| 14-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1 WICKATUNK ROAD, MANALAPAN, NJ, INTERVEST, AND RELATED MATTERS. | 04928 JTT | 14301758 | D30 | 0.10 |
| 14-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING STATUS OF NOTICE OF VIOLATION AND ORDER TO CORRECT AS TO 1406 10TH AVENUE, NEPTUNE, NJ PROPERTY. | 04928 JTT | 14301766 | D30 | 0.10 |
| 14-Oct-2009 | REVIEW OF EMAIL FROM R.R. JACKSON REGARDING 1 WICKATUNK ROAD, MANALAPAN NJ SALE ISSUES. | 04928 JTT | 14301767 | D22 | 0.10 |
| 14-Oct-2009 | ATTEND TO SCAN THREE HUNDRED FORTY-FIVE DWEK BANK STATEMENTS TO CEIL B. IN PDF FORM. ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS AND PAID ONE HUNDRED SIXTY-FIVE INVOICES FOR 10 NEPTUNE, 6201 ROUTE 9, ABERDEEN GAS, GRANT AVENUE, DWEK WOODBRIDGE, NEPTUNE GAS, DWEK TRENTON GAS, DWEK HOMES, DWEK INCOME, DWEK LAND, DWEK OHIO, DWEK MOTORS, DWEK NORTH OLDEN, ROUTE 33 MEDICAL AND ASBURY GAS PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO DEPOSIT CHECKS IN 1806 HOLDING AND GREENWOOD PLAZA ACQ. | 04948 ILM | 14301857 | D24 | 7.00 |
| 14-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14306762 | D24 | 0.30 |
| 15-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC/FRANCO LITIGATION. | 04928 JTT | 14301778 | D30 | 0.10 |
| 15-Oct-2009 | REVIEW OF EMAILS (X2) FROM T. BENNETT REGARDING MANAGEMENT OF VARIOUS DWEK PROPERTIES. | 04928 JTT | 14301780 | D30 | 0.20 |
| 15-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CLOSINGS FOR DWEK ESTATE, 1314 TENTH AVENUE AND RELATED MATTERS. | 04928 JTT | 14301781 | D51 | 0.10 |
| 15-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING VALID CONTRACTS AND CLOSINGS FOR DWEK CORLIES MEDICAL, DWEK NEPTUNE GAS, LLC, 6201 RT. 9, HOWELL, NJ, DWEK 485 CHESTNUT AVENUE, DWEK 19 WRIGHTSTOWN-COOKSTOWN ROAD, DWEK 1314 TENTH AVE., DWEK NEAL'S 1200 CORLIES AVE., DWEK 1406 CORLIES AVE., DWEK EVERETT AVENUE, DWEK 213 HWY 35, PROPERTIES. | 04928 JTT | 14301784 | D51 | 0.10 |
| 15-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 3405 ROUTE 33 SALE ISSUES. | 04928 JTT | 14301786 | D30 | 0.10 |
| 15-Oct-2009 | REVIEW OF STAFFORD SMITH REALTY STATEMENT(S). | 04928 JTT | 14301789 | D30 | 0.10 |
| 15-Oct-2009 | ATTEND TO FINISH RECONCILING THREE HUNDRED FORTY-FIVE DWEK ACCOUNTS. PRINTED BANK RECONCILIATION REPORTS. ATTEND TO FILE BANK STATEMENTS ALONG WITH CASH RECONCILIATION DETAIL REPORTS IN DWEK CASES. ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS IN 1806 HOLDINGS AND PAID NINETEEN INVOICES. PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO ISSUE CHECKS FOR TWO INSURANCE INVOICES. | 04948 ILM | 14301858 | D24 | 7.00 |
| 15-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14325383 | D24 | 0.30 |
| 15-Oct-2009 | RECEIPT OF AMENDED FIRST PAGES OF STATE AND FEDERAL RETURNS FOR SINKING SPRINGS LP; SINKING SPRINGS II AND SINKING SPRINGS OUTPARCEL. PREPARE DOCUMENTS FOR FILING AND SIGNATURE BY TRUSTEE. | 04933 C-B | 14325386 | D24 | 1.50 |
| 16-Oct-2009 | CONFERENCE WITH DEBTOR REGARDING LITIGATION ISSUES. | 04929 ELB | 14296760 | D30 | 0.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 11
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 16-Oct-2009 | CONFERENCE WITH DEBTOR REGARDING VARIOUS LITIGATION ISSUES | 04929 BLB | 14296776 | D30 | 0.40 |
| 16-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 409 HIGHWAY 35, NEPTUNE, NJ. | 04928 JTT | 14301805 | D30 | 0.20 |
| 16-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING SALES CONTRACT AND EXTENSION ISSUES. | 04928 JTT | 14301818 | D30 | 0.10 |
| 16-Oct-2009 | REVIEW OF EMAILS (X3) FROM R. SMITH REGARDING SETTLEMENTS AND LISTINGS CONFIRMATION FOR STAFFORD ISSUES. | 04928 JTT | 14301820 | D49 | 0.30 |
| 16-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 409 HIGHWAY 35, SOUTH, NEPTUNE, NJ REPAIRS ISSUES. | 04928 JTT | 14301826 | D30 | 0.20 |
| 16-Oct-2009 | REVIEW OF EMAIL TO R. JACKSON REGARDING SALE ORDERS REGARDING AMBOY. | 04928 JTT | 14301837 | D30 | 0.20 |
| 16-Oct-2009 | ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS AND PAID SIXTY-FOUR INVOICES IN DWEK ASSETS, DWEK BRANCHES, DWEK PROPERTIES AND SDRE. OPENED STATEMENTS TO U.S. TRUSTEE OFFICE. CALLED TRUSTWORKS SUPPORT, TO REVIEW SOME ADJUSTMENTS AND ADD DATES TO TRANSACTIONS. | 04948 ILM | 14301859 | D24 | 7.00 |
| 16-Oct-2009 | REVIEW OBJECTION FILED BY FRANCO TO NEUMANN FEES AND DISCUSS TRUSTEES ANSWER WITH LEGAL STAFF. | 04927 CAS | 14313660 | D30 | 1.00 |
| 16-Oct-2009 | RECEIPT AND REPLY TO A. TODOROFF, O. VIERA AND J. SCHWERDT REGARDING SEPTEMBER BANK STATEMENTS AND FORMS 2. | 04933 C-B | 14325387 | D24 | 0.60 |
| 16-Oct-2009 | UPDATE CHART OF PAID AND OUTSTANDING FEES FOR PROFESSIONALS, FORWARD SAME TO B. BAKER. | 04933 C-B | 14325393 | D24 | 0.50 |
| 16-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14325396 | D24 | 0.30 |
| 16-Oct-2009 | DWEK ASSETS - OPEN NEW ACCOUNT FOR 1 WICKATUNK RD SALE, S. DWEK - OPEN NEW ACCOUNT FOR CREDIT BID SALES. TRANSFER FUNDS TO EACH ACCOUNT. | 04933 C-B | 14325400 | D24 | 0.50 |
| 17-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF JOSEPH KOHEN'S DEPOSITION | 04928 JTT | 14301847 | D30 | 0.10 |
| 17-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CAYRE DEPOSITION AND LITIGATION ISSUES | 04928 JTT | 14301848 | D30 | 0.10 |
| 18-Oct-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR CONCERNING STATUS OF HERMAN NAGAR LOAN | 04928 JTT | 14301855 | D29 | 0.10 |
| 19-Oct-2009 | REVIEW SETTLEMENT OF 1406 NEPTUNE AND CONTRACT. | 04927 CAS | 14313665 | D21 | 1.00 |
| 19-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING VARIOUS LITIGATION MATTERS. | 04929 ELB | 14315869 | D30 | 0.20 |
| 19-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING HWA GROUP FROM RT. 33 MEDICAL SALE ISSUES. | 04929 ELB | 14315883 | D30 | 0.10 |
| 19-Oct-2009 | EMAIL W/DEBTOR CONCERNING IRS. | 04929 BLB | 14315889 | D34 | 0.10 |
| 19-Oct-2009 | ATTEND TO CHECK REQUISITION WITH B. LOBUR, NOTE FUNDS AVAILABILITY, EMAIL TO O. VIERA RE REQUISITIONS FOR NON-INCOME PRODUCING PROPERTIES. | 04933 C-B | 14325404 | D24 | 0.80 |
| 19-Oct-2009 | RECEIPT AND REVIEW EMAILS FROM CREM RE: REQUISITIONS FOR INSURANCE PAYMENTS, CHECKS TO BE MARKED VOID, OR PAYMENTS STOPPED. | 04933 C-B | 14325408 | D24 | 0.70 |
| 19-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14325411 | D24 | 0.30 |
| 19-Oct-2009 | ATTEND TO ENTRY OF RECEIPTS FOR SDRE, DWEK PROPERTIES, RT. 3 MEDICAL, DWEK MOTORS AND 1806 HOLDINGS. PREPARE DEPOSITS SLIPS AND UPS PACKAGE TO BANK. | 04933 C-B | 14325412 | D24 | 1.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRustee   00002   Page 11

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 19-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SEVERAL AMBOY PROPERTIES STATUS OF AMOUNTS PAID BY THE ESTATE OF REAL ESTATE TAXES, SEWER CHARGES, CONDOMINIUM FEES & INSURANCE PREMIUMS SINCE 8/26/2009 | 04928 JTT | 14338479 | D34 | 0.10 |
| 19-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING OUTCOME OF HEARING CONCERNING BEN HAIM TO PRODUCE PRIVILEGE LOG, CHEL PRODUCE DOCUMENTS AND RELATED LEGAL MATTERS. | 04928 JTT | 14338484 | D30 | 0.10 |
| 19-Oct-2009 | REVIEW UPCOMING TRIAL. REVIEW FROM DEBTOR REGARDING SUN NATIONAL BANK UPCOMING TRIAL. | 04928 JTT | 14338492 | D30 | 0.10 |
| 19-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1408 CORLIES AVE., NEPTUNE TWP., NJ SALE DOCUMENTS. | 04928 JTT | 14338494 | D51 | 0.10 |
| 19-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING LEGAL ISSUES EFFECTING CLOSINGS. | 04928 JTT | 14338510 | D30 | 0.10 |
| 19-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO LITIGATION. | 04928 JTT | 14338512 | D30 | 0.10 |
| 19-Oct-2009 | REVIEW EMAIL FROM DEBTOR REGARDING FRANCO LITIGATION ISSUES. | 04928 JTT | 14338515 | D30 | 0.10 |
| 19-Oct-2009 | REVIEW OF EMAILS TO AND FROM R. JACKSON (X2) REGARDING HMA GROUP FROM RT. 33 MEDICAL. | 04928 JTT | 14338517 | D30 | 0.20 |
| 19-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING LOAN ISSUES. | 04928 JTT | 14338518 | D30 | 0.20 |
| 19-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING JOSEPH DWEK POSSIBLE CONTINGENT CLAIM AGAINST THE ESTATE FOR FORGED SUN MORTGAGE. | 04928 JTT | 14338521 | D25 | 0.10 |
| 19-Oct-2009 | DRAFT TO AND FROM DEBTOR REGARDING OUTSTANDING LOANS. | 04928 JTT | 14338545 | D30 | 0.10 |
| 19-Oct-2009 | EMAIL TO A.L. BEIRNE AND M. UNTRAWLE REGARDING FINAL 2009 TAX RETURNS. | 04928 JTT | 14338546 | D34 | 0.10 |
| 20-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING VARIOUS ISSUES. | 04929 BLB | 14315910 | D30 | 0.30 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING UNSECURED BOND ISSUES. | 04929 BLB | 14315913 | D22 | 0.10 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO MOTION TO RELEASE VIDEO TAPE AND RELATED LEGAL MATTERS. | 04929 BLB | 14315922 | D30 | 0.10 |
| 20-Oct-2009 | EMAIL TO DEBTOR REGARDING ESTATE FINANCIAL ISSUES. | 04929 BLB | 14315924 | D30 | 0.10 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMBOY BANK DISCOVERY REVIEW. | 04929 BLB | 14315926 | D30 | 0.10 |
| 20-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14316063 | D24 | 0.30 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRANT AVENUE ESTATE, LLC MAPLES. | 04928 JTT | 14338559 | D51 | 0.20 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FRANCO MOTION TO RELEASE VIDEO TAPE AND RELATED LEGAL MATTERS. | 04928 JTT | 14338566 | D30 | 0.10 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DOCUMENT REVIEW BY AMBOY BANK. | 04928 JTT | 14338574 | D30 | 0.10 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK LEGAL ISSUES. | 04928 JTT | 14338575 | D30 | 0.10 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING GRANT AVENUE LEGAL ISSUES. | 04928 JTT | 14338583 | D30 | 0.20 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GRANT AVENUE LEGAL ISSUES. | 04928 JTT | 14338585 | D30 | 0.20 |
| 20-Oct-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING AMBOY BANK/REMOVAL OF MAPLE TREES. | 04928 JTT | 14338587 | D30. | 0.20 |
| 20-Oct-2009 | REVIEW FROM DEBTOR CONCERNING PREPARATION FOR OPEN CASES MEETING. | 04928 JTT | 14338589 | D30 | 0.20 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AMBOY | 04928 JTT | 14338598 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415  00002

DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  Page 11

TRUSTEE TIME

| Date | Description | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 20-Oct-2009 | BANK/REMOVAL OF MAPLE TREES. REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING MAPLES AT GRANT AVENUE ESTATES. | 04928 | JTT | 14338613 | D30 | 0.10 |
| 20-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING DRAFT ORDE CONCERNING THE MAPLES AT GRANT AVENUE ESTATES. | 04928 | JTT | 14338614 | D30 | 0.20 |
| 21-Oct-2009 | REVIEW OF INSURANCE DOCUMENTS AND EXECUTE. | 04927 | CAS | 14313675 | D23 | 0.50 |
| 21-Oct-2009 | SARAH COURT - CONFER WITH MARY JO EPP REGARDING PROPERTY WAITING FOR SALE AND FORECLOSURE; TRUSTEE OWNS HER... | 04927 | CAS | 14313679 | D21 | 1.20 |
| 21-Oct-2009 | CONFERENCE WITH DEBTOR REGARDING VARIOUS ISSUES. | 04929 | BLB | 14315936 | D30 | 1.50 |
| 21-Oct-2009 | ATTEND TO CHECK REQUISITION FOR 1806 HOLDINGS, SDRE AND INSURANCE INVOICES. ATTEND TO ISSUE ELEVEN CHECKS. PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO SORT U.S. TRUSTEE STATEMENTS AND CHECKED AMOUNTS DUE. ATTEND TO FILE SEPTEMBER 2009 BANK STATEMENTS AND RECEIPTS AND DISBURSEMENT REPORTS. | 04948 | ILM | 14317546 | D24 | 7.00 |
| 21-Oct-2009 | CONDUCTING CLOSING STATEMENT TO 142 VIERA, MAGEN AVE. FORWARD CLOSING STATEMENT TO ... AT CREM ACCOUNTS. | 04933 | C-B | 14325421 | D22 | 0.80 |
| 21-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14325425 | D24 | 0.30 |
| 21-Oct-2009 | EMAILS TO AND FROM L. RESTIVO (X3) REGARDING ADVERTISEMENTS FOR SALE OF PROPERTIES. | 04928 | JTT | 14338618 | D30 | 0.30 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING REAL ESTATE ISSUES. | 04928 | JTT | 14338619 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAILS (X2) FROM D. SCHER OF G & G REALTORS REGARDING EMAIL FOR 316 FISHER AVE. NEPTUNE, NJ PROPERTY. | 04928 | JTT | 14338620 | D30 | 0.20 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM T. NEUMANN REGARDING FRANCO MOTION TO RELEASE VIDEO TAPE AND RELATED LEGAL MATTERS. | 04928 | JTT | 14338650 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SERUVA MATTER AND OUTSTANDING LOAN ISSUES. | 04928 | JTT | 14338657 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10TH AVENUE, NEPTUNE, NJ PROPERTY REGARDING PENDING VIOLATION ISSUES. | 04928 | JTT | 14338658 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SARAH COURT REGARDING REPAIR AND MAINTENANCE ISSUES. | 04928 | JTT | 14338659 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING FORECLOSURE ISSUES WITH REGARD TO 113 SARAH COURT PROPERTY. | 04928 | JTT | 14338660 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEM COMPLAINT AND RELATED LEGAL ISSUES. | 04928 | JTT | 14338661 | D30 | 0.10 |
| 21-Oct-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 113 SARAH COURT, OWNERSHIP ISSUES AND RELATED MATTERS. | 04928 | JTT | 14338662 | D30 | 0.20 |
| 22-Oct-2009 | PREPARE CHECKS FOR CORBETT HOLDINGS AND OCEAN CIRCLE TAXES. FEDEX PACKAGE TO M. HAUERSTOCK. | 04933 | C-B | 14306768 | D24 | 0.70 |
| 22-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14306772 | D24 | 0.30 |
| 22-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING IRS AUDIT AND HSBC LITIGATION. | 04929 | BLB | 14315954 | D30 | 0.20 |
| 22-Oct-2009 | EMAIL TO DEBTOR REGARDING HSBC LOAN GUARANTEE ISSUES. | 04929 | BLB | 14315959 | D30 | 0.10 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HSBC LOAN GUARANTEE ISSUES. | 04929 | BLB | 14315969 | D51 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 11
00002   TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC DEPOSITION TAPE ISSUES. | 04929 BLB | 14315972 | D30 | 0.10 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DRAFT APPLICATION FOR ORDER SHORTENING TIME, APPLICATION FOR PROTECTIVE ORDER. | 04929 BLB | 14315976 | D51 | 0.40 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PARTNERSHIP LISTINGS ISSUES. | 04929 BLB | 14315980 | D30 | 0.10 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR WITH REGARD TO PLEA ALLOCATION QUESTIONS FOR SOLOMON DWEK. | 04929 BLB | 14315981 | D30 | 0.10 |
| 22-Oct-2009 | ATTEND TO DEPOSIT IN 230 BROADWAY, 374 MONMOUTH ROAD, 1806 HOLDINGS, CORP. GABLES AND DWEK BRANCHES. ATTEND TO FIR PAID INVOICES AND DWEK LEASES. ATTEND TO PRINT SEVENTY-ONE RECEIPT AND DISBURSEMENT REPORTS AND ATTACH TO U.S. TRUSTEE STATEMENTS. ALSO REVIEWED ACCOUNTS IF FUNDS ARE AVAILABLE FOR PAYMENTS. ATTEND TO LABEL AND FILE BANK STATEMENTS AND SEPARATE RECEIPT AND DISBURSEMENT REPORTS IN 2007 FOR STUDENT FINANCIAL CORP. | 04948 ILM | 14317548 | D24 | 5.80 |
| 22-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING PROTECTIVE ORDER. | 04928 JTT | 14338680 | D30 | 0.20 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HSBC LITIGATION ISSUES. | 04928 JTT | 14338695 | D30 | 0.10 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEPOSITION ISSUES. | 04928 JTT | 14338698 | D30 | 0.10 |
| 22-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP LISTINGS. | 04928 JTT | 14338702 | D22 | 0.10 |
| 23-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING VARIOUS LITIGATION MATTERS. | 04929 BLB | 14315984 | D30 | 0.30 |
| 23-Oct-2009 | ATTEND TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14316072 | D24 | 0.30 |
| 23-Oct-2009 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING LOAN/MORTGAGE ON AMBOY BANK PROPERTY. | 04928 JTT | 14338711 | D30 | 0.10 |
| 23-Oct-2009 | REVIEW OF EMAIL FROM P. FASANO REGARDING STATUS OF THE SAN BERNARDINO PROPERTY. | 04928 JTT | 14338732 | D30 | 0.10 |
| 24-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING JOSEPH DWEK ADMINISTRATIVE CLAIM HSBC LITIGATION. | 04928 JTT | 14338747 | D30 | 0.10 |
| 25-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROPOSED WAMU DEAL. | 04928 JTT | 14338751 | D30 | 0.10 |
| 26-Oct-2009 | REVIEW VARIOUS REFUNDS FROM CLOSED PROPERTIES, PREPARE DEPOSITS AND FORWARD TO BANK. | 04933 C-B | 14316075 | D24 | 0.90 |
| 26-Oct-2009 | CORBETT HOLDINGS - REVIEW 4TH QTR TAXES DUE, PREPARE CHECK IN PAYMENT OF SAME, FORWARD BY FEDEX TO MARK HAUERSTOCK, PROPERTY MANAGER. | 04933 C-B | 14316079 | D24 | 0.60 |
| 26-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14316081 | D24 | 0.30 |
| 26-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DWEK PARTNER PROPERTIES INCOME AND EXPENSE ISSUES. | 04928 JTT | 14338758 | D29 | 0.10 |
| 26-Oct-2009 | EMAILS TO AND FROM M. SMITH (X3) REGARDING 479 & 481 ADAMSTON DRIVE, BLOCK 195, LOT 31, BRICK, NJ REGARDING SALE ISSUES. | 04928 JTT | 14338761 | D30 | 0.30 |
| 26-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DWEK PARTNER PROPERTIES INCOME AND EXPENSE ISSUES. | 04928 JTT | 14338762 | D29 | 0.10 |
| 26-Oct-2009 | REVIEW OF EMAIL FROM R. SMITH CONCERNING COUNTER OFFER FOR DWEK OCEAN PLAZA 35, LLC, 1806 HIGHWAY 35, OCEAN | 04928 JTT | 14338766 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 11
                                                          00002    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 26-Oct-2009 | PROPERTIES, AND CONTRACT ISSUES. REVIEW OF EMAIL FROM R. SMITH REGARDING 320 ROSELD AVENUE, DEAL, NJ PROPERTY SALE ISSUES. | 04928 JTT | 14338767 | D30 | 0.10 |
| 26-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COUNTER OFFER FOR DWEK OCEAN PLAZA 35, LLC, 1806 HIGHWAY 35, OCEAN PROPERTIES, AND CONTRACT ISSUES. | 04928 JTT | 14338771 | D30 | 0.10 |
| 26-Oct-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING OFFER ON 479 & 481 ADAMSTON DRIVE PROPERTY. | 04928 JTT | 14338774 | D30 | 0.20 |
| 26-Oct-2009 | REVIEW OF EMAILS (X2) FROM R. SMITH REGARDING OFFER ON 479 & 481 ADAMSTON DRIVE PROPERTY. | 04928 JTT | 14338775 | D22 | 0.20 |
| 26-Oct-2009 | EMAIL TO C. BEIRNE REGARDING REPAIRS REGARDING OVERBID ISSUE. | 04928 JTT | 14338793 | D30 | 0.10 |
| 26-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING OUTCOME OF MOTION TO AMEND AND APPLICATION TO RELEASE VIDEO DEPOSITION, AND OTHER LITIGATION MATTERS. | 04929 BLB | 14338988 | D30 | 0.40 |
| 26-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WOODBRIDGE BORROW MONALI FROM OHIO. | 04929 BLB | 14338993 | D30 | 0.10 |
| 26-Oct-2009 | EMAIL TO DEBTOR CONCERNING DWEK OHIO CLAIM ISSUES. | 04929 BLB | 14338998 | D25 | 0.10 |
| 26-Oct-2009 | SET UP FOR MEETING WITH OFFICIAL CREDITORS COMMITTEE ON EXPENSE REIMBURSEMENT FOR DWEK. | 04927 CAS | 14340938 | D24 | 3.50 |
| 26-Oct-2009 | REVIEW WITH C. BEIRNE AVAILABILITY OF FUNDS FOR PAYMENT OF EXPENSES FOR DWEK AND PROFESSIONALS. | 04927 CAS | 14340939 | D24 | 2.00 |
| 27-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14318370 | D24 | 0.30 |
| 27-Oct-2009 | REVIEW CONSENT ORDER AND ALTER OF BAIL BOND TO ALLOW MONITOR DEVICE AT DEFENDANTS EXPENSE - CONFER WITH AUSA. | 04927 CAS | 14338456 | D24 | 0.50 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAYMIE LLC INTERESTS AND RELATED LEGAL ISSUES. | 04928 JTT | 14338814 | D30 | 0.10 |
| 27-Oct-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING SUN BANK LITIGATION AND GLOBAL SETTLEMENT ISSUES. | 04928 JTT | 14338830 | D30 | 0.30 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM T. NEUMANN, COUNSEL FOR DEBTOR, CONCERNING FRANCO LITIGATION AND SETTLEMENT ISSUES. | 04928 JTT | 14338835 | D30 | 0.20 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK TRIAL ISSUES. | 04928 JTT | 14338836 | D30 | 0.10 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK TRIAL. | 04928 JTT | 14338838 | D30 | 0.10 |
| 27-Oct-2009 | EMAIL TO B. BAKER CONCERNING SUN BANK GLOBAL SETTLEMENT. | 04928 JTT | 14338839 | D30 | 0.10 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF SUN BANK TRIAL. | 04928 JTT | 14338846 | D30 | 0.30 |
| 27-Oct-2009 | REVIEW OF EMAIL TO P. FASANO REGARDING SAN BERNADINO, CA PROPERTY. | 04928 JTT | 14338847 | D34 | 0.10 |
| 27-Oct-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING SUN BANK TRIAL. | 04928 JTT | 14338848 | D30 | 0.30 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING WELLS FARGO CLOSING ISSUES. | 04928 JTT | 14338851 | D22 | 0.10 |
| 27-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING JOSEPH DWEK'S TESTIMONY. | 04929 BLB | 14339009 | D30 | 0.20 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK LITIGATION. | 04929 BLB | 14339009 | D30 | 0.10 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK TRIAL. | 04929 BLB | 14339010 | D30 | 0.10 |
| 27-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HSBC/FRANCO LITIGATION. | 04929 BLB | 14339011 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 11

TRUSTEE TIME    00002

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 28-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14320171 | D24 | 0.30 |
| 28-Oct-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 39 RIDGE WINTERIZATION, MORTGAGE, AND RELATED ISSUES. | 04928 JTT | 14338875 | D30 | 0.20 |
| 28-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF HIS DEPOSITION TESTIMONY IN THE SERUYA LITIGATION | 04928 JTT | 14338876 | D30 | 0.10 |
| 28-Oct-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING STATUS OF HIS DEPOSITION TESTIMONY IN THE KOHEN LITIGATION. | 04928 JTT | 14338877 | D30 | 0.30 |
| 28-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF TRUSTEE'S OFFER REGARDING THE ALLOWED UNSECURED CLAIM AS TO WAMU-JP MORGAN'S CLAIMS. | 04928 JTT | 14338880 | D30 | 0.10 |
| 28-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MEDIATION ISSUES. | 04928 JTT | 14338890 | D30 | 0.10 |
| 28-Oct-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR (X5) REGARDING 953 HIGHWAY 33 PROPERTY SALE ISSUES. | 04928 JTT | 14338898 | D30 | 0.50 |
| 28-Oct-2009 | TELECONFERENCE WITH DEBTOR REGARDING COURT RULING. | 04929 BLB | 14339026 | D30 | 0.10 |
| 28-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC BANK, AND AUDIT ISSUES. | 04929 BLB | 14339029 | D30 | 0.10 |
| 29-Oct-2009 | REVIEW QUARTERLY FEE STATEMENTS FOR PAYMENT WITH B. LOBUR. | 04933 C-B | 14320176 | D24 | 1.20 |
| 29-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14320179 | D24 | 0.30 |
| 29-Oct-2009 | ADMINISTRATIVE OF PROPERTIES - CONFER WITH MARY JO EPP REGARDING UPKEEP ON NON INCOME PRODUCING PROPERTIES AND CORRESPONDENCE WITH J. TESTA. | 04927 CAS | 14338471 | D24 XX | 1.00 |
| 29-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 953 HIGHWAY 33, HOWELL, NJ SALE ISSUES. | 04928 JTT | 14338911 | D30 | 0.10 |
| 29-Oct-2009 | REVIEW OF STAFFORD SMITH REALTY STATEMENT. | 04928 JTT | 14338922 | D22 | 0.10 |
| 29-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING FBI DOCUMENTS REGARDING PREPARATION FOR DEBTOR'S DEPOSITION. | 04928 JTT | 14338923 | D30 | 0.10 |
| 29-Oct-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING REMAINING PROPERTIES TO BE MARKETED. | 04928 JTT | 14338929 | D30 | 0.10 |
| 29-Oct-2009 | CONFERENCE WITH DEBTOR REGARDING OBJECTIONS TO REMAINING CLAIMS AND OTHER LITIGATION ISSUES. | 04929 BLB | 14339048 | D30 | 3.40 |
| 29-Oct-2009 | ATTEND TO TRANSFER FUNDS IN THIRTY-THREE DWEK ACCOUNTS AND ISSUED FIFTY-FIVE CHECKS TO PAY U.S. TRUSTEE STATEMENTS. | 04948 ILM | 14342502 | D24 | 5.80 |
| 30-Oct-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14325432 | D24 | 0.30 |
| 30-Oct-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR (X4) CONCERNING 1001 NORWOOD AVENUE SALE AND MORTGAGE ISSUES. | 04928 JTT | 14338963 | D51 | 0.40 |
| 30-Oct-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1001 NORWOOD AVE., LONG BRANCH, SALE ORDER. | 04928 JTT | 14338970 | D30 | 0.20 |
| 30-Oct-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING AMBOY CREDIT BIDS. | 04929 BLB | 14339068 | D30 | 0.10 |
| 02-Nov-2009 | CORRESPONDENCE AND TELECONFERENCE REGARDING DEPOSITIONS AND MEETING WITH SOLOMON DWEK. | 04927 CAS | 14361671 | D30 | 2.50 |
| 02-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14370006 | D24 | 0.30 |
| 02-Nov-2009 | ATTEND TO MAIL CHECKS AND STATEMENTS TO U.S. TRUSTEE IN FIFTY-FIVE DWEK ACCOUNTS. ATTEND TO DEPOSIT FUNDS IN C.DWEK, 18106 HOLDINGS AND NEPTUNE CITY. ATTEND TO CHECK REQUISITION FOR GREENWOOD PLAZA ACQ. TRANSFERRED FUNDS AND ISSUED SIX CHECKS. ATTEND TO | 04948 ILM | 14376888 | D24 | 7.00 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415 00002    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRUSTEE TIME    Page 12

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Nov-2009 | CHECK REQUISITION FOR MANAGEMENT FEES IN S.DWEK CASES. TRANSFERRED FUNDS AND PAID SEVENTEEN INVOICES. | 04928 JTT | 14401193 | D30 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR THE DEPOSITION OF EVELYN SAFDIEH. | 04928 JTT | 14401203 | D34 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAILS (X2) FROM A. FACCONE CONCERNING AMBOY REQUEST TO PRODUCE DWEK TAX RETURNS. | 04928 JTT | 14401226 | D30 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL REGARDING GRANT AVENUE, LERNER LANDSCAPE ISSUES. | 04928 JTT | 14401228 | D30 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING GRANT AVENUE, LERNER LANDSCAPE ISSUES. | 04928 JTT | 14401239 | D30 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SOLD PROPERTIES NOT CLOSED. | 04928 JTT | 14401240 | D30 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRANT AVE. ISSUES. | 04928 JTT | 14401247 | D30 | 0.10 |
| 02-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 19 WRIGHTSTOWN. | 04928 JTT | 14401257 | D30 | 0.10 |
| 03-Nov-2009 | EMAIL R. JACKSON REGARDING 19 COOKSTOWN ROAD PROPERTY. | 04927 CAS | 14361672 | D24 | 1.50 |
| 03-Nov-2009 | CONFER WITH SOLOMON DWEK ON PAYMENTS FOR SECURITY AND NEED TO CUT IN HALF AFTER REVIEW OF TIME. | 04927 CAS | 14361673 | D30 | 3.50 |
| 03-Nov-2009 | REVIEW CORRESPONDENCE REGARDING SCHEDULING AND SUBPOENAS FOR DOCUMENTS AGAINST FRANCO. | 04933 C-B | 14370009 | D24 | 1.80 |
| 03-Nov-2009 | ATTEND TO CHECK REQUISITIONS FOR CORBETT HOLDINGS AND GREENWOOD PLAZA. ENTER RECEIPTS FOR DEAL EACH HOLDINGS CORP. | 04933 C-B | 14370011 | D24 | 0.40 |
| 03-Nov-2009 | PREPARE LETTER AND FAX TO JPMORGAN CHASE BANK RE SECURITY PAYMENTS. | 04933 C-B | 14370013 | D24 | 0.30 |
| 03-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. ATTEND TO CHECK REQUISITION FOR AN INSURANCE CHECK IN SE M REALTY. ATTEND TO RECONCILE THREE HUNDRED FIFTY-EIGHT BANK ACCOUNTS IN S.DWEK. ATTEND TO TRANSFER FUNDS AND ISSUE CHECKS IN 1806 HOLDINGS, 10 NEPTUNE DWEK OHIO AND SE M REALTY. ATTEND TO PRINT RECEIPTS AND DISBURSEMENT REPORTS. ATTEND TO WORK IN TRUSTWORKS TO CREATE OCTOBER 2009 LEDGER REPORTS OF RECEIPTS AND DISBURSEMENTS ON SEVENTY-EIGHT DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT FOR CELL B. TO REVIEW. | 04948 ILM | 14378889 | D24 | 7.00 |
| 03-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING TRIAL PREPARATION. | 04928 JTT | 14401268 | D30 | 0.10 |
| 03-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK TRANSCRIPTS FROM TRIAL WITH JOSEPH DWEK. | 04928 JTT | 14401283 | D30 | 0.20 |
| 03-Nov-2009 | REVIEW OF EMAILS FROM DEBTOR (X3) REGARDING MEDIATION ISSUES. | 04928 JTT | 14401284 | D30 | 0.30 |
| 03-Nov-2009 | REVIEW OF EMAIL FROM P. FASANO CONCERNING PROPERTY LISTINGS. | 04928 JTT | 14401297 | D30 | 0.10 |
| 03-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GRANT THORNTON PONZI/EXPERT ISSUES. | 04928 JTT | 14401299 | D30 | 0.10 |
| 03-Nov-2009 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING MAYMIE LEGAL MATTERS. | 04928 JTT | 14401301 | D30 | 0.20 |
| 03-Nov-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING VERTEXT DEPOSITION AND EATONTOWN STAR LEGAL ISSUES. | 04928 JTT | 14401302 | D30 | 0.20 |
| 03-Nov-2009 | EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT AND TRUSTEE | 04929 BLB | 14410178 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 12
00002    TRUSTEE TIME

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 04-Nov-2009 | REGARDING 6201 RT. 9 PERMITS AND PROPERTY RELATED MATTERS. | | | | |
| 04-Nov-2009 | CONFER WITH B. BAKER ON ISSUES AND DISCLOSURE AMENDMENTS. | 04927 CAS | 14361676 | D32 | 2.00 |
| 04-Nov-2009 | PDF 2008 SINKING SPRINGS RETURNS, FORWARD ALL TO M. SORLI, CPA. | 04933 C-B | 14370020 | D24 | 0.50 |
| 04-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT FOR 2009. | 04933 C-B | 14370026 | D24 | 0.30 |
| 04-Nov-2009 | ATTEND TO MISCELLANEOUS FILING OF DEPOSITS IN DWEK CASES FOR 2009. | 04948 ILM | 14376890 | D24 | 0.60 |
| 04-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEPOSITION ISSUES. | 04928 JTT | 14410030 | D30 | 0.10 |
| 05-Nov-2009 | CONFER WITH J. AUGUST RE SEPTEMBER MORTGAGE PAYMENT APPARENTLY LOST BY LNR PARTNERS, CONFIRM THAT CHECK DID NOT CLEAR, ISSUE STOP PAYMENT, AND PREPARE REPLACEMENT CHECK. | 04933 C-B | 14370031 | D24 | 0.60 |
| 05-Nov-2009 | RECEIPT AND REVIEW CHECK REQUESTS AND DAY'S RECEIPTS WITH B. LOBUR. EMAIL TO MJ EPP RE CORLISS AVENUE LAND RECEIPT. | 04933 C-B | 14370033 | D24 | 0.60 |
| 05-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14370037 | D24 | 0.30 |
| 05-Nov-2009 | RECEIPT AND REVIEW CHECK REQUISITIONS FOR CORBETT HOLDINGS, LLC | 04933 C-B | 14370039 | D37 | 0.50 |
| 05-Nov-2009 | DOWNLOAD ALL CHECK LEDGERS FOR SEPTEMBER, AND FORWARD PDF FILES TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 C-B | 14370040 | D37 | 1.20 |
| 05-Nov-2009 | CONFER WITH TRUSTEE REGARDING MANTUA TOWNSHIP TAX ISSUES. | 04928 JTT | 14410101 | D34 | 0.10 |
| 05-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LAKE DRIVE IN LAKEWOOD, NJ PURCHASE OF HOME. | 04928 JTT | 14410114 | D30 | 0.20 |
| 05-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK LITIGATION ISSUES. | 04928 JTT | 14410129 | D30 | 0.10 |
| 05-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING HMA GROUP FROM ROUTE 33 MEDICAL AND RELATED MATTERS. | 04928 JTT | 14410131 | D30 | 0.10 |
| 05-Nov-2009 | REVIEW OF EMAIL FROM A. GREEN REGARDING DEPOSITION AVAILABILITY ISSUES. | 04928 JTT | 14410135 | D30 | 0.10 |
| 05-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LEGAL MATTERS. | 04928 JTT | 14410136 | D30 | 0.10 |
| 05-Nov-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING SUBPOENA DIRECTED TO PEARL DWEK. | 04928 JTT | 14410140 | D30 | 0.20 |
| 06-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14370044 | D24 | 0.30 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1408 CORLIES, NEPTUNE, NJ PAYOFF ISSUES. | 04928 JTT | 14421402 | D30 | 0.10 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WARETOWN LAND SALE ISSUES. | 04928 JTT | 14421404 | D30 | 0.10 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM K. CROSS REGARDING 302 WOODLAKE PROPERTY CLOSING ISSUES. | 04928 JTT | 14421405 | D30 | 0.10 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING VERIFICATION OF COMPLAINTS IN PENDING ADVERSARY PROCEEDINGS. | 04928 JTT | 14421406 | D30 | 0.10 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1408 CORLIES, NEPTUNE, NJ PROPERTY, AMBOY MORTGAGE ISSUES AND RELATED MATTERS. | 04928 JTT | 14421407 | D30 | 0.10 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON CIRCLE ISSUES. | 04928 JTT | 14421428 | D30 | 0.10 |
| 06-Nov-2009 | MEETING WITH DEBTOR AND COUNSEL REGARDING LOANS, AND | 04928 JTT | 14421435 | D30 | 2.00 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 12
00002    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | LITIGATION | | | | |
| 06-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DWEK PROPERTIES ACCOUNT ISSUES. | 04928 JTT | 14421438 | D30 | 0.10 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DWEK PROPERTIES ACCOUNT ISSUES. | 04928 JTT | 14421440 | D30 | 0.20 |
| 06-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC BANK ISSUES. | 04928 JTT | 14421442 | D30 | 0.10 |
| 07-Nov-2009 | REVIEW QUIT CLAIM DEEDS FOR FLAMINGO PARTNERSHIPS 1413 105TH AVENUE, NEPTUNE; 220 S. BROAD STREET; 207 HIGHWAY 35, NEPTUNE. | 04927 CAS | 14369961 | D21 | 3.00 |
| 09-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14370052 | D24 | 0.30 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK LEGAL TRIAL AND ISSUES. | 04928 JTT | 14421445 | D30 | 0.10 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORLIES AVENUE LAND, LLC. | 04928 JTT | 14421455 | D30 | 0.30 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 214 & 216 WEST MORGAN, CREDIT BID ISSUES AND RELATED MATTERS. | 04928 JTT | 14421471 | D30 | 0.10 |
| 09-Nov-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING MONMOUTH CONSULTING AND RELATED MATTER.S | 04928 JTT | 14421473 | D30 | 0.20 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHECKS TO RABBI NECHWAD AND RACHAMIN NAHEM AND RELATED ISSUES. | 04928 JTT | 14421475 | D30 | 0.20 |
| 09-Nov-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING REVIEW OF THE AMY/DWEK PROPERTIES ACCT FOR ANY CHECKS TO A RABBI EDMOND NAHUM AND A RONIT NAHUM. | 04928 JTT | 14421483 | D30 | 0.20 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK CLAIM AND RELATED MATTERS. | 04928 JTT | 14421485 | D30 | 0.10 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING RACHAMIN NAHEM, RABBI NECHWAN AND RELATED ISSUES. | 04928 JTT | 14421492 | D30 | 0.10 |
| 09-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT ISSUES INVOLVING ACCOUNTING FOR 2005 AND 2006. | 04928 JTT | 14421495 | D34 | 0.10 |
| 09-Nov-2009 | CONFER WITH B. BAKER AND J. TESTA AND WALTER GREENHALGH IN PREPARATION FOR MEETING WITH COMMITTEE ON ISSUE OF DWEK'S EXPENSE PAYMENTS; REVIEW EXPENSES. | 04927 CAS | 14369967 | D24 | 3.50 |
| 10-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14370061 | D24 | 0.30 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1 WICKATUNK ROAD MANALAPAN ISSUES. | 04928 JTT | 14421504 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 55 IDLEWOOD. | 04928 JTT | 14421507 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING YARDVILLE BANK, 1660 N. OLDEN AVENUE AND BIDDER ISSUES. | 04928 JTT | 14421508 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BID ISSUES AS TO YARDVILLE BANK, 1660 N. OLDEN AVENUE. | 04928 JTT | 14421509 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING 320 ROSELD ACCOUNTING OF EXPENSES. | 04928 JTT | 14421534 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING OCEAN TOWNSHIP TAX COLLECTOR ISSUES. | 04928 JTT | 14421538 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF GRANT THORNTON MEETING AND RELATED MATTERS. | 04928 JTT | 14421540 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT, DEPOSITIONS, CLAIMS, AND RELATED LEGAL MATTERS. | 04928 JTT | 14421549 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LEGAL MATTERS. | 04928 JTT | 14421550 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAIL TO R. JACKSON REGARDING ISSUE REGARDING OBTAIN TAX INFORMATION FOR 320 ROSELD | 04928 JTT | 14421554 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 12
00002 TRUSTEE TIME

PROPERTY.

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 10-Nov-2008 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMBOY DOCUMENT SUBPOENA. | 04928 JTT | 14421555 | D30 | 0.10 |
| 10-Nov-2009 | REVIEW OF EMAILS TO AND FROM R. JACKSON (X3) REGARDING TAX ISSUES. | 04928 JTT | 14421556 | D30 | 0.30 |
| 11-Nov-2009 | MEETING WITH CREDITORS COMMITTEE TO DISCUSS PAYMENTS TO DWEK PER COURT ORDER AND OTHER COSTS - SECURITY. ETC. | 04927 CAS | 14369969 | D24 | 2.00 |
| 11-Nov-2009 | PREPARE FOR MEETING WITH THE CREDITORS COMMITTEE TO DISCUSS PLAN AND EXPENSES FOR DWEK CONFER WITH J. TESTA AND B. BAKER AND DISCUSS LITIGATION. | 04927 CAS | 14369972 | D46 XX | 2.00 |
| 11-Nov-2009 | UPDATE FEE APPLICATION SPREADSHEET. | 04933 C-B | 14386653 | D47 | 1.50 |
| 11-Nov-2009 | EMAILS TO A. TODOROFF AND O. VIERRA RE OCTOBER CHECK LEDGERS, AND VARIOUS CHECK REQUESTS. | 04933 C-B | 14386654 | D24 | 0.60 |
| 11-Nov-2009 | CONFER WITH M. SUPPA RE TRUSTEE BOND. | 04933 C-B | 14386655 | D24 | 0.30 |
| 11-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14386658 | D24 | 0.30 |
| 11-Nov-2009 | RECEIPT AND REPLY TO SEVERAL EMAILS FROM CREM AND BEDERSON REGARDING OCTOBER STATEMENTS AND CHECK LEDGERS. | 04933 C-B | 14386660 | D24 | 0.60 |
| 11-Nov-2009 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 6201 RT. 9 N., HOWELL, NJ PROPERTY. | 04928 JTT | 14421569 | D30 | 0.10 |
| 11-Nov-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 1405 10TH AVENUE, NEPTUNE, NJ REGARDING PROPERTY DEMOLITION ISSUES. | 04928 JTT | 14421570 | D30 | 0.20 |
| 11-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 86 COOPER AVENUE W. LONG BRANCH ISSUES. | 04928 JTT | 14421578 | D30 | 0.10 |
| 11-Nov-2009 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PEARL DWEK INVESTIGATION. | 04928 JTT | 14421580 | D30 | 0.10 |
| 11-Nov-2009 | REVIEW OF EMAIL TO DEBTOR REGARDING SOVEREIGN BANK LOAN, DONATIONS TO YAD YOSEFF AND RELATED MATTERS. | 04928 JTT | 14421591 | D30 | 0.10 |
| 11-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MEDIATION SUBPOENA AND GLOBAL SETTLEMENT ISSUES WITH REGARD TO NONVERGENCE, INC. | 04928 JTT | 14421597 | D30 | 0.10 |
| 11-Nov-2009 | REVIEW OF EMAIL TO A. GREEN CONCERNING GRANT THORNTON SOLD PROPERTY ISSUES. | 04928 JTT | 14421618 | D30 | 0.10 |
| 11-Nov-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING DWEK YARDVILLE BANK, 1660 NORTH OLDEN AVENUE, BLOCK 40.01, LOT 3, EWING, NJ. | 04928 JTT | 14421625 | D30 | 0.10 |
| 12-Nov-2009 | 1408 CORLIES AVENUE - DWEK PROPERTIES - PREPARE LETTER TO WIRE CLOSING FUNDS; CALL BANK TO CONFIRM SAME, AND FORWARD CONFIRMATION TO CLOSING ATTORNEYS. | 04933 C-B | 14410803 | D22 | 0.60 |
| 12-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS AT INTERNATIONAL SECURITIES. | 04933 C-B | 14410808 | D24 | 0.30 |
| 12-Nov-2009 | RECEIPT OF NOTICE TO INCREASE BOND, FORWARD SAME TO M. MORRIS AT INTERNATIONAL SECURITIES TO UPDATE BOND. | 04933 C-B | 14410811 | D24 | 0.50 |
| 12-Nov-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR (X2) REGARDING ISSUES INVOLVING DEBTOR'S PARTNERSHIP INTEREST IN ZARO GROUP. | 04928 JTT | 14422368 | D30 | 0.20 |
| 12-Nov-2009 | RECEIPT AND REVIEW OF CORRESPONDENCE TO OFFICE OF FORECLOSURE REGARDING FORECLOSURE AGAINST WALL FLEX, LLC, 1709 HIGHWAY 34, WALL TOWNSHIP, NJ PROPERTY. | 04928 JTT | 14422377 | D30 | 0.10 |
| 12-Nov-2009 | REVIEW OF EMAILS FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 6201 ROUTE 9 CONCERNING CONSTRUCTION ISSUES. | 04928 JTT | 14422379 | D30 | 0.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10 DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 12

FOR: 117415 00002
TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 12-Nov-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 6201 ROUTE 9 CONCERNING CONSTRUCTION ISSUES. | 04928 | JTT | 14422382 | D30 | 0.20 |
| 12-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1408 CORLIES AVENUE, NEPTUNE TOWNSHIP CLOSING ISSUES. | 04928 | JTT | 14422392 | D30 | 0.10 |
| 12-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS/AUDIT ISSUES. | 04928 | JTT | 14422395 | D34 | 0.10 |
| 13-Nov-2009 | REVIEW EXPENSE REPORT AND ITEMIZATION AND QUESTIONS REGARDING SAME. | 04927 | CAS | 14383051 | D24 | 0.50 |
| 13-Nov-2009 | REVIEW OUTSTANDING FEE STATEMENTS, CONFER WITH TRUSTEE RE SAME. PREPARE PAYMENTS TO ALL PROFESSIONALS FOR SERVICES THIS AUGUST, PREPARE LETTERS FORWARDING SAME. | 04933 | C-B | 14420277 | D47 | 4.20 |
| 13-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14420278 | D24 | 0.30 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CONTINUING REVIEW OF AMENDMENTS TO SCHEDULES A AND B AND RELATED LEGAL ISSUES WITH REGARD TO THE PARTNERSHIP QUESTIONS. | 04928 | JTT | 14422400 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAILS TO AND FROM R. JACKSON (X2) CONCERNING CONTINUING REVIEW OF DRAFT ORDER AS TO 1405 10TH AVENUE PROPERTY. | 04928 | JTT | 14422401 | D30 | 0.20 |
| 13-Nov-2009 | REVIEW OF EMAIL TO DEBTOR REGARDING FURTHER PARTNERSHIP QUESTIONS, AMENDMENTS TO SCHEDULES A AND B AND RELATED LEGAL ISSUES. | 04928 | JTT | 14422403 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SETTLEMENT DISCUSSION AND VARIOUS LEGAL ISSUES WITH REGARD TO THE STANZIALE VS. MANNY HABER LITIGATION. | 04928 | JTT | 14422408 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAILS TO AND FROM M. KAHME (X3) REGARDING SUBPOENA DATES. | 04928 | JTT | 14422411 | D30 | 0.30 |
| 13-Nov-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT REGARDING SUBPOENA DIRECTED TO CAPITAL REAL ESTATE MANAGEMENT BY HILL WALLACK. | 04928 | JTT | 14422431 | D30 | 0.30 |
| 13-Nov-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING 1660 N. OLDEN AVENUE, NOTICE OF AUCTION AND RELATED MATTERS. | 04928 | JTT | 14422446 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MONDAY'S MOTION HEARING. | 04928 | JTT | 14422461 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN LITIGATION ISSUES. | 04928 | JTT | 14422463 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING 409 HIGHWAY 35, NEPTUNE TOWNSHIP REGARDING CLOSING STATEMENT ISSUES. | 04928 | JTT | 14422464 | D30 | 0.20 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FOUR STAR LEGAL MATTERS. | 04928 | JTT | 14422465 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM A. HOENIG REGARDING 6201 RT. 9, N HOWELL, NJ PROPERTY. | 04928 | JTT | 14422472 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING 1660 N. OLDEN AVENUE PROPERTY ISSUES. | 04928 | JTT | 14422476 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK TRIAL ISSUES. | 04928 | JTT | 14422479 | D30 | 0.10 |
| 13-Nov-2009 | REVIEW OF PERMITS TO REMOVE THE OIL TANK, MAKE ANY REPAIRS TO THE ROOF, PAVEMENT AND ANY OTHER REPAIRS OR IMPROVEMENTS FOR 6201 NORTH HOWELL NJ PROPERTY. ATTEND VARIOUS EMAILS REGARDING CORLISS AVENUE LAND - JCP&L DEPOSITS ON PROPERTIES. | 04933 | C-B | 14423193 | D24 | 1.30 |
| 15-Nov-2009 | REVIEW OF EMAILS FROM DEBTOR (X5) REGARDING CONTRACT | 04928 | JTT | 14422486 | D30 | 0.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10      FOR: 117415      DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 Page 12
                                                              00002      TRUSTEE DWEK

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 16-Nov-2009 | DEPOSIT/TINTON FALLS ISSUES. CONFER WITH ATTORNEY GREENHALGH ON COMMITTEE'S REVIEW OF EXPENSES AND RESPOND TO CORRESPONDENCE REQUESTING EXPENSE LIST. | 04927 CAS | 14383054 | D24 | 3.00 |
| 16-Nov-2009 | PREPARE FOR MOTION TO REINSTATE READ AMENDED COMPLAINT; MOTION; OPPOSITION AND REPLY. | 04927 CAS | 14383056 | D30 | 3.00 |
| 16-Nov-2009 | TRAVEL TO AND FROM TRENTON TO REINSTATE STANZIALE V. SUN NATIONAL BANK. | 04927 CAS | 14383057 | D30 | 2.00 |
| 16-Nov-2009 | ATTEND CHECK REQUISITIONS FOR 1806 HOLDINGS, ASBURY GAS, DWEK ASSETS, DWEK BRANCHES, DWEK INCOME, DWEK LAND, DWEK MOTORS, DWEK WOODBRIDGE, DWEK NORTH OLDEN, NEPTUNE GAS, CORLIES AVENUE, SDRE AND INSURANCE INVOICES FOR S.DWEK. ATTEND TO TRANSFER FUNDS AND PAY NINETY-NINE INVOICES AND PRINTED RECEIPTS AND DISBURSEMENT REPORTS. | 04948 ILM | 14396120 | D24 | 7.00 |
| 16-Nov-2009 | REVIEW GENERAL ORDER ON MOTION TO REINSTATE SUN BANK CASE. | 04929 BLB | 14410396 | D30 | 0.30 |
| 16-Nov-2009 | REVIEW EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVENUE LAND, REQUEST FOR FUNDS AND RELATED MATTERS. | 04929 BLB | 14410406 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVENUE LAND LEASE ISSUES. | 04929 BLB | 14410407 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVENUE LAND MEETING. | 04929 BLB | 14410424 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SETTLEMENT NEGOTIATIONS WITH WAMU-JP MORGAN. | 04928 JTT | 14422514 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW EMAIL FROM M.J. FROM CAPITAL MANGEMENT CONFIRMING 12/7/09 SUBPOENA DEPOSITION OF CAPITAL REAL ESTATE MANAGEMENT. | 04928 JTT | 14422516 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING AMBOY BANK SUBPOENA DIRECTED TO CAPITAL REAL ESTATE MANAGEMENT. | 04928 JTT | 14422521 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITIGATION ISSUES WITH REGARD TO THE JOSEPH DWEK MATTER. | 04928 JTT | 14422524 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING COUNTRYWIDE CREDIT BIDS. | 04928 JTT | 14422525 | D30 | 0.10 |
| 16-Nov-2009 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING INTENT TO LEVY NOTICE FROM THE IRA IN THE AMOUNT OF $10,766.52. | 04928 JTT | 14422532 | D30 | 0.10 |
| 16-Nov-2009 | CORLIES AVENUE LAND - PREPARE CHECK TO TURN OVER NOVEMBER RENT RECEIPTS TO BANK. | 04933 C-B | 14423195 | D30 | 0.40 |
| 16-Nov-2009 | CORLIES AVENUE LAND - RESEARCH RE RENT RECEIPTS - ALL RENT RECEIPTS AS OF NOVEMBER 1ST, 2009 ARE TO BE FORWARDED TO BANK, ATT CYNDI BLEIER. EMAILS TO MJ EPP RE SAME. | 04933 C-B | 14423199 | D22 | 0.80 |
| 16-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14422201 | D24 | 0.30 |
| 17-Nov-2009 | EMAILS TO AND FROM DEBTOR REGARDING CONDUCT OF HIS DEPOSITION BY B. FROST. | 04930 DJC | 14372540 | D30 | 0.40 |
| 17-Nov-2009 | EMAIL TO R. JACKSON CONCERNING SETTLEMENT STATEMENT REGARDING 1200 CORLIES AVENUE, NEPTUNE TOWNSHIP. | 04928 JTT | 14422538 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAILS FROM M. KAHME (X3) CONCERNING SHERIFF'S COMMISSIONS ON GRANT AVENUE CLOSING UNDER PARTIAL SETTLEMENT AGREEMENT. | 04928 JTT | 14422539 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1200 CORLIES AVENUE SETTLEMENT ISSUES. | 04928 JTT | 14422540 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 12
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 17-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 45 MONMOUTH ROAD SETTLEMENT STATUS. | 04928 JTT | 14422542 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW MOTION TO TERMINATE PAYMENTS TO DEBTOR AND ADJOURN HEARING. | 04928 JTT | 14422543 | D30 | 0.20 |
| 17-Nov-2009 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT ISSUES. | 04928 JTT | 14422550 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING 308 HIGHWAY 35 ET AL VS. EATONTOWN STAR, LLC, ET AL. SETTLEMENT ISSUES. | 04928 JTT | 14422551 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING AMBOY CREDIT BIDS, PARTIAL SETTLEMENT AGREEMENT WITH AMBOY AND RELATED LEGAL ISSUES. | 04928 JTT | 14422574 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK TRIAL TRANSCRIPT AND LEGAL ISSUES. | 04928 JTT | 14422575 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW FROM M. UNTAWALE (X2) CONCERNING SINKING SPRINGS ACCOUNTING ISSUES. | 04928 JTT | 14422584 | D30 | 0.20 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING WAMU-JP MORGAN LEGAL MATTERS. | 04928 JTT | 14422590 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAILS FROM DEBTOR (X7) CONCERNING VARIOUS LEGAL MATTERS. | 04928 JTT | 14422596 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM O. FRIAS REGARDING MANDATORY LITIGATION MEETING. | 04928 JTT | 14422600 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING REVISED AGREEMENT OF SALE FOR 1660 N. OLDEN AVENUE PROPERTY. | 04928 JTT | 14422603 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING COUNTEROFFER ON 1660 N. OLDEN AVENUE PROPERTY, PROPOSED SALE APPROVAL ORDER AND RELATED LEGAL MATTERS. | 04928 JTT | 14422605 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING ADMI/DWEK (MARIA VECCHIONE) MATTER. | 04928 JTT | 14422609 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEPOSITION STATUS IN THE KOHEN LITIGATION. | 04928 JTT | 14422610 | D30 | 0.10 |
| 17-Nov-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING COUNTRYWIDE CREDIT BIDS. | 04928 JTT | 14422612 | D30 | 0.20 |
| 17-Nov-2009 | RECEIPT OF EMAIL FROM B. TASSILLO RE 4 NEW LLC FILINGS, LOG ON TO PAY FILING FEES, DOWNLOAD PETITIONS, AND NOTIFY COUNSEL OF SAME. | 04933 C-B | 14423205 | D24 | 0.90 |
| 17-Nov-2009 | PREPARE REPORT OF ALL PAYMENTS MADE TO TRENK FIRM, SEVERAL CONFERENCES WITH C. DI LORENZO AT TRENK DIPASQUALE RE SAME. | 04933 C-B | 14423207 | D47 | 1.10 |
| 17-Nov-2009 | 1200 CORLIES AVENUE - PREPARE CHECKS TO TAX COLLECTOR AND REALTOR PURSUANT TO TERMS OF CLOSING STATEMENT. PREPARE LETTERS FORWARDING SAME. | 04933 C-B | 14423209 | D22 | 0.80 |
| 17-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14423211 | D24 | 0.30 |
| 18-Nov-2009 | ATTEND TO OPEN ALL U.S. TRUSTEE STATEMENTS, CHECK IF PAID AND FILED. ATTEND TO PAY SEVEN STATEMENTS. ATTEND TO DEPOSIT FUNDS IN DWEK INCOME, BERKELEY HEIGHTS, DWEK BRANCHES, DWEK HOMES AND DWEK MOTORS. ATTEND TO PAY THIRTY-SIX INVOICES IN DWEK PROPERTIES AND PRINTED RECEIPTS AND DISBURSEMENT REPORTS. | 04948 ILM | 14396121 | D24 | 7.00 |
| 18-Nov-2009 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING CALENDAR STATUS. | 04928 JTT | 14430239 | D30 | 0.10 |
| 18-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING LIS PENDENS ON PEARL DWEK'S HOME. | 04928 JTT | 14430244 | D30 | 0.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 12
00002
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 18-Nov-2009 | REVIEW OF EMAIL TO S. PACKMAN REGARDING SUBSTITUTION OF ATTORNEY. | 04928 JTT | 14430247 | D30 | 0.10 |
| 18-Nov-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR (X2) REGARDING REVIEW OF AOL EMAILS. | 04928 JTT | 14430263 | D30 | 0.20 |
| 18-Nov-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING ANNA AND LEE LEGAL MATTERS. | 04928 JTT | 14430264 | D30 | 0.30 |
| 18-Nov-2009 | REVIEW OF EMAIL FROM O. FRIAS CONCERNING MANDATORY LITIGATION MEETING FOR 11/23/09 AT 10:00 A.M. | 04928 JTT | 14430265 | D30 | 0.10 |
| 18-Nov-2009 | REVIEW OF EMAIL FROM J. AUGUST WITH INSTRUCTIONS. | 04928 JTT | 14430275 | D30 | 0.10 |
| 18-Nov-2009 | RECEIPT AND REVIEW OF MEMO TO R. JACKSON REGARDING SALE OF 1100 NORTH RALEIGH BLVD., RALEIGH, NC PROPERTY. | 04928 JTT | 14430278 | D30 | 0.10 |
| 18-Nov-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING COUNTRYWIDE CREDIT BIDS, ORDERS AND RELATED LEGAL ISSUES. | 04928 JTT | 14430279 | D30 | 0.10 |
| 18-Nov-2009 | RECEIPT AND REVIEW OF MEMO TO R. JACKSON REGARDING SALE OF 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ PROPERTY. | 04928 JTT | 14430281 | D30 | 0.10 |
| 18-Nov-2009 | CONFER WITH M. SORLI, CPA RE IRS NOTICE REGARDING S. DWEK RETURN. | 04933 C-B | 14431598 | D24 | 0.30 |
| 18-Nov-2009 | RECEIPT OF NOTICE FORM IRS, REVIEW WITH C. STANZIALE, FORWARD COPY TO S. VAATAY FOR COMMENT. | 04933 C-B | 14431601 | D24 | 0.40 |
| 18-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14431605 | D24 | 0.30 |
| 18-Nov-2009 | REVIEW AND RESPOND TO VARIOUS EMAILS FROM CREM REGARDING PAYMENTS ON INSURANCE. | 04933 C-B | 14431607 | D24 | 0.80 |
| 19-Nov-2009 | PRINT POWER OF ATTORNEY FOR TRUSTEE SIGNATURE, FORWARD TO M. HOCHBERG ADRO'S OFFICE. | 04933 C-B | 14386663 | D24 | 0.30 |
| 19-Nov-2009 | REVIEW COASTAL INVOICES FOR DWEK PROPERTIES WITH B. LOBUR. DIRECT HER TO PREPARE CHECKS IN PAYMENT OF SAME. | 04933 C-B | 14386667 | D24 | 0.80 |
| 19-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14386669 | D24 | 0.30 |
| 19-Nov-2009 | ATTEND TO RECONCILE DWEK ACCOUNTS FOR OCTOBER 31, 2009. ENTERED ADJUSTMENTS, PRINTED RECEIPTS AND DISBURSEMENT REPORTS FOR THREE HUNDRED FORTY-FOUR ACCOUNTS ATTACHED THEM TO BANK STATEMENTS, LABELED AND FILED | 04948 ILM | 14396122 | D24 | 7.00 |
| 19-Nov-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING 207 HIGHWAY 35 PURCHASE AND OFFE ISSUES. | 04928 JTT | 14430309 | D30 | 0.10 |
| 19-Nov-2009 | REVIEW OF EMAIL FROM M. MISHAAN REGARDING 320 ROSELD LEGAL ISSUES. | 04928 JTT | 14430313 | D30 | 0.10 |
| 19-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 207 HIGHWAY 35 PURCHASE ISSUES. | 04928 JTT | 14430325 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING YARDVILLE BANK, 166 NORDEN AVE. AND RELATED MATTERS. | 04928 JTT | 14430326 | D30 | 0.10 |
| 20-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14386678 | D24 | 0.30 |
| 20-Nov-2009 | REVIEW OF EMAILS (X2) FROM J. SKOFF CONCERNING STATUS OF THE RUMSON FEES ISSUE. | 04928 JTT | 14430327 | D30 | 0.20 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1409 TENTH AVENUE NEPTUNE OFFER. | 04928 JTT | 14430328 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PARTNER LEGAL ISSUES. | 04928 JTT | 14430331 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAILS FROM R. SMITH CONCERNING PARTNER PROPERTIES SALE ISSUES. | 04928 JTT | 14430332 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 12
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 20-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNER PROPERTIES LEGAL ISSUES. | 04928 JTT | 14430333 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING PARTNER PROPERTIES LEGAL ISSUES. | 04928 JTT | 14430334 | D30 | 0.10 |
| 20-Nov-2009 | EMAILS (X3) TO J. SKOFF CONCERNING HEARING AND LITIGATION ISSUES. | 04928 JTT | 14430338 | D30 | 0.30 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING AVAILABILITY FOR MANDATORY MEETING. | 04928 JTT | 14430349 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT LITIGATION ISSUES. | 04928 JTT | 14430351 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEM CHECK REGISTER AND RELATED LEGAL ISSUES. | 04928 JTT | 14430359 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM M. MISHAAN REGARDING 320 ROSELD AVENUE LEGAL MATTERS. | 04928 JTT | 14430360 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COTTMAN, 311 HIGHWAY 35 AND RELATED LEGAL MATTERS. | 04928 JTT | 14430361 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM C. FARLEY REGARDING ANSELL, ZARO DESK REDUCTION AND FINDINGS. | 04928 JTT | 14430363 | D30 | 0.10 |
| 20-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1409 TENTH AVENUE, NEPTUNE, NJ DEBT ISSUES. | 04928 JTT | 14430366 | D30 | 0.10 |
| 23-Nov-2009 | ATTEND TO PREPARATION OF CHECKS PURSUANT TO REQUISITION FROM CAPITAL FOR 10 NEPTUNE, DWEK OHIO, SDRE, AND INSURANCE PAYMENTS. PREPARE LEDGER REPORTS AND FEDEX PACKAGE TO O. VIERA AT CAPITAL. | 04933 C-B | 14410816 | D24 | 3.20 |
| 23-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14410817 | C-B | 0.30 |
| 23-Nov-2009 | REVIEW OF EMAIL TO D. MUCCIE CONCERNING 1727 LANES MILL ROAD BID ISSUES. | 04928 JTT | 14430387 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF LIS PENDENS. | 04928 JTT | 14430392 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING STATUS OF LIS PENDENS AND PNC BANK DOCUMENTS. | 04928 JTT | 14430401 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM J. SKOFF REGARDING FEES FOR ROMSON MOTION AND REVIEW ORDER GRANTING TRUSTEE'S MOTION TO COMPEL PRODUCTION OF EVIDENCE. | 04928 JTT | 14430404 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING PARTNERSHIP ISSUES. | 04928 JTT | 14430408 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM C. BARBA REGARDING PREPARATION FOR MANDATORY LITIGATION MEETING. | 04928 JTT | 14430412 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM A. FACCONE REGARDING DISCOVERY ISSUES. | 04928 JTT | 14430415 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING 3405 ROUTE 33, NEPTUNE LEGAL CLOSING ISSUES. | 04928 JTT | 14430416 | D30 | 0.20 |
| 23-Nov-2009 | REVIEW OF EMAIL TO DEBTOR REGARDING FURTHER PARTNERSHIP QUESTIONS ISSUES. | 04928 JTT | 14430420 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAILS TO AND FROM DEBTOR (X1) REGARDING AMENDMENTS TO SCHEDULES, AND PARTNERSHIP QUESTIONS. | 04928 JTT | 14430424 | D30 | 0.30 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP LEGAL ISSUES. | 04928 JTT | 14430427 | D30 | 0.10 |
| 23-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING YARDVILLE BANK, 1660 N. OLDEN AVENUE AND RELATED CONTRACT ISSUES. | 04928 JTT | 14430429 | D30 | 0.10 |
| 24-Nov-2009 | TELEPHONE CALL WITH REAL ESTATE INVESTOR STEVEN SCHWARTZ REGARDING 70 BROAD STREET, RED BANK - POSSIBLE INTEREST. | 04927 CAS | 14396083 | D21 | 0.50 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 12
TRUSTEE ITEMS

FOR: 117415    00002

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 24-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14410826 | D24 | 0.30 |
| 24-Nov-2009 | EMAILS TO AND FROM DEBTOR (X7) CONCERNING GAGLIANO/SAN BERNARDINO, CALIFORNIA LEGAL ISSUES. | 04928 JTT | 14430431 | D30 | 0.50 |
| 24-Nov-2009 | EMAIL TO B. BAKER REGARDING B. HARSCH OF U.S. ATTORNEY'S OFFICE'S CORRESPONDENCE TO JUDGE FERGUSON CONCERNING FRANCO LITIGATION ISSUES. | 04928 JTT | 14430433 | D30 | 0.10 |
| 24-Nov-2009 | EMAIL HID FROM B. HARSCH OF U.S. ATTORNEY'S OFFICE REGARDING CORRESPONDENCE TO JUDGE FERGUSON CONCERNING FRANCO LITIGATION ISSUES | 04928 JTT | 14430434 | D30 | 0.10 |
| 24-Nov-2009 | EMAIL TO TRUSTEE REGARDING B. HARSCH OF U.S. ATTORNEY'S OFFICE'S CORRESPONDENCE TO JUDGE FERGUSON CONCERNING FRANCO LITIGATION ISSUES. | 04928 JTT | 14430435 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM M. IMBER REGARDING INTERIM COMPENSATION ORDER FOR PROFESSIONALS. | 04928 JTT | 14430438 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SAKOON EXPEDITION AND LEGAL MATTERS. | 04928 JTT | 14430446 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COTTMAN, 311 HIGHWAY 35 CONTRACT ISSUES. | 04928 JTT | 14430451 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CASH OFFER FOR THE MOHAVE DESERT LAND. | 04928 JTT | 14430464 | D30 | 0.20 |
| 24-Nov-2009 | REVIEW OF EMAILS (X2) TO AND FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING VANDALISM AT PROPERTY ISSUES. | 04928 JTT | 14430476 | D30 | 0.20 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING VANDALISM AT PROPERTY, ISSUES. | 04928 JTT | 14430478 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING VERIFICATIONS OF COMPLAINTS. | 04928 JTT | 14430483 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PREFERENCE ANALYSIS ISSUES. | 04928 JTT | 14430487 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING YARDVILLE BANK, 1660 N. OLDEN AVE., EWING, NJ REVISED CONTRACT. | 04928 JTT | 14430501 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK LITIGATION. | 04928 JTT | 14430507 | D30 | 0.10 |
| 24-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING EAGLE AVE. SOUTH LLC LEGAL ISSUES. | 04928 JTT | 14430515 | D30 | 0.10 |
| 25-Nov-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14410834 | D24 | 0.30 |
| 25-Nov-2009 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING MEETING TO DISCUSS LOAN COMPLAINTS, FNC AUDIT DOCUMENTS, AND RELATED LEGAL ISSUES. | 04928 JTT | 14430546 | D30 | 0.30 |
| 30-Nov-2009 | REVIEW CORRESPONDENCE FROM A. FACCONE TO AUSA REGARDING FBI DATABASE. | 04927 CAS | 14410022 | D24 | 0.20 |
| 30-Nov-2009 | REVIEW CORRESPONDENCE FROM PARALEGAL ENCLOSING DOCUMENTATION FROM AMBOY CREDIT BUREAU. | 04927 CAS | 14410023 | D21 | 0.20 |
| 30-Nov-2009 | REVIEW OF CORRESPONDENCE TO U.S. ATTORNEY'S OFFICE CONCERNING DWEK DOCUMENTS IN THE POSSESSION OF THE FBI. | 04928 JTT | 14430560 | D30 | 0.20 |
| 30-Nov-2009 | REVIEW OF CORRESPONDENCE TO HILL WALLACK LLP REGARDING EXECUTED QUITCLAIM DEED, SELLER'S RESIDENCY CERTIFICATE AND AFFIDAVIT OF CONSIDERATION FOR VACANT LAND ON GRANT AVENUE AND COUNTRY CLUB ROAD, OCEAN TOWNSHIP, NJ PROPERTIES WITH REGARD TO AMBOY CREDIT BUREAU. | 04928 JTT | 14430565 | D30 | 0.20 |
| 30-Nov-2009 | EMAIL TO TRUSTEE CONCERNING OUTCOME OF CONVERSATION WITH U.S. ATTORNEY'S OFFICE. | 04928 JTT | 14430567 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 13
                                                            00002      TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 30-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CORBETT WAY SURGICAL CENTER, 97 CORBETT WAY, EATONTOWN, NJ SETTLEMENT ISSUES. | 04928 JTT | 14430575 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM A. FACCONE CONCERNING ISSUES INVOLVING POSSESSION/CONTROL OF DOCUMENTS. | 04928 JTT | 14430576 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAILS TO AND FROM B. HARSCH (X2) REGARDING 8 JOINTLY ADMINISTERED DEBTORS & NOTICE OF APPEARANCE SERVICE LIST & LABELS ISSUES. | 04928 JTT | 14430584 | D30 | 0.20 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING ADDEO LEGAL ISSUES. | 04928 JTT | 14430586 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FORM B. HARSCH REGARDING FRANCO LITIGATION. | 04928 JTT | 14430591 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING ADDEO LEGAL ISSUES. | 04928 JTT | 14430592 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CONTRACT AND CLOSING DATES WITH REGARD TO THE 1806 HOLDINGS, LLC LITIGATION | 04928 JTT | 14430593 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING COTTMAN, 311 HIGHWAY 35 SALE ISSUES. | 04928 JTT | 14430604 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF CORRESPONDENCE FROM J. CASELLO CONCERNING MARIAN ZALINSKY CONCERNING SOIL CONSERVATION PERMIT ISSUES WITH REGARD TO WALL LAND, LLC. | 04928 JTT | 14430605 | D30 | 0.20 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REQUESTED BANK DOCUMENTS FROM PNC BANK. | 04928 JTT | 14430616 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF FOLLOW UP EMAIL TO J. SKOFF CONCERNING UPDATING OF THE CHART. | 04928 JTT | 14430619 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 113 SARAH COURT NOTICE TO REINSTATE INSURANCE. | 04928 JTT | 14430622 | D30 | 0.10 |
| 30-Nov-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING JOSEPH KOHEN LITIGATION | 04928 JTT | 14430626 | D30 | 0.10 |
| 30-Nov-2009 | CONTINUED TO ATTEND TO BANK STATEMENTS, ATTACHED STATEMENTS TO BANK RECONCILIATION DETAIL REPORTS AND FILED. | 04948 ILM | 14431609 | D24 | 7.00 |
| 01-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 3405 RT. 33, NEPTUNE, NJ CLOSING. | 04928 JTT | 14443454 | D30 | 0.10 |
| 01-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING AMBOY CREDIT BIDS. | 04928 JTT | 14443459 | D30 | 0.10 |
| 01-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK LITIGATION. | 04928 JTT | 14443462 | D30 | 0.10 |
| 01-Dec-2009 | REVIEW OF EMAILS TO AND FROM (X2) R. SMITH REGARDING CORBETT WAY SURGICAL CENTER, 97 CORBETT WAY, EATONTOWN, NJ LEGAL ISSUES. | 04928 JTT | 14443464 | D30 | 0.20 |
| 01-Dec-2009 | REVIEW OF EMAIL FROM S. MOSER, ASSISTANT U.S. ATTORNEY, CONCERNING DISCOVERY DISCS. | 04928 JTT | 14443468 | D30 | 0.10 |
| 01-Dec-2009 | PREPARE REPORT OF ALL LLC ACCOUNTS BALANCES FOR MONTH OF NOVEMBER, 2009. | 04933 C-B | 14443885 | D22 | 0.70 |
| 01-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14443887 | D24 | 0.50 |
| 02-Dec-2009 | REVIEW CORRESPONDENCE FROM S. BECKELMAN TO DAVID YEGER REGARDING DOCUMENT PRODUCTION IN THE FRANCO MATTER. | 04927 CAS | 14428708 | D30 | 0.20 |
| 02-Dec-2009 | REVIEW CORRESPONDENCE FROM CO. COUNSEL FRANCO PAOLO TO JUDGE BONGIOVANNI REGARDING LEAVE OF COURT TO FILE SURE REPLY BRIEF IN THE CAYRE MATTER. | 04927 CAS | 14428709 | D30 | 1.50 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 13
00002    TRUSTEE TIME

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Dec-2009 | ATTEND TO DEPOSIT TEN CHECKS IN GREENWOOD PLAZA, ATTEND TO CHECK REQUISITIONS OF TWENTY-FOUR INVOICES FOR GREENWOOD PLAZA, CORLIES AVENUE LAND AND SEM INSURANCE. ATTEND TO CHECK REQUISITION FOR ADMINISTRATION AND MANAGEMENT FEES IN DWEK CASES. TRANSFERRED FUNDS AND PAID TWENTY-THREE INVOICES. PRINTED RECEIPTS AND DISBURSEMENT REPORTS. | 04948 ILM | 14431610 | D24 | 7.00 |
| 02-Dec-2009 | REVIEW OF EMAIL TO A. HONIG REGARDING COMPLETION OF ROOF REPAIRS. | 04928 JTT | 14443479 | D30 | 0.10 |
| 02-Dec-2009 | REVIEW EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ INVESTIGATION | 04928 JTT | 14443520 | D30 | 0.10 |
| 02-Dec-2009 | RECEIPT AND REVIEW CHECK REQUISITIONS FROM CREM, FORWARD TO BELLE AND CONFER WITH HER RE SAME. | 04933 C-B | 14443892 | D24 | 0.70 |
| 02-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14443900 | D24 | 0.30 |
| 03-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROFESSIONAL FEES. MOTION TO CONVERT AND RELATED LEGAL ISSUES. | 04928 JTT | 14443526 | D30 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 308 HIGHWAY 35, EATONTOWN (TIRE BROKERAGE) ISSUES. | 04928 JTT | 14443529 | D30 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING OFFER FOR 656 LAKEWOOD FARMINGDALE ROAD, HOWELL, NJ PROPERTY. | 04928 JTT | 14443532 | D30 | 0.20 |
| 03-Dec-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING 656 LAKEWOOD FRAMINGDALE ROAD, HOWELL, NJ. | 04928 JTT | 14443537 | D30 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING REVIEW OF MASTER LIST OF 88 DEBTOR PROPERTIES. | 04928 JTT | 14443549 | D30 | 0.20 |
| 03-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 308 HIGHWAY 35, EATONTOWN STAR, PONZI SUITE AND RELATED ISSUES. | 04928 JTT | 14443550 | D30 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAIL TO R. SMITH REGARDING YARDVILLE BANK, 1660 NORTH OLDEN AVENUE, EWING NJ. | 04928 JTT | 14443554 | D30 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLOSINGS, SUCCESSFUL BIDDER FOR DEWITT AVE., ASBURY PARK, NJ; 213 HWY 35, NEPTUNE, NJ; AND 207 HWY 35, NEPTUNE, NJ. | 04928 JTT | 14443556 | D30 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING CLOSINGS, SUCCESSFUL BIDDER FOR DEWITT AVE., ASBURY PARK, NJ; 213 HWY 35, NEPTUNE, NJ; AND 207 HWY 35, NEPTUNE, NJ. | 04928 JTT | 14443557 | D34 | 0.10 |
| 03-Dec-2009 | REVIEW OF EMAIL (X2) FROM R. JACKSON REGARDING COUNTRYWIDE CREDIT BIDS, CLOSING STATEMENTS AND RELATED ISSUES. | 04928 JTT | 14443562 | D30 | 0.20 |
| 03-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14443911 | D24 | 0.30 |
| 03-Dec-2009 | ATTEND TO RECONCILE SOME OF DWEK ACCOUNTS, PRINTED OUTSTANDING CHECK LISTS. ATTEND TO WORK ON TRUSTWORKS TO CREATE NOVEMBER 2009 LEDGER REPORTS OF RECEIPTS AND DISBURSEMENTS ON EIGHTY DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT TO CBIL B. TO REVIEW. | 04948 ILM | 14445857 | D24 | 7.00 |
| 04-Dec-2009 | EMAIL TO DEBTOR REGARDING PREPARATION FOR MEETING WITH REGARD TO TODD HOLMES. | 04928 JTT | 14443598 | D30 | 0.10 |
| 04-Dec-2009 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT REGARDING TENANCY ISSUES AS TO 1727 LANES MILL ROAD. | 04928 JTT | 14443600 | D30 | 0.10 |
| 04-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING OFFER ON SAN BERNADINO, CA DESERT LAND AND RELATED LEGAL ISSUES. | 04928 JTT | 14443602 | D30 | 0.10 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415 DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 13
00002    TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 04-Dec-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING OFFER ON SAN BERNADINO CA DESERT LAND AND RELATED LEGAL ISSUES. | 04928 JTT | 14443603 | D30 | 0.10 |
| 04-Dec-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING OFFER FOR 125 MAIN STREET, MANTUA, NJ PROPERTY. | 04928 JTT | 14443604 | D30 | 0.10 |
| 04-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 1727 LANES MILL ROAD TENANCY ISSUES AND LEASE ISSUES. | 04928 JTT | 14443605 | D30 | 0.10 |
| 04-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING HOLMES MEETING. | 04928 JTT | 14443606 | D30 | 0.10 |
| 04-Dec-2009 | REVIEW BY EMAIL FROM R. JACKSON REGARDING COUNTRYWIDE CREDIT ISSUES. | 04928 JTT | 14443613 | D30 | 0.10 |
| 04-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14443920 | D24 | 0.30 |
| 07-Dec-2009 | EMAIL TO R. JACKSON CONFIRMING THAT $178,901.80 WAS WIRED INTO THE DWEK INCOME ACCOUNT FOR 60 W. MAIN STREET. | 04933 C-B | 14445850 | D24 | 0.20 |
| 07-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14445852 | D24 | 0.30 |
| 07-Dec-2009 | ATTEND TO DEPOSIT CHECKS IN 10 NEPTUNE AND 1806 HOLDINGS. ATTEND TO CHECK REQUISITION. ISSUED CHECKS IN S.DWEK TRUST FOR FIFTEEN INVOICES. BMS RAN A VALIDATION FOR ONE DWEK ACCOUNT. RECONCILED ACCOUNTS FOR NOVEMBER 2009. | 04948 ILM | 14445859 | D24 | 5.90 |
| 08-Dec-2009 | REVIEW EXPENSES WITH SOLOMON DWEK. | 04927 CAS | 14436878 | D24 | 1.00 |
| 08-Dec-2009 | REVIEW AND EXECUTE CLOSING DOCUMENTS, SALE CONTRACTS AND INSURANCE RENEWALS. | 04927 CAS | 14436881 | D21 | 4.00 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 19 WRIGHTSTOWN ROAD, NEW HANOVER, TAX ISSUES, AND RELATED MATTERS. | 04928 JTT | 14443659 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR WITH REGARD TO THE SEARCH RESULTS AS TO THE 1601-1605 MAIN STREET, LAKE COMO/SOUTH BELMAR, MONMOUTH COUNTY, NJ PROPERTY. | 04928 JTT | 14443664 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SEARCHES WITH REGARD TO THE 1601-1605 MAIN STREET, LAKE COMO/SOUTH BELMAR, MONMOUTH COUNTY, NJ PROPERTY. | 04928 JTT | 14443667 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FORECLOSURE OPERATOR WITH SUN NATIONAL BANK AND RELATED LEGAL MATTERS. | 04928 JTT | 14443668 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS OF MONROE AVENUE PROPERTIES BID ISSUES. | 04928 JTT | 14443669 | D30 | 0.20 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING MONROE AVENUE PROPERTIES LEGAL ISSUES. | 04928 JTT | 14443670 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING BENEDETTO COMPLAINT ISSUES. | 04928 JTT | 14443673 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING CONFIDENTIALITY AGREEMENT AUTHORIZING ISENKOFF TO SEE DOCUMENTS WITH REGARD TO THE FRANCO LITIGATION. | 04928 JTT | 14443681 | D30 | 0.20 |
| 08-Dec-2009 | EMAIL TO R. JACKSON CONCERNING OWNERSHIP HISTORY FOR THE 1601-1605 MAIN STREET, LAKE COMO/SOUTH BELMAR, MONMOUTH COUNTY, NJ PROPERTY. | 04928 JTT | 14443684 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 19 WRIGHTSTOWN ROAD, NEW HANOVER - SETTLEMENT STATEMENT. | 04928 JTT | 14443688 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING 19 WRIGHTSTOWN ROAD, NEW HANOVER. | 04928 JTT | 14443689 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING UPCOMING SUN | 04928 JTT | 14443697 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 Trage 13
                                                          00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Dec-2009 | NATIONAL BANK TRIAL. | | | | |
| 08-Dec-2009 | EMAILS (X2) TO DEBTOR CONCERNING STATUS OF EATONTOWN CLOSING. | 04928 JTT | 14443708 | D30 | 0.20 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF WAMU, PNC BANK WITH REGARD TO LIS PENDENS ISSUE. | 04928 JTT | 14443709 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF KANTROWITZ LITIGATION. | 04928 JTT | 14443710 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING JEWISH COMUNAL FUND. | 04928 JTT | 14443711 | D30 | 0.10 |
| 08-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK LOAN ISSUES. | 04928 JTT | 14443716 | D30 | 0.10 |
| 08-Dec-2009 | ATTEND TO VARIOUS ISSUES RE S. DWEK BUSINESS AND PROPERTY EXPENSES. PREPARE LETTERS TO BANK TO WIRE FUNDS. CONFER WITH TRUSTEE AND DWEK TO REVIEW ACCOUNTING ON NOVEMBER. | 04933 C-B | 14443923 | D47 | 0.70 |
| 08-Dec-2009 | ATTEND TO ENTRY OF RECEIPTS FOR DWEK ASSETS, SOLOMON DWEK, AND CORBETT HOLDINGS. PREPARE DEPOSITS AND FORWARD TO JPMORGAN CHASE BANK. | 04933 C-B | 14443928 | D24 | 0.90 |
| 08-Dec-2009 | CONFIRM CLOSING FUNDS FROM 19 WRIGHTSTOWN-COOKSTOWN ROAD. TRANSFER TO PROPER ACCOUNT. CONFER WITH R. JACKSON RE SAMB. UPDATE PROPERTY CLOSINGS IN BMS FOR DWEK ASSETS | 04933 C-B | 14443931 | D24 | 0.80 |
| 08-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE CLOSING FUNDS WIRED INTO DWEK INCOME, S/B DWEK ASSETS | 04933 C-B | 14443932 | D24 | 0.60 |
| 08-Dec-2009 | DOWNLOAD INSURANCE FORMS FOR SIGNATURE AND FORWARD TO MARY JO EPP AT CAPITAL FOR PROCESSING. | 04934 O-F | 14454875 | D24 | 0.30 |
| 09-Dec-2009 | REVIEW AND CONFER WITH JAMES DELUCA REGARDING SCHARPF LITIGATION FEE. EXPENSES TOO HIGH FOR MUCH OF DISCOVERY AND DOCUMENT REVIEW AND THIRD INTERIM FEE APPLICATION. | 04927 CAS | 14436884 | D30 | 1.80 |
| 09-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1412. | 04928 JTT | 14443724 | D30 | 0.10 |
| 09-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ZUCKER GOLDBERG PROPERTIES. | 04928 JTT | 14443741 | D30 | 0.10 |
| 09-Dec-2009 | FINISHED RECONCILING BANK STATEMENTS IN S.DWEK FOR NOVEMBER 2009. | 04948 ILM | 14445863 | D24 | 4.50 |
| 09-Dec-2009 | ATTEND TO FILE PAID INVOICES IN DWEK CASES. | 04948 ILM | 14445864 | D24 | 1.90 |
| 09-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14462989 | D24 | 0.40 |
| 10-Dec-2009 | CORRESPONDENCE REGARDING TRUSTEE VS. CHAPPAN; SUBMISSION OF CHECK FOR $45K. | 04927 CAS | 14436890 | D30 | 0.50 |
| 10-Dec-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING ROUTE 33 MEDICAL, LLC PROP AND GENERAL LIABILITY POLICIES. | 04928 JTT | 14443761 | D30 | 0.10 |
| 10-Dec-2009 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING 1412 EISENHOWER STREET, LAKEWOOD, NJ CLOSING STATEMENT. | 04928 JTT | 14443776 | D30 | 0.20 |
| 10-Dec-2009 | ATTEND TO DEPOSIT CHECKS IN 10 NEPTUNE, 1806 HOLDINGS, DWEK ASSETS AND SDRE. ATTEND TO SCAN THREE HUNDRED-FIFTY-NINE DWEK BANK STATEMENTS TO CHILE. IN PDF FORM. ATTEND TO PRINT THREE HUNDRED FIFTY-NINE BANK RECONCILIATIONS REPORTS IN TRUSTWORKS FOR S. DWEK CASES. | 04948 ILM | 14445865 | D24 | 7.00 |
| 10-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT | 04929 ELB | 14454781 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 13
                                                            00002
TRUSTEE TIME

REGARDING RT. 33 MEDICAL LLC AND GENERAL LIABILITY POLICIES

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 10-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING RT. 33 MEDICAL LLC ISSUES. | 04929 BLB | 14454806 | D30 | 0.10 |
| 10-Dec-2009 | CORLIES AVENUE LAND - CONFIRM THAT BANK WILL COVER UTILITIES FOR PROPERTY, IN VIEW OF THE FACT THAT THE BANK IS COLLECTING ALL LEASE PAYMENTS | 04933 C-B | 14477993 | D24 | 0.40 |
| 10-Dec-2009 | CONTACT REAL ESTATE DEPT TO ADVISE THAT FUNDS WERE WIRED TO EISENHOWER ACCOUNT | 04933 C-B | 14477994 | D24 | 0.20 |
| 10-Dec-2009 | CONFER WITH CAPITAL MANAGEMENT REGARDING LATEST FILINGS OF LITTLE SILVER GAS AND LITTLE SILVER RETAIL REGARDING ACCOUNTS TO BE TURNED OVER TO TRUSTEE, TENANTS, IF ANY, ETC. | 04933 C-B | 14477995 | D24 | 0.50 |
| 10-Dec-2009 | SEVERAL CONFERENCES REGARDING INSURANCE PREMIUM FOR ROUTE 33 MEDICAL IN RELATION TO UPCOMING CLOSING. | 04933 C-B | 14477997 | D24 | 0.50 |
| 10-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14478001 | D24 | 0.20 |
| 10-Dec-2009 | PREPARE 99 AND FORWARD TO J. AUGUST RE SETTLEMENT OF WORLD SAVINGS BANK MATTER | 04933 C-B | 14478004 | D30 | 0.20 |
| 10-Dec-2009 | DOWNLOAD ALL BANK STATEMENTS FOR NOVEMBER AND FORWARD TO ACCOUNTANTS AND RESPECTIVE PROPERTY MANAGERS. | 04933 C-B | 14478006 | D24 | 1.50 |
| 11-Dec-2009 | RECEIPT AND REVIEW CHECK REQUISITIONS FROM CREM. FORWARD TO B. LOBUR. | 04933 C-B | 14451111 | D24 | 0.70 |
| 11-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14451112 | D24 | 0.20 |
| 11-Dec-2009 | PREPARE LETTERS FOR ALL PROFESSIONALS, FORWARDING CHECKS IN PAYMENT OF FEES AND EXPENSES. | 04933 C-B | 14451116 | D24 | 1.30 |
| 14-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING ROUTE 33 MEDICAL LLC PROPERTY AND GENERAL LIABILITY POLICIES. | 04929 BLB | 14462770 | D30 | 0.10 |
| 14-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14462997 | D24 | 0.20 |
| 14-Dec-2009 | ATTEND TO CHECK REQUISITION. REVIEWED WITH CEIL B. AND TRANSFERRED FUNDS IN DWEK CASES. ATTEND TO ISSUE CHECKS IN 10 NEPTUNE, 164 HIGHWAY 35, 1806 HOLDINGS, DWEK ASSET, 30 NEPTUNE, DWEK BRANCHES, DWEK PROPERTIES, DWEK WALL, MONMOUTH PLAZA, NEPTUNE GAS AND SDRE. PAID, ONE HUNDRED SIX INVOICES AND PRINTED RECEIPTS AND DISBURSEMENT REPORTS. ATTEND TO INSURANCE REQUESTS AND ISSUED FIVE CHECKS. | 04948 ILM | 14463122 | D24 | 7.00 |
| 14-Dec-2009 | RECEIPT OF EMAIL FROM W. ZEIMER AT UST OFFICE WITH ACCOUNTING OF QUARTERLY FEES DUE, CONFER WITH B. LOBUR RE PREPARATION OF CHECKS. | 04933 C-B | 14478007 | D24 | 0.60 |
| 14-Dec-2009 | REVIEW INSURANCE REQUISITIONS FROM CAPITAL FOR NON-INCOME PRODUCING PROPERTIES. CHECK WITH REAL ESTATE DEPARTMENT RE PROPOSED CLOSINGS/CREDIT BIDS FOR SAME. | 04933 C-B | 14478008 | D24 | 0.40 |
| 14-Dec-2009 | REVIEW AND RESPOND TO EMAIL FROM R. JACKSON REQUESTING TAX ID FOR GRANT AVENUE ESTATES. | 04933 C-B | 14478010 | D22 | 0.20 |
| 14-Dec-2009 | EMAILS (X3) TO DEBTOR REGARDING WAMU CLAIM. | 04928 JTT | 14505573 | D30 | 0.30 |
| 14-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING ROUTE 33 MEDICAL, LLC PROP AND GENERAL LIABILITY POLICIES. | 04928 JTT | 14505590 | D30 | 0.10 |
| 14-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SALE OF 40 | 04928 JTT | 14505999 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 13

FOR: 117415
00002
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 14-Dec-2009 | EMAIL TO DEBTOR REGARDING MONTEFORTE ARCHITECTURAL STUDIO LEGAL ISSUES. BROAD STREET. | 04928 JTT | 14506071 | D30 | 0.10 |
| 14-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 40 BROAD STREET. | 04928 JTT | 14506384 | D30 | 0.10 |
| 14-Dec-2009 | EATONTOWN CLOSING SCHEDULE. | 04928 JTT | 14506613 | D30 | 0.10 |
| 14-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1412 EISENHOWER STREET, LAKEWOOD CLOSING STATEMENT. | 04928 JTT | 14506678 | D30 | 0.10 |
| 15-Dec-2009 | REVIEW OF STAFFORD REALTY STATEMENTS. WORK WITH BMS TECHNICIAN RE CORLISS AVENUE LAND - TO CORRECT CASE NUMBER. | 04933 C-B | 14451117 | D24 | 0.80 |
| 15-Dec-2009 | REVIEW OUTSTANDING FEES DUE SOBEL & CO. AND WARREN H. SMITH. PULL DOCUMENTS FROM DOCKET, CONFER WITH W. SMITH's OFFICE, UPDATE FEES PAID/DUE, AND PREPARE CHECKS. | 04933 C-B | 14451120 | D47 | 1.80 |
| 15-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14451127 | D24 | 0.20 |
| 15-Dec-2009 | REVIEW STATEMENTS FOR BALANCES DUE FOR US TRUSTEE QUARTERLY FEES FOR 13 CASES. PREPARE MEMO TO BELLS TO PREPARE CHECKS IN PAYMENT OF SAME. | 04933 C-B | 14451131 | D24 | 0.50 |
| 15-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING EATONTOWN LAND, LLC CLOSING ISSUES. | 04928 JTT | 14505712 | D30 | 0.10 |
| 15-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING ANSELL FEES ISSUES. | 04928 JTT | 14506301 | D30 | 0.20 |
| 15-Dec-2009 | REVIEW OF EMAILS FROM DEBTOR REGARDING DWEK PROPERTIES, DWEK ASSETS AND RELATED LEGAL ISSUES. | 04928 JTT | 14506417 | D30 | 0.10 |
| 15-Dec-2009 | EMAILS TO AND FROM DEBTOR (X4) CONCERNING PREPARATION FOR TODD HOLMES MEETING. | 04928 JTT | 14506432 | D30 | 0.10 |
| 15-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING FLAGSTAR LEGAL MATTERS. | 04928 JTT | 14506458 | D30 | 0.10 |
| 15-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1/12/10 CLOSING FOR DWEK NORTH OLDEN PROPERTY. | 04928 JTT | 14506666 | D30 | 0.10 |
| 15-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING TO REVIEW DWEK STRUCTURE CLAIMS ISSUES. | 04928 JTT | 14506817 | D30 | 0.10 |
| 15-Dec-2009 | EMAILS TO AND FROM DEBTOR (X2) CONCERNING STATUS OF PAYMENT WITH REGARD TO ANSELL. | 04928 JTT | 14506861 | D30 | 0.20 |
| 16-Dec-2009 | EMAILS TO AND FROM DEBTOR CONCERNING K. GILMAN MEETING, AND CONTINUANCE OF SUN NATIONAL BANK TRIAL. | 04928 JTT | 14506916 | D30 | 0.20 |
| 16-Dec-2009 | PREPARE REPORT OF ALL FUNDS ON HAND IN ALL LLC ACCOUNTS FOR THE MONTH OF NOVEMBER, 2009 | 04933 C-B | 14451135 | D39 | 1.60 |
| 16-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14451138 | D24 | 0.20 |
| 16-Dec-2009 | REVIEW CORRESPONDENCE FROM D. SEAMAN TO DAVID BRUCK REGARDING ASSIGNMENT OF LIMITED LIABILITY COMPANY INTEREST | 04927 CAS | 14462758 | D21 | 0.20 |
| 16-Dec-2009 | ATTEND TO CHECK REQUISITION FOR DWEK LAND. ISSUED CHECK TO PAY SEVEN INVOICES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO TRANSFER FUNDS IN BELMONT PROPERTIES, COPPER GABLES, DWEK ASSETS, DWEK BRANCHES, DWEK INCOME, DWEK LAND, DWEK MOTORS, DWEK NORTH OLDEN, S. DWEK, DWEK MALL, DWEK WOODBRIDGE, NEPTUNE GAS, AND NEWPORT WEB. ISSUED THIRTEEN CHECKS TO PAY U.S. TRUSTEE QUARTERLY FEES. FILED PAID INVOICES FOR NOVEMBER 2009. PRINTED BANK RECONCILIATION REPORTS. ATTEND TO FILE BANK | 04948 ILM | 14463123 | D24 | 7.00 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 13
FOR: 117415   00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | STATEMENTS WITH BANK RECONCILIATION REPORTS IN DWEK CASES. | | | | |
| 16-Dec-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING ADDITIONAL INFORMATION NEEDED FOR MITWALLY OFFER ON 311 HIGHWAY 35. | 04928 | JTT | 14505543 | D30 | 0.10 |
| 16-Dec-2009 | CONFER WITH DEBTOR WITH REGARD TO SET UP TODD HOLMES 12/28/09 MEETING. | 04928 | JTT | 14506383 | D30 | 0.10 |
| 16-Dec-2009 | REVIEW OF EMAIL FROM R. SMITH REGARDING ADDITIONAL INFORMATION NEEDED FOR MITWALLY OFFER ON 311 HIGHWAY 35. | 04928 | JTT | 14506389 | D30 | 0.10 |
| 16-Dec-2009 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 40 BROAD STREET, EATONTOWN CLOSING ISSUES. | 04928 | JTT | 14506540 | D30 | 0.10 |
| 16-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 1727 LANES MILL ROAD DUE DILIGENCE ISSUES. | 04928 | JTT | 14506884 | D30 | 0.10 |
| 16-Dec-2009 | REVIEW OF EMAIL TO R. SMITH CONCERNING ADDITIONAL BID ON 311 HIGHWAY 35. | 04928 | JTT | 14506936 | D30 | 0.10 |
| 17-Dec-2009 | ANALYZE FEE ACCOUNTS (193) AND INDICATE RESTRICTED VS NON-RESTRICTED FUNDS IN EACH. FORWARD TO ACCOUNTANTS AND B. BAKER. | 04933 | C-B | 14463000 | D40 | 1.90 |
| 17-Dec-2009 | REVIEW RECENTLY CLOSED PROPERTIES FOR COMMISSIONS DUE STAFFORD SMITH, PREPARE CHECKS AND LETTERS REMITTING SAME RE 19 WRIGHTSTOWN ROAD AND 1314 TENTH AVENUE. | 04933 | C-B | 14463004 | D24 | 1.70 |
| 17-Dec-2009 | ATTEND TO PREPARATION OF CHECKS IN PAYMENT OF HARTFORD INS BILL AND FLORIDA POWER & LIGHT. ACCOUNT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNT. | 04933 | C-B | 14463006 | D24 | 0.20 |
| 17-Dec-2009 | ATTEND TO CHECK REQUISITION FOR SDRE AND 1806 HOLDINGS. ISSUED CHECKS TO PAY ELEVEN INVOICES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS. CONTINUED TO FILE BANK STATEMENTS WITH BANK RECONCILIATION REPORTS IN DWEK CASES. | 04948 | IIM | 14463124 | D24 | 7.00 |
| 21-Dec-2009 | REVIEW FEE APPLICATION OF OKIN AND DISCUSS FUTURE APPLICATIONS REGARDING TO RATES AND WORK. | 04927 | CAS | 14468052 | D27 | 1.50 |
| 21-Dec-2009 | SEVERAL EMAILS TO JPMORGAN CHASE BANK RE STATUS OF ANTICIPATED WIRES FOR 40 BROAD STREET AND SALE OF MEMBERSHIP IN EATONTOWN MALL, LLC. FOLLOW UP WITH R. JACKSON RE SAME. | 04933 | C-B | 14470279 | D22 | 0.70 |
| 21-Dec-2009 | ATTEND TO ISSUANCE OF STOP PAYMENTS ON 4 CHECKS DRAWN TO ORDER OF DICKSTEIN AGENCY (CHECKS LOST BY UPS). PREPARE REPLACEMENT CHECK AND FORWARD BY FEDEX. EMAIL COPIES OF CHECKS TO CREM. | 04933 | C-B | 14470280 | D24 | 0.80 |
| 21-Dec-2009 | ENTER NEW LLC FILING IN BMS SYSTEM (LITTLE SILVER RETAIL, LLC). OPEN MMA AND CHECKING ACCOUNTS FOR SAME. | 04933 | C-B | 14470282 | D24 | 0.80 |
| 21-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14470284 | D24 | 0.30 |
| 21-Dec-2009 | ATTEND TO FILE BANK STATEMENTS WITH BANK RECONCILIATION REPORTS IN DWEK AND OTHER CASES. ATTEND TO DEPOSIT CHECKS IN DWEK ASSETS, DWEK BRANCHES, DWEK PROPERTIES AND S.DWEK. | 04948 | IIM | 14490926 | D24 | 7.00 |
| 22-Dec-2009 | CALL TO BANK RE WIRE REGARDING 40 BROAD STREET SALE. FUNDS NEVER RECEIVED. CORRESPOND WITH CLOSING COUNSEL TO OBTAIN REFERENCE NUMBERS TO TRACK DOWN FUNDS; RESULTING IN FINDING THAT PURCHASER'S ATTORNEYS ENTERED WRONG ACCOUNT NUMBER. | 04933 | C-B | 14470291 | D22 | 0.70 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 13
00002   TRUSTEE FEES

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 22-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14470298 | D24 | 0.30 |
| 22-Dec-2009 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING BAIL/BENCH WARRANT. | 04929 BLB | 14490514 | D30 | 0.20 |
| 23-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14470309 | D24 | 0.30 |
| 23-Dec-2009 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING 1806 HOLDINGS SETTLEMENT ISSUES. | 04928 JTT | 14505836 | D30 | 0.20 |
| 23-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING KCHEN LITIGATION | 04928 JTT | 14506524 | D30 | 0.10 |
| 28-Dec-2009 | ATTEND TO COMPLETION OF FORMS FOR INSURANCE COVERAGE FOR 3 VACANT PROPERTIES, CONFER WITH TRUSTEE RE SAME, PREPARE CHECKS IN PAYMENT OF PREMIUMS AND FORWARD DIRECTLY TO DICKSTEIN AGENCY TO INSURE THAT COVERAGE IS MAINTAINED. | 04933 C-B | 14490745 | D24 | 1.20 |
| 28-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14490748 | D24 | 0.30 |
| 28-Dec-2009 | ATTEND TO CONTINUE FILING BANK STATEMENTS WITH BANK RECONCILIATION REPORTS IN DWEK AND OTHER CASES. | 04948 ILM | 14490927 | D24 | 7.00 |
| 28-Dec-2009 | ORGANIZING DOCUMENTS FOR A. FRACCONE | 03709 DWB | 14422079 | D43 | 0.20 |
| 28-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR DEPOSITION | 04928 JTT | 14505673 | D30 | 0.10 |
| 28-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING CERTIFICATION VERIFYING COMPLAINTS WITH REGARD TO ISAAC FRANCO, AMBOY BANK AND RELATED LEGAL ISSUES. | 04928 JTT | 14505897 | D30 | 0.10 |
| 28-Dec-2009 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING INSOLVENCY ISSUES WITH REGARD TO WOLAR TILIMORADGE ASSOCIATES, KMART STORE NO. 3142, 55 SOUTH AVENUE, TALMADGE OH | 04928 JTT | 14506331 | D30 | 0.10 |
| 29-Dec-2009 | REVIEW CLOSINGS ON 7 PROPERTIES KNOWN AS 7/11 ASSEMBLAGE. PREPARE CHECKS TO STAFFORD SMITH REALTORS FOR 1329, 1331 AND 1333 NEPTUNE AVENUE. NOTE COMMISSIONS ON FOUR REMAINING PROPERTIES CANNOT BE PAID UNTIL MONDAY. (FUNDS TO BE TRANSFERRED TO CORRESPONDING ACCOUNTS) | 04933 C-B | 14478013 | D22 | 1.10 |
| 29-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14478014 | D24 | 0.30 |
| 29-Dec-2009 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR REGARDING ROUTE 33 MEDICAL CLOSING. | 04928 JTT | 14506092 | D30 | 0.30 |
| 29-Dec-2009 | REVIEW OF EMAILS (X6) TO AND FROM R. JACKSON REGARDING 7-11 ASSEMBLAGE SETTLEMENT STATEMENTS. | 04928 JTT | 14506635 | D30 | 0.60 |
| 29-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS CRIMINAL ISSUES. | 04928 JTT | 14506661 | D30 | 0.10 |
| 29-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS CRIMINAL ISSUES. | 04928 JTT | 14506711 | D30 | 0.10 |
| 30-Dec-2009 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14478017 | D24 | 0.30 |
| 30-Dec-2009 | CALL TO BANK TO CONFIRM WIRES TO PAY OFF MORTGAGES FOR 1329, 1331 AND 1333 HIGHWAY 35, AND FORWARD CONFIRMATION OF SAME TO R. JACKSON. | 04933 C-B | 14490752 | D22 | 0.50 |
| 30-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR REGARDING TAX AND LITIGATION ISSUES. | 04928 JTT | 14506488 | D30 | 0.10 |
| 30-Dec-2009 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1301 CORLIES PARTNERSHIP ISSUES. | 04928 JTT | 14506685 | D30 | 0.10 |
| 04-Jan-2010 | ATTEND TO DEPOSIT CHECKS IN DWEK BRANCHES, SDRE AND | 04948 ILM | 14505717 | D24 | 7.00 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10     FOR: 117415     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 13
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 04-Jan-2010 | GREENWOOD PLAZA ACQ. ATTEND TO CHECK REQUISITION TRANSFERRED FUNDS AND ISSUED CHECKS TO PAY NINETEEN INVOICES IN S.DWEK CASES. ATTEND TO CHECK REQUISITION FOR GREENWOOD PLAZA ACQ. AND ISSUED FOUR CHECKS | 04933 C-B | 14513042 | D22 | 0.40 |
| 04-Jan-2010 | PREPARE BANK ACCOUNT SUMMARY REPORT FOR ALL ACCOUNTS FOR THE MONTH OF DECEMBER. | 04933 C-B | 14513404 | D24 | 0.50 |
| 04-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04928 JTT | 14534358 | D30 | 0.10 |
| 04-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING FLORIDA PROPERTY INSURANCE ISSUES. | 04928 JTT | 14534383 | D30 | 0.10 |
| 04-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING 341 MEETINGS. | 04929 BLB | 14534536 | D30 | 0.10 |
| 04-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING PROPERTY INSURANCE. | 04928 JTT | 14535141 | D30 | 0.10 |
| 04-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING INFORMATION REQUEST LIST ISSUES. | 04928 JTT | 14536670 | D30 | 0.10 |
| 04-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING 341 HEARINGS AND RELATED MATTERS. | 04928 JTT | 14540773 | D30 | 0.10 |
| 05-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING 19966 NE 36TH PLACE, AVENTURA FL ISSUES | 04927 CAS | 14502162 | D24 | 1.00 |
| 05-Jan-2010 | TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE COUNSEL ON DWEK'S EXPENSES AND TO DISCUSS REDUCTION PROPOSAL. DRAFT CORRESPONDENCE TO THE CREDITORS COMMITTEE COUNSEL REGARDING EXPENSE REDUCTIONS TO SOLOMON DWEK - CONFER WITH SOLOMON DWEK AND INFORM HIM OF REDUCTIONS. | 04927 CAS | 14503615 | D24 | 1.20 |
| 05-Jan-2010 | PREPARATION OF INTERROGATORIES TO SUN IN ADV. PRO. NO. 09-1337 | 00705 SAB | 14509173 | D44 | 2.50 |
| 05-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14515567 | D24 | 0.30 |
| 05-Jan-2010 | RECEIPT AND REPLY TO VARIOUS EMAILS AND PHONE CALLS FROM CAPITAL REAL ESTATE MANAGEMENT REGARDING SEVERAL PROPERTIES, MAINTENANCE ISSUES, AND NEW ACCOUNTS OPENED FOR LITTLE SILVER RETAIL | 04933 C-B | 14515661 | D24 | 0.90 |
| 06-Jan-2010 | CORBETT HOLDINGS - RECEIPT OF INVOICES FROM M. HAUERSTOCK FOR JANUARY REPLY TO M. HAUERSTOCK. | 04933 C-B | 14516288 | D24 | 0.50 |
| 06-Jan-2010 | ATTENTION TO TRUSTWORKS TO CREATE DECEMBER 2009 LEDGER REPOSTS AND RECEIPTS AND SEND THEM TO GUARANTY ON EIGHTY-ONE DWEK CASES. PDF THEM TO INDIVIDUAL REPORTS E-MAIL EACH PDF REPORT TO CELL.B. ATTEND TO LABEL FOLDERS ON DWEK CASE FOR 2010 DISBURSEMENTS. | 04948 IIM | 14506315 | D24 | 7.00 |
| 06-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14514380 | D24 | 0.30 |
| 06-Jan-2010 | REVIEW 86 COOPER CLOSING PAPERS TO RESPOND TO MJ EPP'S INQUIRY; EMAILS FROM O.VIERA AND J.SCHWERDT RE LEGAL PROPERTIES IN LAKWOOD; RESPOND TO SAME. | 04933 C-B | 14515759 | D24 | 0.90 |
| 06-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SUBPOENA FROM CHICAGO TITLE INSURANCE COMPANY. | 04928 JTT | 14534345 | D30 | 0.10 |
| 06-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SUBPOENA FROM CHICAGO TITLE INS. CO. | 04928 JTT | 14534405 | D30 | 0.10 |
| 06-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHASE LOAN ISSUES. | 04928 JTT | 14535717 | D30 | 0.10 |
| 06-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLAIMS ISSUES. | 04928 JTT | 14536141 | D25 | 0.10 |
| 06-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHASE LOAN ISSUE | 04928 JTT | 14539036 | D30 | 0.10 |
| 06-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT | 04929 BLB | 14539740 | D30 | 0.10 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 13

FOR: 117415   TRUSTEE TIME   00002

| Date | Description | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 07-Jan-2010 | REGARDING SUBPOENA FROM CHICAGO TITLE INS. CO. ATTEND TO DEPOSIT CHECKS IN 10 NEPTUNE, 1806 HOLDINGS, S.DWEK AND CUSTOM FOOD PRODUCTS. ATTEND TO LABEL FOLDERS ON DWEK CASES FOR 2010 DEPOSITS. | 04948 | ILM | 14506655 | D24 | 7.00 |
| 07-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14512975 | D24 | 0.30 |
| 07-Jan-2010 | CORBETT HOLDINGS - ATTEND TO PAYMENT OF 1ST QTR TAXES, PNC MORTGAGE, AND JANUARY MANAGEMENT FEES. EMAIL EXCHANGE WITH M. HAVERSTOCK RE SAME. FORWARD TO M. HAVERSTOCK BY FEDEX. | 04933 | C-B | 14512981 | D24 | 0.90 |
| 07-Jan-2010 | PREPARE SPREADSHEET AND OUTLINE 7 CLOSINGS THAT OCCURRED ON 12/29/09 TO EXPLAIN PROPERTY BREAKDOWNS FOR CAPITAL. | 04933 | C-B | 14513361 | D22 | 1.30 |
| 07-Jan-2010 | DOWNLOAD ALL FORMS 2 FOR DWEK LLCS, FORWARD COPIES TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 | C-B | 14513414 | D24 | 1.20 |
| 07-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ROUTE 33 MEDICAL PROSPECTIVE PURCHASER AND RELATED MATTERS. | 04928 | JTT | 14538240 | D30 | 0.10 |
| 07-Jan-2010 | REVIEW EMAIL FROM DEBTOR CONCERNING DEPOSITION TESTIMONY | 04928 | JTT | 14541136 | D30 | 0.10 |
| 08-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14514054 | D24 | 0.30 |
| 08-Jan-2010 | REVIEW CLOSINGS FOR 28 LEROY PLACE AND 279 OAKLEY AVENUE. FINALIZE ACCOUNTINGS FOR BOTH PROPERTIES, AND TRANSFER PROPERTY EXPENSES PAID AT CLOSING TO GENERAL MONEY MARKET ACCOUNT. | 04933 | C-B | 14514224 | D24 | 0.90 |
| 08-Jan-2010 | REVIEW CLOSING STATEMENTS, AND PREPARE COMMISSION CHECKS TO HARTFORD SMITH REALTY FOR 1135 TENTH AVENUE, 1128-1132 CORLIES AVENUE, 1336 CORLIES AVENUE AND 1344 CORLIES AVENUE (PART OF PROPERTIES UNDER 7-11 ASSEMBLAGE) CONFER WITH C. STANZIALE RE SIGNATURES FOR SAME. FORWARD COPIES TO CLOSING ATTORNEY, ADVISE THAT BALANCE OF CHECKS WILL BE PREPARED AFTER FUNDS TRANSFERS HAVE CLEARED THE ACCOUNTS. | 04933 | C-B | 14514951 | D24 | 1.10 |
| 08-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING EVA FINCHLEY BLVD | 04929 | BLB | 14535369 | D30 | 0.10 |
| 08-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING INSURANCE CLAIM ON 30 FINCHLEY BLVD IN LAKEWOOD. | 04928 | JTT | 14535876 | D30 | 0.10 |
| 08-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1412 EISENHOWER ST., LAKEWOOD, NJ CLOSING ISSUES. | 04928 | JTT | 14538052 | D30 | 0.10 |
| 11-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE 4 WIRES INTO LAKEWOOD PROPERTIES ACCOUNT, ADVISE R. JACKSON AND J. PETIT OF SAME. | 04933 | C-B | 14512960 | D24 | 0.70 |
| 11-Jan-2010 | ATTEND TO RECONCILE EIGHTY-ONE DWEK ACCOUNTS FOR DECEMBER 2009. ENTERED ADJUSTMENTS, TRANSFERS, ACCOUNTS ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS AND ISSUED CHECKS IN. 10 NEPTUNE, 1806 HOLDINGS AND CORLIES AVENUE | 04948 | ILM | 14526630 | D24 | 5.40 |
| 11-Jan-2010 | REVIEW CORRESPONDENCE TO MARC GALELLA FROM JEFFREY PETIT REGARDING 3405 ROUTE 33, NEPTUNE, NJ | 04927 | CAS | 14534955 | D21 | 0.20 |
| 11-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1660 N. OLDEN DRAFT SETTLEMENT ISSUES. | 04928 | JTT | 14537948 | D30 | 0.10 |
| 11-Jan-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING 217 RT. 35, B 233, L 2, ABERDEEN/CLIFFWOOD, NJ. | 04928 | JTT | 14539686 | D30 | 0.10 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 14
00002 TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 11-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING DWEK 217 RT. 35, B 233, L 2 ABERDEEN/CLIFFWOOD, NJ SALE ISSUES | 04928 JTT | 14540684 | D30 | 0.10 |
| 11-Jan-2010 | REVIEW CORRESPONDENCE FROM D. SEAMAN TO DAVID BRUCK REGARDING ASSIGNMENT OF LIMITED LIABILITY COMPANY RE: WEST PARK AVENUE LAND, LLC. | 04927 CAS | 14540800 | D30 | 0.20 |
| 12-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. NOTE LAST WIRES 1308 EISENHOWER RD INTO LAKEWOOD PROPERTIES ACCOUNT, ADVISE R. JACKSON AND J. | 04933 C-B | 14513255 | D24 | 0.60 |
| 12-Jan-2010 | MEETING WITH S. DWEK TO REVIEW MONTHLY EXPENSES | 04927 CAS | 14521091 | D24 | 1.50 |
| 12-Jan-2010 | LETTER TO COMMITTEE COUNSEL REGARDING REDUCTION OF EXPENSES AND STIPEND COSTS; CONFER WITH COUNSEL. | 04927 CAS | 14522392 | D24 | 2.00 |
| 12-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1660 N. OLDEN, EWING, NJ. | 04928 JTT | 14534560 | D30 | 0.10 |
| 12-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SALE OF 3405 RT. 33, LETTER TERMINATING CONTRACT. | 04928 JTT | 14535229 | D30 | 0.10 |
| 13-Jan-2010 | DOWNLOAD COPIES OF ALL DECEMBER STATEMENTS FOR DWEK CASES; PREPARE FILE. | 04933 C-B | 14513086 | D47 | 1.20 |
| 13-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14513345 | D24 | 0.30 |
| 13-Jan-2010 | REVIEW CORRESPONDENCE FROM FRANK KIRK TO JOEL ACKERMAN REGARDING UNAUTHORIZED ENTRY OF 30 FINCHLEY BLVD, LAKEWOOD, NJ. | 04927 CAS | 14520975 | D21 | 0.30 |
| 13-Jan-2010 | REVIEW CORRESPONDENCE FROM FRANK KIRK TO R.A. LEBRON, ESQ. REGARDING UNAUTHORIZED ENTRY OF 113 SARAH COURT, LAKEWOOD, NJ. | 04927 CAS | 14521578 | D21 | 0.30 |
| 13-Jan-2010 | ATTEND TO SCAN THREE HUNDRED FIFTY-NINE DWEK BANK STATEMENTS TO CEIL B. IN PDF FORM. ATTEND TO DEPOSIT CHECKS IN 1806 HOLDING, SDRE, LITTLE SILVER RETAIL AND S.DWEK. ATTEND TO PRINT THREE HUNDRED FIFTY-NINE BANK RECONCILIATION REPORTS IN TRUSTWORKS FOR S.DWEK CASES. ATTACHED REPORTS TO BANK STATEMENTS AND FILED. 117415 | 04948 ILM | 14526703 | D24 | 7.00 |
| 14-Jan-2010 | FORWARD PDF'D COPIES OF DECEMBER BANK STATEMENTS TO ACCOUNTANTS AND PROPERTY MANAGERS | 04933 C-B | 14513056 | D24 | 0.60 |
| 14-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14513144 | D24 | 0.30 |
| 14-Jan-2010 | REVIEW OF SUBPOENAED INFORMATION TO US ATTORNEY - CONFER WITH PARALEGAL LINDA RESTIVO AND STACY LIPSTEIN AND AUSA MCCARREN. | 04927 CAS | 14525490 | D30 | 3.00 |
| 14-Jan-2010 | ATTEND TO FILE BANK STATEMENTS ALONG WITH BANK RECONCILIATION DETAIL REPORTS IN DWEK CASES. ATTEND TO LOCATE COPIES OF CHECKS PAID IN COPPER GABLE AND 170 BROAD STREET TO FLY-BY-NIGHT CLEANING SERVICE, SCANNED AND E-MAILED COPIES TO ODETY V. MC NEIL B | 04948 ILM | 14526883 | D24 | 4.60 |
| 14-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GILMAN/WINSTON DEAL ISSUES. | 04928 JTT | 14538514 | D30 | 0.10 |
| 15-Jan-2010 | CONFER WITH ATTORNEY ACKERMAN REGARDING STALLED - CLOSINGS SET UP FOR SALES. | 04927 CAS | 14525349 | D21 | 1.50 |
| 15-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1713 6TH AVENUE, NEPTUNE, NJ CLOSING STATEMENT AND CLOSING ISSUES. | 04928 JTT | 14537147 | D30 | 0.10 |
| 15-Jan-2010 | ATTEND TO REVIEW OF ALL OUTSTANDING INVOICES FOR ADVERTISING, TRANSCRIPTS, ETC. PREPARE CHECKS IN PAYMENT OF SAME. REVIEW RECEIPTS FOR DEPOSITS. | 04933 C-B | 14542230 | D24 | 1.20 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415  DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    Page 14
                                                            00002    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 15-Jan-2010 | RECEIPT OF BILLS FOR MIAMI-DADE AND FLORIDA POWER FROM S. DWEK, PREPARE CHECKS IN PAYMENT OF SAME. | 04933 C-B | 14543161 | D24 | 0.40 |
| 15-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14543467 | D24 | 0.30 |
| 19-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING EMC CREDIT BIDS FOR 1521 LOGAN ROAD, 1175 EVERGREEN AVENUE, 415 W. PARK AVENUE, AND 177 MONMOUTH ROAD. | 04928 JTT | 14534775 | D51 | 0.10 |
| 19-Jan-2010 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING 1660 GOLDEN CLOSING. | 04928 JTT | 14535861 | D30 | 0.20 |
| 19-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14542398 | D24 | 0.30 |
| 19-Jan-2010 20-Jan-2010 | PREPARE CHECK FOR BLOCKBUSTER - 2008 CAM RECONCILIATION REVIEW AND EXECUTED MONTHLY OPERATING REPORTS FOR DECEMBER 2009. | 04933 C-B 04927 CAS | 14543066 14533846 | D24 D24 | 0.20 3.00 |
| 20-Jan-2010 | ATTEND TO DEPOSIT CHECKS IN DWEK INCOME, S. DWEK AND DWEK PROPERTIES. ATTEND TO CHECK REQUISITION. REVIEWED WITH CELL_B. TRANSFERRED FUNDS IN TWENTY-TWO CASES, ISSUED CHECKS TO PAY EXPENSES. REVIEW PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR VARIOUS DWEK CASES. | 04948 ILM | 14539080 | D24 | 7.00 |
| 20-Jan-2010 | MEETING WITH C. STANZIALE AND S. DWEK RE SECURITY INVOICES. PREPARE LETTER TO JPMORGAN CHASE TO WIRE FUNDS. | 04933 C-B | 14553740 | D24 | 0.80 |
| 20-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14560543 | D24 | 0.30 |
| 20-Jan-2010 | REVIEW CHECK REQUISITIONS FROM CAPITAL FOR VARIOUS LLCS. NOTE FUNDS AVAILABILITY AND CONFIRM WHICH CHECKS CAN BE DRAWN | 04933 C-B | 14565191 | D24 | 1.60 |
| 20-Jan-2010 20-Jan-2010 | UPDATE SECURITY PAYMENT FILES. REVIEW CORRESPONDENCE FROM JEFF PETTIT REGARDING ROUTE 33 MEDICAL. | 04933 C-B 04927 CAS | 14565837 14567777 | D24 D21 | 0.60 0.20 |
| 21-Jan-2010 | ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS IN TWENTY-EIGHT DWEK CASES. ISSUED CHECKS TO PAY ONE HUNDRED THIRTY-FIVE INVOICES. PRINTED RECEIPT AND DISBURSEMENT REPORTS FOR VARIOUS DWEK CASES. | 04948 ILM | 14539875 | D24 | 7.00 |
| 21-Jan-2010 | REVIEW STATEMENTS RE 160 HUDSON AVENUE. PREPARE CHECKS FOR PAYMENT TO G. MCELDOWNEY, EWING TOWNSHIP AND STAFFORD SMITH. | 04933 C-B | 14542099 | D22 | 0.70 |
| 21-Jan-2010 | DOWNLOAD AND REVIEW ECF FILING OF AMENDED FEE STATEMENT BY OKIN, HOLLANDER & DELUCA. | 04933 C-B | 14543036 | D22 | 0.70 |
| 21-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14543214 | D24 | 0.30 |
| 22-Jan-2010 | CONFER WITH J. SCHWERDT RE SECURITY DEPOSITS TO BE RETURNED TO TENANT AT 407 HIGHWAY 35. PREPARE CHECK AND MEMO FORWARDING SAME. | 04933 C-B | 14556503 | D24 | 0.50 |
| 22-Jan-2010 | PREPARE CHECKS FOR TAXES AND REALTORS' COMMISSIONS FOR CLOSED PROPERTIES. | 04933 C-B | 14558145 | D24 | 0.70 |
| 22-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14559082 | D24 | 0.30 |
| 25-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14543096 | D24 | 0.30 |
| 25-Jan-2010 | REVIEW S. DWEK'S STATEMENT OF EXPENSES FOR DECEMBER 15TH THROUGH THE 31ST WITH C. STANZIALE. PARTICIPATE IN CONFERENCE CALL WITH S. DWEK, NOTE THAT $5,000.00 | 04933 C-B | 14543558 | D24 | 0.60 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 14
                                                          00002                   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 25-Jan-2010 | IS BEING CUT FROM AMOUNT TO BE PAID. REVIEW 4TH INTERIM FEE APPLICATION AND AMENDED 4TH INTERIM OF OKIN HOLLANDER & DELUCA | 04927 CAS | 14568014 | D47 | 0.80 |
| 25-Jan-2010 | ATTEND TO ISSUE CHECKS IN 1806 HOLDINGS, 1400 OFFICES AND CORLIES AVENUE LAND. ATTEND TO OPEN ALL 1099'S RECEIVED AND FILED. FILED BANK STATEMENTS WITH RECEIPT AND DISBURSEMENT REPORTS IN S. DWEK CASES FOR DECEMBER 2009. ATTEND TO CHECK REQUISITION FOR COASTAL INVOICES. DETERMINE IF ANY INVOICES WERE PREVIOUSLY PAID. ATTEND TO OPEN SEVENTY-FIVE U.S. TRUSTEE QUARTERLY STATEMENTS. | 04948 ILM | 14573778 | D24 | 7.00 |
| 25-Jan-2010 | CONFER WITH SOLOMON DWEK REGARDING EAGLE HILL LLC SALE FOR $285K - 30% INTEREST; CONTACT ATTORNEY MANDIA. | 04927 CAS | 14573955 | D21 | 0.50 |
| 26-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14545965 | D24 | 0.30 |
| 26-Jan-2010 | ATTEND TO PREPARATION OF CHECKS PURSUANT TO REQUISITION - PRINCIPAL FOR 1806 HOLDINGS DWEK ASSETS AND ANDREW. PRINT CHECK LEDGERS AND PREPARE FED EX PACKAGE TO FORWARD SAME TO OAKHURST, NJ | 04933 C-B | 14546401 | D24 | 1.20 |
| 26-Jan-2010 | REVIEW TRANSMISSION LOGS FOR JANUARY WIRES TO S. DWEK, UPDATE TRUSTWORKS LEDGER AND FILES RE SAME. | 04933 C-B | 14547480 | D24 | 0.90 |
| 26-Jan-2010 | TELECONFERENCE WITH JPMORGAN CHASE BANK TO CONFIRM WIRE TO S. DWEK RE BUSINESS EXPENSES. | 04933 C-B | 14547577 | D24 | 0.20 |
| 27-Jan-2010 | REVIEW ACCOUNT TRANSFERS FOR PAYMENT OF US TRUSTEE QUARTERLY STATEMENTS CONFER WITH B. LOBUR RE SAME. | 04933 C-B | 14546573 | D24 | 0.80 |
| 27-Jan-2010 | REVIEW ALL UST QUARTERLY PAYMENTS, PRINT AND PREPARE CHECKS | 04933 C-B | 14547038 | D24 | 0.40 |
| 27-Jan-2010 | UPDATE SALE ACCOUNT OF FOR 1727 LANES MILL ROAD MORTGAGE PAYOFF. TELEPHONE CALL FROM BANK TO CONFIRM WIRE, FORWARD EMAIL TO R. JACKSON ADVISING THAT WIRE WENT THROUGH. | 04933 C-B | 14547394 | D22 | 0.60 |
| 27-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14547660 | D24 | 0.30 |
| 27-Jan-2010 | ATTEND TO CONTINUE OPENING U.S. TRUSTEE QUARTERLY STATEMENTS. PRINTED RECEIPT AND DISBURSEMENT REPORTS, TRANSFERRED FUNDS AND ISSUED THIRTY-SEVEN CHECKS TO PAY U.S. TRUSTEE STATEMENTS IN DWEK CASES. | 04948 ILM | 14573869 | D24 | 7.00 |
| 27-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL AND LEGAL MATTERS. | 04928 JTT | 14587175 | D30 | 0.10 |
| 27-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING FINAL APPLICATION FOR THE ENTRY OF CONSENT MONEY JUDGMENT IN FAVOR OF AMBOY BANK, D&D TRUST AND GEORGE E. SCHARPF AGAINST SOLOMON DWEK AND DECLARING DEBTS NONDISCHARGEABLE PURSUANT TO SECTIONS 523 AND 1141(D)(2) OF THE CODE AND PRELIMINARY REVIEW OF SAME. | 04928 JTT | 14587362 | D30 | 0.10 |
| 27-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING COUNTRYWIDE PROPERTIES HAZARD POLICIES AND PRELIMINARY REVIEW OF SAME. | 04928 JTT | 14588356 | D30 | 0.10 |
| 27-Jan-2010 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING SALE OF 1727 LANES MILL ROAD, LAKEWOOD, NJ. | 04928 JTT | 14588460 | D30 | 0.10 |
| 28-Jan-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14548906 | D24 | 0.30 |
| 28-Jan-2010 | PREPARE CHECK TO RAY SMITH OF STAFFORD SMITH RE 1408 CORLIES AVENUE. | 04933 C-B | 14549107 | D24 | 0.20 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  Page 14.
TRUSTEE TIME

FOR: 117415    00002

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 28-Jan-2010 | RECEIVE AND DOWNLOAD WIRE CONFIRMATION RE 1727 LANES MILL ROAD; FORWARD TO M.J. JEPSON | 04933 C-B | 14549200 | D22 | 0.20 |
| 28-Jan-2010 | REVIEW OF EMAIL FROM M.J. JEPSON CONCERNING COUNTRYWIDE PROPERTIES. | 04929 BLB | 14559294 | D30 | 0.10 |
| 28-Jan-2010 | ORGANIZE AND EFILE OPERATING REPORTS FOR NOVEMBER 2009. | 04934 O-F | 14567411 | D24 | 2.50 |
| 28-Jan-2010 | CONFERENCE CALL WITH ATTORNEY GREENHALGH REGARDING MOTION ON DWEK EXPENSES; REQUEST THAT COMMITTEE COUNSEL GET NOTICE OF EACH. | 04927 CAS | 14567678 | D30 | 1.00 |
| 28-Jan-2010 | ATTEND TO PRINT RECEIPT AND DISBURSEMENT REPORTS, TRANSFER CHECKS AND ISSUE FIFTEEN CHECKS TO PAY U.S. TRUSTEE QUARTERLY STATEMENTS IN DWEK CASES. ATTEND TO MAIL ALL CHECKS, FILED ALL PAID STATEMENTS IN 2009 FOLDERS AND MADE NEW FOLDERS FOR 2010. | 04948 ILM | 14574024 | D24 | 7.00 |
| 28-Jan-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING CORRESPONDENCE CONCERNING ISSUE FROM ACCESSING PROPERTY AND FILING INSURANCE CLAIMS AND PRELIMINARY REVIEW OF SAME. | 04928 JTT | 14588448 | D30 | 0.10 |
| 29-Jan-2010 | EMAILS (2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING PROOF OF CLAIM FILED BY KEYHOLE CAPITAL, LLC AND PRELIMINARY REVIEW OF SAME. | 04929 BLB | 14553368 | D30 | 0.30 |
| 29-Jan-2010 | REVIEW PROOF OF CLAIM FILED BY DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE. | 04929 BLB | 14553983 | D25 | 0.10 |
| 29-Jan-2010 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING MR. SHALOM CLAIM. | 04929 BLB | 14554749 | D25 | 0.10 |
| 29-Jan-2010 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING KEYHOLE CAPITOL, LLC CLAIM. | 04929 BLB | 14556272 | D25 | 0.10 |
| 29-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING IRS TAXES FOR 2005 AND 2006. | 04929 BLB | 14556662 | D34 | 0.10 |
| 29-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CLOSINGS, CLAIMS AND RELATED MATTERS. | 04929 BLB | 14561525 | D25 | 0.10 |
| 29-Jan-2010 | EMAILS (X3) TO AND FROM DEBTOR CONCERNING PROOF OF CLAIM FILED BY KEYHOLE CAPITAL, LLC. | 04929 BLB | 14564977 | D25 | 0.30 |
| 29-Jan-2010 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DRAFT CLAIMS MOTION. | 04929 BLB | 14565003 | D25 | 0.10 |
| 31-Jan-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING IRS ISSUES. | 04928 JTT | 14587257 | D34 | 0.10 |
| 01-Feb-2010 | REVIEW OF PAST TWO DAYS RECEIPTS FROM SOLON DWEK, DWEK MOTORS AND LITTLE SILVER RETAIL; UPDATE ACCOUNTS. PRINT DEPOSITS. PREPARE TO FORWARD TO BANK BY UPS. ALSO WORK WITH TECH SUPPORT RE PROBLEM IN RECEIPTS LOG. | 04933 C-B | 14588648 | D24 | 0.90 |
| 01-Feb-2010 | UPDATE AND EFILE TRANSMSIT TO BANK. MONTH END TRANSMISSION LOG. | 04933 C-B | 14568868 | D24 | 0.50 |
| 01-Feb-2010 | DRAFT LETTER TO JPMORGAN CHASE RE S. DWEK LIVING EXPENSES. RESPOND TO CONFIRMATION CALL FROM BANK TO CONFIRM WIRE. | 04933 C-B | 14569170 | D24 | 0.60 |
| 01-Feb-2010 | REVIEW OF REFUNDS FROM TOWNSHIP OF NEPTUNE FOR UNUSED PORTIONS OF RESERVE FOR DRE FOR PROPERTIES LOCATED AT 201 HIGHWAY 35 AND SUMMERFIELD ESTATES. | 04933 C-B | 14569341 | D24 | 0.40 |
| 02-Feb-2010 | CONFER WITH S. HARTSTEIN AT BEDERSON REGARDING MONIES. | 04927 CAS | 14580069 | D24 | 0.30 |
| 02-Feb-2010 | TRANSMIT TO BANK. REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14583450 | D24 | 0.30 |
| 02-Feb-2010 | ATTEND TO TRANSFER FUNDS AND ISSUE SEVEN CHECKS TO PAY U.S. TRUSTEE 4TH QUARTER FEES ON DWEK CASES. ATTEND TO DEPOSIT FIFTEEN CHECKS IN GREENWOOD PLAZA ACQ. ATTEND TO CHECK REQUISITION FOR GREENWOOD PLAZA ACQ., | 04948 ILM | 14585761 | D24 | 7.00 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 14
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Feb-2010 | TRANSFERRED FUNDS, ISSUED CHECKS TO PAY TEN INVOICES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO WORK IN TRUSTWORKS TO CREATE JANUARY 2009 LEDGER REPORTS OF RECEIPTS AND DISBURSEMENTS ON SEVENTY-FIVE CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT TO CEIL B. TO REVIEW. | 04928 JTT | 14588966 | D30 | 0.20 |
| 03-Feb-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS OF 73 LLCS. RUN REPORT OF ACCOUNT BALANCES THROUGH JANUARY 31, 2010 (399 ACCOUNTS). PREPARE REPORT OF ALL ACCOUNTS, RESTRICTED AND UNRESTRICTED, TO FORWARD TO ACCOUNTANTS. | 04933 C-B | 14577901 | D40 | 1.20 |
| 03-Feb-2010 | PREPARE R & D SUMMARY REPORTS FOR 73 LLCS FOR NOVEMBER AND DECEMBER, 2009 AND FORWARD TO WILLIAM ZEIMER. | 04933 C-B | 14578608 | D24 | 0.70 |
| 03-Feb-2010 | REVIEW UST QUARTERLY INVOICE FOR 5 ENTITIES BEING BILLED IN EXCESS OF ACTUAL DISBURSEMENTS. CALL TO W. ZEIMER RE UST OFFICE RE SAME. | 04933 C-B | 14579619 | D24 | 0.20 |
| 03-Feb-2010 | UPDATE EVERY LLC BOSR RE AMOUNT. | 04933 C-B | 14581027 | D24 | 0.70 |
| 03-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14581498 | D24 | 0.30 |
| 03-Feb-2010 | ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS, ISSUED CHECKS TO PAY TWENTY INVOICES ON DWEK CASES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO MAIL U.S. TRUSTEE CHECKS. ATTEND TO RECONCILE DWEK ACCOUNTS IN TRUSTWORKS. | 04948 ILM | 14584440 | D24 | 5.30 |
| 03-Feb-2010 | REVIEW OF EMAILS FROM R. JACKSON CONCERNING AURORA PROPERTIES ENCLOSING STATUS. | 04928 JTT | 14589625 | D30 | 0.10 |
| 03-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AUDIT ISSUES. | 04928 JTT | 14589890 | D30 | 0.20 |
| 03-Feb-2010 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER, NJ PROPERTY. | 04928 JTT | 14590945 | D30 | 0.10 |
| 04-Feb-2010 | MEET WITH B. LOBUR AND REVIEW CHECK REQUISITIONS FOR MANAGEMENT FEES FROM CAPITAL. CHECK FUNDS AVAILABILITY FOR LLCS IN QUESTION. | 04933 C-B | 14578910 | D24 | 0.70 |
| 04-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14579375 | D24 | 0.30 |
| 04-Feb-2010 | RECEIPT OF CALL FROM TRENK DIPASQUALI'S OFFICE RE THEIR OUTSTANDING FEES, PREPARE CHART TO ITEMIZE ALL PAYMENTS MADE, HOLDBACKS, AND AMOUNTS DUE. | 04933 C-B | 14581522 | D47 | 1.20 |
| 04-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 485 BRICK BLVD., BRICK NJ MAMVIE PROPERTY SALE ISSUES. | 04929 BLB | 14599108 | D30 | 0.10 |
| 04-Feb-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING 1713 6TH AVENUE, NEPTUNE, NJ POLICE REPORT AND PRELIMINARY REVIEW OF SAME. | 04929 BLB | 14599297 | D30 | 0.10 |
| 05-Feb-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING COUNTRYWIDE INSURANCE DOCUMENTS AND INITIAL REVIEW OF SAME. | 04928 JTT | 14590087 | D30 | 0.10 |
| 05-Feb-2010 | RESPOND TO EMAIL FROM M. SORLI RE DWEK APARTMENTS. | 04933 C-B | 14598377 | D24 | 0.50 |
| 05-Feb-2010 | REVIEW HUD STATEMENT AND SALE ORDER RE SAME. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14599802 | D24 | 0.20 |
| 08-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC BANK ACCOUNT. | 04928 JTT | 14589343 | D30 | 0.20 |
| 08-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14590098 | D24 | 0.20 |
| 08-Feb-2010 | SDRE 10 HOLDINGS, LLC, 10 NEPTUNE, DWEK PROPERTIES, - ATTEND TO ENTRY OF RENT RECEIPTS FOR ALL LLCS, PREPARE SAME FOR DEPOSIT AND FORWARDING TO BANK. | 04933 C-B | 14590875 | D24 | 1.20 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 14
FOR: 00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 08-Feb-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING TOWNSHIP OF OCEAN W PARK AVE. ESTATES LLC. | 04928 JTT | 14590976 | D30 | 0.20 |
| 08-Feb-2010 | MEETING WITH TED MOSKOWITZ, F. KIRK AND MARY JO EPP REGARDING FILING COMPLAINTS AGAINST MUNICIPALITIES FOR RETURN OF ESCROW MONIES FOR DEVELOPMENTS. | 04927 CAS | 14599512 | D30 | 1.00 |
| 09-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14589437 | D24 | 0.20 |
| 09-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEAL SYNAGOGUE SPOT. | 04928 JTT | 14590295 | D30 | 0.20 |
| 09-Feb-2010 | REVIEW CHART OF PROFESSIONALS TO BE PAID WITH C. STANZIALE; PREPARE CHECKS PURSUANT TO HIS INSTRUCTIONS. | 04933 C-B | 14590354 | D47 | 0.70 |
| 09-Feb-2010 | REVIEW BUSINESS EXPENSES PRESENTED BY S. DWEK WITH C. STANZIALE; PREPARE LETTERS TO JPMORGAN CHASE TO REQUEST THAT FUNDS BE WIRED, PURSUANT TO TRUSTEE'S DIRECTION. | 04933 C-B | 14590392 | D24 | 0.70 |
| 09-Feb-2010 | REVIEW CLAIM CORRESPONDENCE FORWARDED BY J. DAMON, E-MAIL RESPONSE. | 04947 T-G | 14596025 | D25 | 0.30 |
| 09-Feb-2010 | CONFERENCE WITH DEBTOR AND B. BAKER REGARDING PEARL DWEK CLAIMS. | 04928 JTT | 14598415 | D25 | 0.20 |
| 09-Feb-2010 | ATTEND TO SCAN THREE HUNDRED FORTY DWEK BANK STATEMENTS TO CEIL B. IN PDF FORM. ATTEND TO RECONCILE FOUR DWEK ACCOUNTS, ENTERED ADJUSTMENTS, PRINTED THREE HUNDRED FORTY LEDGER REPORTS AND ATTACHED TO BANK STATEMENTS. | 04948 ILM | 14602780 | D24 | 7.00 |
| 10-Feb-2010 | CALL TO BANK RE WIRES TO DWEK ACCOUNT. UPDATE BANK LEDGER RE SAME. | 04933 C-B | 14590615 | D24 | 0.40 |
| 10-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14590773 | D24 | 0.20 |
| 11-Feb-2010 | REVIEW OF EMAIL TO DEBTOR ATTACHING LOAN DOCUMENTS FOR DWEK OHIO LLC AND INITIAL REVIEW OF SAME. | 04928 JTT | 14589120 | D30 | 0.10 |
| 11-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14598342 | D24 | 0.20 |
| 11-Feb-2010 | ATTEND TO PREPARATION OF CHECKS FOR CORBETT HOLDINGS I, LLC AND CHECK FOR BALANCE OF EXPENSES TO TRENK FIRM FROM SOLOMON DWEK ACCOUNT. | 04933 C-B | 14599740 | D24 | 0.80 |
| 11-Feb-2010 | ATTEND TO PREPARATION OF FILES FOR 2010, LABELED AND FILED JANUARY 2010 BANK STATEMENTS TOGETHER WITH BANK RECONCILIATION REPORTS IN EIGHTY-FIVE DWEK CASES. | 04948 ILM | 14602767 | D24 | 7.00 |
| 12-Feb-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING BUYER ISSUES FOR WARETOWN PROPERTY. | 04928 JTT | 14591717 | D30 | 0.20 |
| 12-Feb-2010 | PREPARE LETTER TO EATONTOWN SEWER DEPARTMENT RE FIRST QUARTER TAX PAYMENT. | 04933 C-B | 14594214 | D24 | 0.40 |
| 12-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14596321 | D24 | 0.20 |
| 12-Feb-2010 | CORBETT HOLDINGS I, LLC - RESPOND TO EMAIL FROM M. HRUBERSTOCK RE EATONTOWN SEWER 1ST QTR TAXES. PREPARE CHECK AND LETTER TO TAX AUTHORITY RE SAME. | 04933 C-B | 14599216 | D24 | 0.50 |
| 15-Feb-2010 | READ REPORT FROM DENHOLTZ ASSOCIATES REGARDING PROPERTY STATUS REPORT DPI LLC, DP MEZZ - CALL DWEK TO EXPLAIN PARTICIPATION - DISCUSS DISPOSITION. | 04927 CAS | 14614820 | D21 | 2.50 |
| 16-Feb-2010 | REVIEW 7 PROPERTIES THAT WERE CLOSED WITH ZUCKER, GOLDBERG; NOTE THAT THEY HAVE NOT RETURNED FULLY EXECUTED HUD STATEMENTS FOR 3 PROPERTIES TO DATE. | 04933 C-B | 14607735 | D51 | 0.70 |
| 16-Feb-2010 | REVIEW AND TRANSFER TO JPMORGAN CHASE BANK ELECTRONIC | 04933 C-B | 14607743 | D24 | 0.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 14
00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 16-Feb-2010 | W-9S FOR DEAL ROAD HOLDINGS AND LITTLE SILVER RETAIL. PREPARE CHECKS FOR DANER & KIRSCH, COURT REPORTERS AND LAKEWOOD SHOPPER RE AUCTION | 04933 | C-B | 14607938 | D24 | 0.30 |
| 16-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14608007 | D24 | 0.30 |
| 16-Feb-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 10 NEPTUNE SETTLEMENT ISSUES. | 04928 | JTT | 14610633 | D30 | 0.10 |
| 16-Feb-2010 | CONFER WITH P. TAYLOR AND D. CRESCA REGARDING LITIGATION OF KOHEN CASE - FACTUAL ORIENTATION AND ASSIGNMENT | 04927 | CAS | 14611410 | D30 | 2.50 |
| 16-Feb-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING CLOSING STATEMENTS FOR 253 WOODLAKE MANOR DRIVE, 320 LAUREL, 1302 EISENHOWER, AND 1308 EISENHOWER PROPERTIES AND INITIAL REVIEW OF SAME. | 04928 | JTT | 14611589 | D30 | 0.10 |
| 17-Feb-2010 | REVIEW INVOICES FOR COURT REPORTERS, ADVERTISING, ETC. AND ATTEND TO PREPARATION OF CHECKS IN PAYMENT OF SAME. | 04933 | C-B | 14607439 | D24 | 0.80 |
| 17-Feb-2010 | CALL FROM H. DWEK RE AUTO DAMAGE TO WIFE'S CAR. CONFIRM WITH TRUSTEE THAT ATTORNEY WILL ARRANGE PAYMENT OF SAME (WE WILL RECEIVE CHECK FROM INSURANCE COMPANY AS REIMBURSEMENT) | 04933 | C-B | 14607840 | D24 | 0.60 |
| 17-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14608046 | D24 | 0.30 |
| 17-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRANT THORNTON EXPERT REPORT. | 04928 | JTT | 14612987 | D30 | 0.20 |
| 17-Feb-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING PROPERTY MAINTENANCE ISSUES FOR 10 NEPTUNE BLVD. | 04929 | BLB | 14613030 | D30 | 0.10 |
| 17-Feb-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING STATUS OF HAKIM, 10 NEPTUNE BLVD., NEPTUNE, NJ PROPERTY. | 04928 | JTT | 14613847 | D30 | 0.10 |
| 17-Feb-2010 | CONTINUED TO TYPE LABELS FOR DWEK FILES. LABELED AND FILED JANUARY 2010 BANK STATEMENTS TOGETHER WITH BANK RECONCILIATION REPORTS IN EIGHTY-FIVE DWEK CASES. <BR> REVIEW AND EXECUTE MONTHLY OPERATING REPORTS FOR DECEMBER 2009. | 04948 | ILM | 14614538 | D24 | 7.00 |
| 18-Feb-2010 | PULL ALL DOCUMENTATION REGARDING TURNOVER OF FUNDS IN JUNE, CONFER WITH O. FRIAS AND C. STANZIALE RE SAME. | 04927 | CAS | 14616080 | D24 | 2.00 |
| 18-Feb-2010 | REVIEW CHECK REQUISITIONS WITH B. LOSUR, GO OVER PROPERTIES PREVIOUSLY CLOSED, AND PENDING CLOSINGS FROM 12 DIFFERENT LLCS. IDENTIFY ACCOUNTS WITH AVAILABLE FUNDS, AND ACCOUNTS TO BE PAID FORM S. DWEK ESCROW. | 04933 | C-B | 14607774 | D22 | 1.30 |
| 18-Feb-2010 | | 04933 | C-B | 14607967 | D22 | 1.20 |
| 18-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 | C-B | 14608068 | D24 | 0.30 |
| 18-Feb-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVE, LITTLE SILVER NJ PROPERTY. | 04928 | JTT | 14609233 | D30 | 0.10 |
| 18-Feb-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING BROAD STREET PARTNERS, 54 BROAD STREET, RED BANK, NJ PROPERTY. | 04928 | JTT | 14610433 | D30 | 0.20 |
| 18-Feb-2010 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DWEK COTTMAN 311 HIGHWAY 35, NEPTUNE, NJ LEGAL ISSUES. | 04928 | JTT | 14612237 | D30 | 0.10 |
| 18-Feb-2010 | ATTEND TO ISSUE CHECKS IN CORBETT HOLDINGS, S.DWEK FILED PAID INVOICES FOR 2009. ATTEND TO CHECK REQUISITION IN DWEK CASES. REVIEWED WITH CEIL B. AS | 04948 | ILM | 14613053 | D24 | 5.80 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 14
00002    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 18-Feb-2010 | TO FUNDS AVAILABLE. TRANSFERRED FUNDS IN DWEK BRANCHES DWEK HOMES, 1400 OFFICES, ROUTE 33 MEDICAL, ISSUED CHECKS AND PRINTED RECEIPT AND DISBURSEMENT REPORTS.<BR> | 04928 JTT | 14613123 | D30 | 0.10 |
| 18-Feb-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING DWEK COTTMAN 311 HIGHWAY 35, NEPTUNE, NJ | 04928 JTT | 14613790 | D30 | 0.10 |
| 18-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ASKING PRICE FOR CORBETT PROPERTY. | 04928 JTT | 14613835 | D30 | 0.10 |
| 18-Feb-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LEASE ISSUES. REVIEW OF EMAIL FROM DEBTOR CONCERNING SOVEREIGN BANK LEGAL ISSUES. | 04929 BLB | 14614427 | D30 | 0.10 |
| 19-Feb-2010 | GRANT AVENUE LAND, LLC - REVIEW CHECK REQUISITION. FORWARD EMAIL TO CAPITAL TO INQUIRE ABOUT NATURE OF SERVICES RENDERED. | 04933 C-B | 14612472 | D24 | 0.50 |
| 19-Feb-2010 | RECEIPT OF EMAIL FROM J. SCHWERDT AND MJ EPP WITH QUESTIONS ABOUT CLOSING HELD FOR 19 WRIGHTSTOWN RD. REVIEW HUD-1 AND ORDER, CHECK AND LETTERS TO EXPLAIN CLOSING STATEMENT AND ALL DISBURSEMENTS | 04933 C-B | 14613498 | D24 | 1.80 |
| 19-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14613539 | D24 | 0.30 |
| 22-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14613419 | D24 | 0.30 |
| 22-Feb-2010 | ATTEND TO DEPOSIT FUNDS IN 1806 HOLDINGS, DWEK HOMES, LITTLE SILVER RETAIL AND SDRE. ATTEND TO CHECK REQUISITION TRANSFERRED FUNDS AND PAID ONE HUNDRED FIFTY-FIVE INVOICES FOR DWEK CASS. PRINTED RECEIPT AND DISBURSEMENT REPORTS.<BR> | 04948 ILM | 14631662 | D24 | 7.00 |
| 22-Feb-2010 | REVIEW OF EMAIL FROM R. SMITH REQUESTING 45 MONMOUTH ROAD PROPERTY ISSUES. | 04928 JTT | 14632585 | D30 | 0.10 |
| 22-Feb-2010 | TELEPHONE CALL FROM NIR DESIGN REQUESTING COPY OF PAID CHECK, CALL TO BANK TO REQUEST SAME. | 04933 C-B | 14639578 | D24 | 0.20 |
| 22-Feb-2010 | ATTEND TO PRINTING DEPOSITS, AND PREPARATION OF UPS PACKAGE TO BANK. PRINT 49 CHECKS FOR SIGNATURE AND PREPARE FED EX PACKAGE TO FORWARD SAME TO CREM. | 04933 C-B | 14639825 | D24 | 0.70 |
| 23-Feb-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING 311 CROSBY AVENUE, DEAL, NJ PROPERTY AND FOUR STAR. | 04928 JTT | 14623757 | D30 | 0.10 |
| 23-Feb-2010 | ATTEND TO "PAY BY PHONE" WITH CHUBB INSURANCE FOR PROPERTY LOCATED AT 32 TARAMINO PL, LEWES, DE. | 04933 C-B | 14639355 | D24 | 0.50 |
| 23-Feb-2010 | CONFIRM SAME WITH O. VIERA AND UPDATE BANKING LEDGER. TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS. | 04933 C-B | 14639372 | D24 | 0.30 |
| 23-Feb-2010 | CALL FROM NIR DESIGN - REQUESTING THAT COPY OF CHECK BE FAXED TO THEM AGAIN, PREPARE FAX COVER SHEET, AND FORWARD TO R. JACKSON. | 04933 C-B | 14639736 | D24 | 0.20 |
| 23-Feb-2010 | UPDATE PROPERTY EXPENSES FOR 1412 EISENHOWER PLACE, FORWARD TO R. JACKSON. | 04933 C-B | 14639917 | D22 | 0.50 |
| 24-Feb-2010 | ATTEND TO CHECK REQUISITION IN SDRE. PAID ONE HUNDRED FOUR INVOICES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS.<BR> | 04948 ILM | 14624034 | D24 | 7.00 |
| 24-Feb-2010 | CONFER WITH S. DWEK REGARDING PROPERTY AND PRESENT SALABILITY AND POSSIBLE USE AND OCCUPANCY LEASE; | 04927 CAS | 14625677 | D22 | 1.00 |
| 24-Feb-2010 | CONFER WITH SOLOMON DWEK ON CORLIES AVENUE SECOND LOAN | 04927 CAS | 14625792 | D24 | 1.50 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10     FOR: 117415     DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 14
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 24-Feb-2010 | AND MONIES FOR REIMBURSEMENT FROM AMBOY BANK | 04929 BLB | 14630293 | D30 | 0.10 |
| 24-Feb-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVENUE LAND LLC LOAN ISSUES. | 04928 JTT | 14634399 | D30 | 0.10 |
| 24-Feb-2010 | REVIEW OF EMAILS (X2) TO AND FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVE LAND LLC MORTGAGE ISSUES. | 04928 JTT | 14634716 | D30 | 0.10 |
| 24-Feb-2010 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER ROSE, SYCAMORE AVE, LITTLE SILVER, NJ DEAL ISSUES. | 04928 JTT | 14639476 | D24 | 0.10 |
| 24-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | 14639940 | D24 | 0.30 |
| 24-Feb-2010 | REVIEW ADDITIONAL CHECK REQUISITIONS FOR FEBRUARY SNOW REMOVAL AT 10 NEPTUNE AND 1806 HOLDINGS | 04933 C-B | 14640123 | D24 | 0.60 |
| 24-Feb-2010 | RECEIPT OF INVOICE FROM CORBETT REPORTING, ATTEND TO ISSUANCE OF CHECK FOR C. STANZIALE SIGNATURE. | 04933 C-B | 14639770 | D24 | 0.30 |
| 25-Feb-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG, UPDATE ACCOUNTS | 04933 C-B | | D24 | 0.30 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH ATTACHING AGREEMENT OF SALE WITH REGARD TO 1806 HOLDINGS, LLC, 35 HIGHWAY 35, OCEAN, NJ PROPERTY AND INITIAL REVIEW OF SAME. | 04928 JTT | 14648430 | D30 | 0.10 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING CLOSING ISSUES. | 04928 JTT | 14648683 | D30 | 0.10 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING WITH GRANT THORNTON TO REVIEW PONZI REPORT. | 04928 JTT | 14648781 | D30 | 0.10 |
| 01-Mar-2010 | DOWNLOAD ALL FORMS 2 FOR 81 LLCS TO DATA FILE, EMAILS TO PROPERTY MANAGERS AND ACCOUNTANTS. | 04933 C-B | 14649477 | D24 | 2.20 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL YESHIVA DONATION ISSUES, IRS AUDIT ISSUES AND RELATED MATTERS. | 04928 JTT | 14649543 | D30 | 0.10 |
| 01-Mar-2010 | DOWNLOAD BANK ACCOUNT SUMMARY REPORT FOR ALL ACCOUNTS IN THE SOLOMON DWEK CASES (TOTAL 327 ACCOUNTS) | 04933 C-B | 14650385 | D24 | 0.50 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING LIST OF REMAINING PROPERTIES AND INITIAL REVIEW OF SAME. | 04928 JTT | 14650473 | D30 | 0.10 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING A. ADDEO, CPA ORDER TO IRS CONCERNING 2005 AND 2005 IRS AUDIT ISSUES AND INITIAL REVIEW OF SAME. | 04928 JTT | 14650720 | D34 | 0.10 |
| 01-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON WITH LIST OF THE ZUCKER GOLDBERG PROPERTIES AND INITIAL REVIEW OF SAME. | 04928 JTT | 14651054 | D30 | 0.10 |
| 01-Mar-2010 | PREPARE LETTERS TO JPMORGAN CHASE BANK TO WIRE S. DWEK LIVING EXPENSES AND SECURITY EXPENSES. CONFIRM TRANSFERS WITH BANK PERSONNEL. | 04933 C-B | 14651354 | D24 | 0.80 |
| 01-Mar-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING BELMONT PROPERTIES. | 04928 JTT | 14652222 | D30 | 0.20 |
| 01-Mar-2010 | ATTEND TO CHECK REQUISITION FOR LITTLE SILVER RETAIL, TRANSFERRE FUNDS AND PAY TEN INVOICES. PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO RECONCILE THREE HUNDRED THIRTY-FIVE DWEK ACCOUNTS. ATTENDED TO WORK IN TRUSTWORKS TO CREATE FEBRUARY 2010 LEDGER REPORTS OF RECEIPTS AND DISBURSEMENTS ON SEVENTY-FIVE DWEK CASES AND PDF THEM TO QUICKDOCS, THEN E-MAIL EACH PDF REPORT TO CEIL TO REVIEW.<BR> | 04948 ILM | 14654440 | D24 | 6.40 |
| 01-Mar-2010 | TRANSMIT TO BANK, NOTE MONTHLY UPDATES TO INCLUDE INTEREST EARNED, BALANCE SOLOMON DWEK ACCT 53-66 | 04933 C-B | 14654589 | D24 | 0.70 |
| 01-Mar-2010 | CONFER WITH DWEK AND ADDEO ON REPAYMENT OF ALLOWANCES, QUESTION ITEMS AND AGREE TO NOT PAY | 04927 CAS | 14709870 | D24 | 2.00 |

DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 14
TRUSTEE TIME

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    00002

| DATE | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 02-Mar-2010 | CERTAIN ITEMS; CONFER WITH PARALEGAL C. BEIRNE. ATTEND TO CREATE FILES FOR 2010. ATTEND TO DEPOSIT FUNDS IN 10 NEPTUNE, 1806 HOLDINGS, DWEK ASSETS, DWEK BRANCHES, DWEK MOTORS, LITTLE SILVER RETAIL, SDRE AND S. DWEK | 04948 ILM | 14650406 | D24 | 7.00 |
| 02-Mar-2010 | TRANSMIT TO BANK. REVIEW TRANSMISSION LOG. | 04933 C-B | 14650551 | D24 | 0.20 |
| 02-Mar-2010 | REVIEW EPP FROM J. EPP OF CAPITAL MANAGEMENT REGARDING CORLIES AVENUE LAND UDAG | 04929 BLB | 14654575 | D30 | 0.10 |
| 02-Mar-2010 | REVIEW OF K-1 TAX RETURN ON 6 INDUSTRIAL WAY AND FORWARD TO A. ADDEO | 04927 CAS | 14709390 | D24 | 1.00 |
| 02-Mar-2010 | REVIEW CORRESPONDENCE REGARDING ADJOURNED HEARING DATES FOR AMENDED COMPLAINT AND FILING FOR SETTLEMENTS AND CLOSINGS. | 04927 CAS | 14709518 | D30 | 1.20 |
| 03-Mar-2010 | CONFER WITH FRANK KIRK RE: SETTLEMENT OF CLAIMS FOR ADVISE FROM PROPERTY WHERE ESTATE LIABLE FOR NOISE. | 04927 CAS | 14710342 | D24 | 2.00 |
| 03-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORLIES AVENUE LAND UDAG LOAN ISSUES | 04928 JTT | 14648008 | D29 | 0.10 |
| 03-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING DRAFT IRS AUDIT LETTER AND INITIAL REVIEW OF SAME. | 04928 JTT | 14648323 | D30 | 0.10 |
| 03-Mar-2010 | RECEIPT OF INQUIRY RE 1314 TENTH AVENUE RE TAXES DUE THROUGH 4TH QUARTER. REVIEW HUD STATEMENT AND CALL TAX COLLECTOR'S OFFICE RE SAME. | 04933 C-B | 14650428 | D22 | 0.60 |
| 03-Mar-2010 | RECEIPT AND REVIEW REQUEST FOR MANAGEMENT FEES FROM CAPITAL REAL ESTATE MANAGEMENT WITH B. LOBUR. | 04933 C-B | 14652017 | D24 | 0.80 |
| 03-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORLIES AVE. AND LLC TITLE REPORT ISSUES. | 04928 JTT | 14654081 | D30 | 0.10 |
| 03-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF HIS DEPOSITION IN THE SERUVA CASE. | 04928 JTT | 14655122 | D30 | 0.10 |
| 03-Mar-2010 | TRANSMIT TO BANK. REVIEW TRANSMISSION LOG. | 04933 C-B | 14655166 | D24 | 0.20 |
| 04-Mar-2010 | REVIEW STATEMENTS FOR BALANCES DUE FOR SECURITY SERVICES TO S. DWEK, CONFER WITH C. STANZIALE RE SAME. PREPARE LETTERS TO JPMORGAN CHASE BANK TO WIRE FUNDS IN PAYMENT OF SAME. | 04933 C-B | 14648088 | D24 | 0.70 |
| 04-Mar-2010 | TRANSMIT TO BANK. REVIEW TRANSMISSION LOG. | 04933 C-B | 14648321 | D24 | 0.20 |
| 04-Mar-2010 | PREPARE CHECK IN PAYMENT OF MARCH MORTGAGE STATEMENT FOR GREENWOOD PLAZA, LLC. CONFIRM SAME WITH M. SICILIANO. | 04933 C-B | 14648903 | D24 | 0.20 |
| 04-Mar-2010 | CORBETT HOLDINGS I, LLC - RECEIPT AND DOWNLOAD STATEMENTS FOR CORBETT FORWARDED BY M. HAUERSTOCK. UPDATE ANALYSIS OF ALL BANK ACCOUNTS FOR B. BAKER AND S. HARTSTEIN FOR THE MONTH OF FEBRUARY. | 04933 C-B | 14649864 | D24 | 0.30 |
| 04-Mar-2010 | RECEIPT OF FINAL ACCOUNTING FORM TAX COLLECTOR, NEPTUNE TWP FOR 1314 10TH AVENUE. PREPARE LETTER WITH WIRE INSTRUCTIONS TO JPMORGAN CHASE BANK TO WIRE FOR OUTSTANDING TAXES THROUGH 3RD QUARTER, 2009. EMAIL R. JACKSON AND L. RESTIVO CONFIRMING SAME. | 04933 C-B | 14653717 | D22 | 0.90 |
| 04-Mar-2010 | | 04933 C-B | 14653802 | D22 | 0.70 |
| 04-Mar-2010 | ATTEND TO CHECK REQUISITION. TRANSFERRED FUNDS IN NINE CASES AND PAID FIFTEEN INVOICES IN DWEK CASES. PRINTED RECEIPT AND DISBURSEMENT REPORTS. ADJUSTED TWO ENTRIES WITH BMS. ATTEND TO FILE BANK STATEMENTS FOR 2010 IN VARIOUS CASES. | 04948 ILM | 14653891 | D24 | 6.60 |
| 05-Mar-2010 | RECEIPT OF INSURANCE REQUISITIONS - CONFER WITH F. JACKSON RE PROPOSED CLOSING DATE FOR PROPERTIES BEFORE PREPARATION OF PAYMENTS. EMAIL TO O. | 04933 C-B | 14649731 | D24 | 0.90 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 15
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 05-Mar-2010 | VIERA RE SAME. REVIEW OF EMAIL FROM DEBTOR REGARDING EAGLE SOUTH CLOSING STATUS. | 04928 JTT | 14650431 | D30 | 0.10 |
| 05-Mar-2010 | RESPOND TO REQUEST FOR COPY OF DECEMBER BANK STATEMENT FOR CORBETT HOLDINGS, FORWARD SAME TO M. HAUERSTOCK AND M. SORLI. | 04933 C-B | 14650457 | D24 | 0.20 |
| 05-Mar-2010 | RECEIPT OF SPREADSHEET SHOWING THE TENANTS AT CORLIES AVENUE LAND AND THEIR RESPECTIVE SECURITY DEPOSITS AND ANY RENT ARREARS, PREPARE CHECK TO PNC AMBOY BANK TURNOVER OVER SECURITY DEPOSITS FOR C.H.A.N.T. AND H. ROBERT GUILD ASSOC. | 04933 C-B | 14651396 | D24 | 0.40 |
| 05-Mar-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING JCP&L SECURITY DEPOSITS REQUIRED. | 04929 BLB | 14652105 | D29 | 0.30 |
| 05-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14653734 | D24 | 0.20 |
| 05-Mar-2010 | ATTEND TO ENTRY OF 13 RENT RECEIPTS FOR GREENWOOD PLAZA, AND PREPARATION OF SAME FOR DEPOSIT | 04933 C-B | 14654455 | D24 | 1.10 |
| 05-Mar-2010 | REVIEW CORRESPONDENCE RE.YESHIVA SUIT. | 04927 CAS | 14709985 | D30 | 0.50 |
| 08-Mar-2010 | REVIEW GREENWOOD PLAZA CHECK REQUISITIONS WITH B. LOBUR. | 04933 C-B | 14657511 | D24 | 0.40 |
| 08-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14658000 | D24 | 0.30 |
| 08-Mar-2010 | ATTEND TO CHECK REQUISITION, TRANSFERRED FUNDS IN DWEK ASSETS AND LITTLE SILVER RETAIL. ATTEND TO ISSUE CHECKS TO PAY EIGHT INVOICES AND PRINT RECEIPT AN DISBURSEMENT REPORTS IN DWEK ASSETS, LITTLE SILVER RETAIL AND GREENWOOD PLAZA ACQUISITION. ATTEND TO FILING BANK STATEMENTS TOGETHER WITH BANK RECONCILIATION IN RETAIL REPORTS. | 04948 ILM | 14664773 | D24 | 7.00 |
| 08-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ AND SERUYA LITIGATION. | 04928 JTT | 14670622 | D30 | 0.10 |
| 08-Mar-2010 | REVIEW MONEY TRANSFERS REGARDING TO SOLD PROPERTIES TO MAMIYE - PARTNER INTEREST. | 04927 CAS | 14675487 | D21 | 1.50 |
| 08-Mar-2010 | REVIEW INSURANCE POLICIES ON PROPERTY TO CANCELLATION AND EXECUTE SAME. | 04927 CAS | 14675520 | D23 | 1.00 |
| 09-Mar-2010 | RECEIPT OF RENT PAYMENTS, AND VARIOUS REFUND CHECKS FROM CAPITAL REAL ESTATE MANAGEMENT. ATTEND TO ENTRY OF ALL SAME, AND PREPARATION OF SAME FOR DEPOSIT AND FORWARDING TO JPMORGAN CHASE BANK. | 04933 C-B | 14657988 | D24 | 1.00 |
| 09-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14658109 | D24 | 0.30 |
| 09-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING LISTING AGREEMENT FOR 311 CROSBY HOME AND INITIAL REVIEW OF SAME. | 04928 JTT | 14665168 | D30 | 0.10 |
| 09-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING WORLD SAVINGS SALE. | 04928 JTT | 14670141 | D30 | 0.10 |
| 09-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER GAS ASSET. | 04928 JTT | 14670171 | D30 | 0.10 |
| 09-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE OFFER. | 04928 JTT | 14670647 | D30 | 0.10 |
| 09-Mar-2010 | TELEPHONE CALL TO BROKER RE INTEREST IN AVENTURA, FLORIDA PROPERTY. EMAIL TO C. STANZIALE AND J. TESTA RE SAME. | 04935 L-R | 14723888 | D51 | 0.30 |
| 10-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14665512 | D24 | 0.20 |
| 10-Mar-2010 | EMAILS AND TELEPHONE CALL TO K. NASH ESQ., ATTORNEY FOR INTERVEST BANK RE INSURANCE COVERAGE ON 201 HWY 35, NEPTUNE, NJ | 04933 C-B | 14666147 | D24 | 0.60 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 15:
00002   TRUSTEE TIME

| DATE | | ATTORNEY INIT | | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 10-Mar-2010 | ATTEND TO SCAN THREE HUNDRED THIRTY-FOUR S. DWEK BANK STATEMENTS TO CEIL B. IN PDF FORM. ATTEND TO PRINT THREE HUNDRED THIRTY-FIVE BANK RECONCILIATION REPORTS IN TRUSTWORKS FOR DWEK CASES.  FILED BANK STATEMENT ON VARIOUS CASES IN CASELINK.<BR> | 04948 | ILM | 14667739 | D24 | 7.00 |
| 10-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING NJ COUNTRYWIDE PROPERTIES SCHEDULED TO CLOSE. | 04928 | JTT | 14670235 | D30 | 0.10 |
| 10-Mar-2010 | TELEPHONE WITH BROKER F.G. RE 10 NEPTUNE BOULEVARD. | 04935 | L-R | 14724329 | D51 | 0.10 |
| 11-Mar-2010 | ATTEND TO REQUISITION, REVIEWED WITH CEIL B., TRANSFERRED FUNDS, ISSUED CHECKS TO PAY FIFTY-NINE FIFTY INVOICES, PRINTED RECEIPT AND DISBURSEMENT REPORTS IN S. DWEK CASES. | 04948 | ILM | 14665832 | D24 | 7.00 |
| 11-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 | C-B | 14666601 | D24 | 0.20 |
| 11-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SOUTH CAROLINA PROPERTY CLOSING. | 04928 | JTT | 14667890 | D30 | 0.20 |
| 11-Mar-2010 | REVIEW (2) EMAIL FROM DEBTOR REGARDING TODD HOLMES LEGAL ISSUES. | 04928 | JTT | 14667988 | D30 | 0.20 |
| 11-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 210-212 WEST MORGAN CLOSING STATUS. | 04928 | JTT | 14668640 | D30 | 0.20 |
| 11-Mar-2010 | INVESTIGATION CALL FROM UBS REGARDING MORTGAGE ON 194 STAFFORD PC WHICH UBS PURCHASED FROM SELECT ONLY TO FIND IT WAS ALREADY SOLD. | 04927 | CAS | 14675574 | D21 | 1.00 |
| 12-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. CALL BANK RE CONFIRMATION OF SETTLEMENT FUNDS FROM HSBC. | 04933 | C-B | 14664679 | D24 | 0.40 |
| 12-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SERUVA CONTRACT ISSUES. | 04928 | JTT | 14664765 | D51 | 0.10 |
| 12-Mar-2010 | REVIEW EMAILS (X2) TO AND FROM DEBTOR CONCERNING SUMMARY JUDGMENT MOTION HEARING STATUS. | 04928 | JTT | 14665938 | D30 | 0.20 |
| 12-Mar-2010 | REVIEW AND UPDATE ALL PROPERTY SALES IN BMS ASSET REPORT TO TRACK PROPERTIES IN NAME OF SOLOMON DWEK. | 04933 | C-B | 14669096 | D21 | 1.80 |
| 12-Mar-2010 | RECEIPT AND REVIEW INVOICES FOR FLORIDA PROPERTIES, CONFER WITH C. STANZIALE AND ATTEND TO PREPARATION OF CHECKS IN PAYMENT OF SAME. | 04933 | C-B | 14670178 | D24 | 0.40 |
| 12-Mar-2010 | REVIEW CORRESPONDENCE FROM T. MOSKOWITZ TO JUDGE FERGUSON REGARDING MOTION TO PERMIT MAMIYE TO FILE PROOFS OF CLAIM. | 04927 | CAS | 14710981 | D30 | 0.20 |
| 14-Mar-2010 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING 54 BROAD STREET PROPERTY COUNTER OFFER ISSUES. | 04928 | JTT | 14667802 | D30 | 0.30 |
| 15-Mar-2010 | REVIEW OF EMAILS (X2) FROM R. SMITH REGARDING DWEK PORTFOLIO, AND 6201 RT. 9, HOWELL, NJ PURCHASE. | 04928 | JTT | 14665230 | D30 | 0.20 |
| 15-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ PROPERTY. | 04928 | JTT | 14666443 | D30 | 0.10 |
| 15-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 6201 RT. 9, HOWELL, NJ CLOSING ISSUES. | 04928 | JTT | 14666675 | D30 | 0.10 |
| 15-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING WEST PARK AVE. ESTATES, LLC, KANTROWITZ AND RELATED LEGAL ISSUES. | 04928 | JTT | 14688437 | D30 | 0.20 |
| 15-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 | C-B | 14684438 | D24 | 0.20 |
| 15-Mar-2010 | RECEIPT AND REVIEW STAFFORD SMITH INVOICE.  FILE SAME PENDING CLOSING. | 04933 | C-B | 14688450 | D24 | 0.20 |
| 15-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING LEASE EXTENSION AS TO KMART IN TALMADGE OHIO. | 04928 | JTT | 14688521 | D30 | 0.20 |
| 15-Mar-2010 | FIFTY-NINE FIFTY CHECK REQUISITION, ISSUED CHECKS TO PAY INVOICES AND PRINTED RECEIPT AND DISBURSEMENT REPORTS IN S. DWEK FILED ALL INVOICES, | 04948 | ILM | 14702057 | D24 | 7.00 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 15
00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 16-Mar-2010 | CHECKED IF INVOICES WERE PREVIOUSLY PAID. PRINTED BANK RECONCILE DETAILS REPORTS FOR THREE HUNDRED THIRTY-FIVE S. DWEK ACCOUNTS.<BR> | 04929 BLB | 14681319 | D30 | 0.10 |
| 16-Mar-2010 | REVIEW OF FOLLOW UP EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING INSURANCE ISSUES CONCERNING 2100 HIGHWAY 35, OCEAN, NJ PROPERTY. | 04927 CAS | 14682796 | D30 | 2.50 |
| 16-Mar-2010 | MEETING ON REVIEW OF PRESENT LITIGATION AND AMEND AND LETTER TO ADD INFORMATION RE: KANTROWITZ, SERUYA | 04929 BLB | 14683392 | D30 | 0.10 |
| 16-Mar-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING 2100 HIGHWAY 35, OCEAN, NJ INSURANCE POLICY AND PRELIMINARY REVIEW OF SAME. | 04929 BLB | 14684405 | D30 | 0.10 |
| 16-Mar-2010 | EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT CONCERNING RENTAL ISSUES. | 04929 BLB | 14684607 | D30 | 0.10 |
| 16-Mar-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING 210-212 WEST MORGAN. | 04929 BLB | 14684880 | D30 | 0.10 |
| 16-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING PEARL DWEK CLAIM ISSUES. | 04927 CAS | 14684932 | D30 | 0.30 |
| 16-Mar-2010 | REVIEW CORRESPONDENCE FROM F. KIRK TO LOIS SUTTON REGARDING STANZIALE V. GAMMAL AND PROPERTY LOCATED AT 701 W. PALMER AVENUE, W. LONG BRANCH, NJ. REVIEW OF EMAIL FROM DEBTOR REGARDING AMBOY CLAIMS ISSUES. | 04929 BLB | 14686717 | D30 | 0.10 |
| 16-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14688167 | D24 | 0.20 |
| 16-Mar-2010 | MEETING WITH DEBTOR TO DISCUSS VARIOUS CASE ISSUES. | 04928 JTT | 14688244 | D30 | 1.00 |
| 16-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER, NJ ISSUES. | 04928 JTT | 14688765 | D30 | 0.20 |
| 16-Mar-2010 | RECEIPT AND REVIEW SEVERAL EMAILS REGARDING PROPERTY ISSUES FOR DWEK OHIO, NEWPORT, WLB AND SDRE | 04933 C-B | 14688836 | D24 | 0.70 |
| 16-Mar-2010 | ATTEND TO FORWARDING PDF COPIES OF ALL FEBRUARY BANK STATEMENTS TO ACCOUNTANTS, AND PROPERTY MANAGEMENT | 04933 C-B | 14688849 | D24 | 0.80 |
| 16-Mar-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING TENANCY ISSUES. | 04928 JTT | 14689141 | D30 | 0.10 |
| 17-Mar-2010 | ATTEND TO REVIEW OF ADDITIONAL CHECK REQUISITIONS WITH B. LUBOW. | 04933 C-B | 14682456 | D24 | 0.90 |
| 17-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14682973 | D24 | 0.20 |
| 17-Mar-2010 | RECEIPT AND RESPONSE TO EMAILS FROM A. TODOROFF, MJ EPP AND O. VIERA REGARDING VARIOUS BANKING AND INSURANCE ISSUES | 04933 C-B | 14687752 | D24 | 0.60 |
| 17-Mar-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING STATUS OF SOUTH CAROLINA CLOSING. | 04928 JTT | 14687758 | D30 | 0.20 |
| 17-Mar-2010 | ATTEND TO DEPOSIT CHECKS IN 1806 HOLDINGS, CORLIES, DWEK HOMES, NEPTUNE GAS AND SDRE. ATTEND TO CHECK ACQUISITION ON 1806 HOLDING, DWEK PROPERTIES, AND DWEK OHIO. TRANSFERRED FUNDS AND ISSUED CHECKS, AND PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO SORT BANK STATEMENTS AND BANK RECONCILE DETAIL REPORTS ON DWEK CASES.<BR> | 04948 ILM | 14701225 | D24 | 7.00 |
| 18-Mar-2010 | REVIEW CORRESPONDENCE FROM D. SEAMAN TO MONMOUTH COUNTY CLERK REGARDING NY COMMUNITY BANK V. 1800 ROUTE 33/HAMILTON LLC ADVISING OF CHAPTER 11 BANKRUPTCY AND STAY. | 04927 CAS | 14681969 | D30 | 0.30 |
| 18-Mar-2010 | INTERVIEW WITNS OF THE CODE. REGARDING MARTY DAKS, | 04927 CAS | 14684596 | D43 | 2.00 |
| 18-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1806 HOLDINGS | 04928 JTT | 14683332 | D30 | 0.20 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 15
TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| | LLC SALE ISSUES. | | | | |
| 18-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING 3752 NE 199TH ST. AVENTURA, FL PROPERTY ISSUES. | 04928 JTT | 14688573 | D30 | 0.20 |
| 18-Mar-2010 | TRANSMIT TO BANK. REVIEW TRANSMISSION LOG. | 04933 C-B | 14688619 | D24 | 0.20 |
| 18-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF FLORIDA PROPERTIES, SALE ISSUES AND RELATED MATTERS. | 04928 JTT | 14688818 | D30 | 0.20 |
| 18-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT ISSUES. | 04928 JTT | 14689098 | D30 | 0.20 |
| 18-Mar-2010 | CONTINUED TO FILE ALL BANK STATEMENTS AND BANK RECONCILE DETAIL REPORTS ON DWEK CASES.<BR> | 04948 ILM | 14702266 | D24 | 3.00 |
| 19-Mar-2010 | TRANSMIT OF EMAIL FROM M.M. EPP OF CAPITAL MANAGEMENT REGARDING VIOLATION NOTICES. | 04929 BLB | 14684502 | D30 | 0.10 |
| 19-Mar-2010 | REVIEW EXPENSES OF DWEK FOR PAYMENT. | 04927 CAS | 14685125 | D43 | 1.00 |
| 19-Mar-2010 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING NEPTUNE TOWNSHIP VIOLATION NOTICES. | 04928 JTT | 14687714 | D30 | 0.20 |
| 19-Mar-2010 | REVIEW ALL ADVERSARY MATTERS ENTERED AS ASSETS IN S. DWEK CHAPTER 11, AND UPDATE AS TO STATUS. | 04933 C-B | 14687736 | D22 | 1.40 |
| 19-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1705 STRATFORD AVE, NEPTUNE NJ DISPOSITION ISSUES. | 04928 JTT | 14687874 | D30 | 0.10 |
| 19-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1705 STRATFORD AVE, NEPTUNE NJ PROPERTY. | 04928 JTT | 14687961 | D30 | 0.20 |
| 19-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG. | 04933 C-B | 14688083 | D24 | 0.20 |
| 19-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, LITTLE SILVER, NJ OFFER. | 04928 JTT | 14688270 | D30 | 0.20 |
| 19-Mar-2010 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING FINAL VIOLATION NOTICE FROM TOWNSHIP REGARDING DEMOLITION OF HOUSES LOCATED AT 1343 AND 1401 10TH AVE. PROPERTIES. | 04928 JTT | 14688289 | D30 | 0.20 |
| 19-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING DONATIONS, DEAL SYNAGOGUE AND RELATED ISSUES. | 04928 JTT | 14688295 | D30 | 0.10 |
| 19-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT, DEAL YESHIVA AND RELATED MATTERS. | 04928 JTT | 14689235 | D30 | 0.20 |
| 21-Mar-2010 | VALLEY BANK - REVIEW MEMO FROM KAREN MORIARTY AND DOCUMENTATION IN SUPPORT OF DISMISSAL OF LAW SUIT AND CONFER WITH TRUSTEE COUNSEL. | 04927 CAS | 14707485 | D30 | 4.50 |
| 22-Mar-2010 | TRANSMIT TO BANK, UPDATE RECORDS AND ALL ACCOUNTS. | 04933 C-B | 14688981 | D24 | 0.20 |
| 22-Mar-2010 | RESPONSE TO JPMORGAN ON DISPOSITION OF REMAINING PROPERTIES - SALE MOTION. | 04927 CAS | 14707774 | D21 | 2.00 |
| 23-Mar-2010 | GREENWOOD PLAZA - RECEIPT OF MARCH RENT PAYMENTS FROM WHARTON REALTY AND ENTER SAME IN BANKING SYSTEM. PREPARE DEPOSITS TO FORWARD TO JPMORGAN CHASE BANK. | 04933 C-B | 14698180 | D24 | 1.20 |
| 23-Mar-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING DYI PAYROLL ACCOUNT CHECK ISSUES. | 04928 JTT | 14700370 | D30 | 0.20 |
| 23-Mar-2010 | TELECONFERENCES WITH JPMORGAN CHASE BANK RE WIRE FOR ADDITIONAL SECURITY EXPENSES. | 04933 C-B | 14700905 | D24 | 0.20 |
| 23-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | 14702248 | D24 | 0.20 |
| 23-Mar-2010 | REVIEW EMAIL FROM S. SCHEER RE REMOVAL OF METERS AT 316 FISHER AVENUE AND NECESSITY FOR SAME PRIOR TO CLOSING. EMAIL TO J. TESTA RE SAME. | 04935 L-R | 14724561 | D24 | 0.20 |
| 24-Mar-2010 | REVIEW UPSTREAM ORDER FOR BALANCES NOT TRANSFERRED TO MAIN ACCOUNT. PREPARE LETTERS TO TRANSFER FUNDS FROM SINKING SPRINGS, SINKING SPRINGS II AND SINKING SPRINGS OUTPARCEL, AS WELL AS DWEK WOODBRIDGE. | 04933 C-B | 14698222 | D24 | 0.90 |
| 24-Mar-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING 1806 | 04928 JTT | 14700842 | D30 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 15
00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 24-Mar-2010 | HOLDINGS AUCTION, PAYOFF AND RELATED LEGAL ISSUES, TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS | 04933 C-B | 14701019 | D24 | 0.30 |
| 24-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING COTTMAN 311 HIGHWAY 35, NEPTUNE, NJ CLOSING. | 04928 JTT | 14701480 | D30 | 0.10 |
| 24-Mar-2010 | ATTEND TO PAYMENT OF EMERGENCY BILLS FOR 1806 HOLDINGS TO JOEL FOR PAYMENT BY PHONE, AND ISSUE PAYMENTS ON INTEREST TO MARSAN MORTGAGE, FORWARD TO CAPITAL BY FEDEX. | 04933 C-B | 14701586 | D24 | 0.60 |
| 24-Mar-2010 | CONFER WITH B. BAKER ON FRANCO PAYMENT AND ASSURE NO FURTHER PAYMENT; CONFER WITH J. TESTA. | 04927 CAS | 14707603 | D30 | 1.50 |
| 24-Mar-2010 | REVIEW DOCUMENTS BY TRUSTEE IN PREPARATION FOR DEPOSITION OF TRUSTEE. | 04927 CAS | 14707660 | D30 | 2.00 |
| 25-Mar-2010 | REVIEW OF FOLLOW UP EMAILS (X2) FROM DEBTOR REGARDING PREPARATION OF STATUS OF HOLMES MEETING WITH SUN BANK AND RELATED MATTERS. | 04928 JTT | 14698927 | D30 | 0.20 |
| 25-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | 14699903 | D24 | 0.30 |
| 25-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING 45 MONMOUTH ROAD, OCEAN, NJ ISSUES. | 04928 JTT | 14701371 | D30 | 0.20 |
| 25-Mar-2010 | ATTEND TO ENTRY OF WIRE TRANSFERS INTO SOLOMON DWEK ACCOUNT 53-65 | 04933 C-B | 14702064 | D24 | 0.80 |
| 26-Mar-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS | 04933 C-B | 14699239 | D24 | 0.30 |
| 26-Mar-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING DOVER ANCHOR REEF MARINA ISSUES | 04928 JTT | 14699775 | D30 | 0.10 |
| 26-Mar-2010 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING IRS CLAIMS ISSUES | 04928 JTT | 14699784 | D25 | 0.20 |
| 26-Mar-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING SCHIBELL LETTER, 1806 HOLDINGS SCIBELL MENNIE ABSTRACT AND PRELIMINARY REVIEW OF SAME. | 04929 BLB | 14700261 | D30 | 0.10 |
| 26-Mar-2010 | REVIEW GREENWOOD PLAZA CLOSING DOCUMENTS TO UPDATE ACCOUNTS PRO FORMA, PETIT TO ADVISE THAT CONFIRMATION FROM THE BANK AVAILABLE ON MONDAY. | 04933 C-B | 14700268 | D24 | 0.50 |
| 26-Mar-2010 | REVIEW OF EMAILS (X4) TO AND FROM R. JACKSON REGARDING 316 FISHER AVENUE CLOSING ISSUES. | 04928 JTT | 14700984 | D30 | 0.30 |
| 26-Mar-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING SCHIBELL LETTER, 1806 HOLDINGS ABSTRACT AND INITIAL REVIEW OF SAME. | 04928 JTT | 14701235 | D30 | 0.10 |
| 26-Mar-2010 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING IRS CLAIM ISSUES. | 04928 JTT | 14701672 | D25 | 1.00 |
| 26-Mar-2010 | CORRESPONDINGS - ATTEND TO CHECK REQUISITIONS AND EMAILS FROM M. HAUERSTOCK. | 04933 C-B | 14701868 | D24 | 0.90 |
| 29-Mar-2010 | REVIEW INQUIRIES FROM BROKER RE POTENTIAL SALE OF 3397 ROUTE 37. | 04935 L-R | 14724038 | D51 | 0.10 |
| 29-Mar-2010 | TRANSMIT TO BANK, UPDATE ALL ACCOUNTS, NOTE CONFIRMATION OF GREENWOOD PLAZA PROCEEDS OF SALE, AND ADVISE J. PETIT AND R. JACKSON ACCORDINGLY. | 04933 C-B | 14709476 | D24 | 0.40 |
| 29-Mar-2010 | RECEIPT OF STATEMENT FROM SECURITY SERVICE FOR S. DWEK, REVIEW WITH C. STANZIALE, AND PREPARE REPORT OF ALL PAYMENTS FOR SECURITY SERVICE. | 04933 C-B | 14710711 | D24 | 1.60 |
| 29-Mar-2010 | TELEPHONE CALL WITH J. SEVERSON AND J. TESTA RE METERS AT 316 FISHER BOULEVARD TO PREPARE FOR CLOSING. | 04935 L-R | 14724027 | D51 | 0.10 |
| 29-Mar-2010 | EMAIL TO S. SCHEER RE PROPERTIES LISTED FOR SALE BY | 04935 L-R | 14724237 | D51 | 0.10 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415 00002   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   Page 15
TRUSTEE TIME

| DATE | | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 29-Mar-2010 | HIM AND LISTING PRICES. PREPARE AND PRINT REPORT ON S. DWEK, TO RECONCILE | 04948 ILM | 14728291 | D24 | 3.00 |
| 30-Mar-2010 | RECEIPTS AND DISBURSEMENTS FOR MARCH 2010.<BR> | 04933 C-B | 14709061 | D24 | 0.20 |
| 30-Mar-2010 | TRANSMIT TO BANK, UPDATE ALL ACCOUNTS. | 04928 JTT | 14713500 | D30 | 0.20 |
| 30-Mar-2010 | REVIEW OF EMAIL TO R. SMITH CONCERNING PROPERTY LISTINGS ISSUES. CONFER WITH W. GREENHALGH ON EXPENSE PAYMENT TO S. | 04927 CAS | 14715092 | D24 | 1.00 |
| 30-Mar-2010 | DWEK GOING FORWARD PAST CONFIRMATION HEARING. INQUIRIES AS TO TITLE CLOSING FUNDS BY USB; REFER TO ACKERMAN. | 04927 CAS | 14715520 | D21 | 1.00 |
| 31-Mar-2010 | CORBETT HOLDINGS - REVIEW CHECKS TO BE SIGNED AND PREPARE LEDGER SHEET TO FORWARD TO MARK HAUERSTOCK AT CORBETT. | 04933 C-B | 14712564 | D24 | 0.40 |
| 31-Mar-2010 | RECEIPT AND REVIEW (25 PAGES) REQUISITION FOR MANAGEMENT FEES FROM CAPITAL REAL ESTATE MANAGEMENT. | 04933 C-B | 14713866 | D24 | 0.80 |
| 31-Mar-2010 | ATTEND TO PREPARATION OF MANAGEMENT FEE CHECKS FOR 8 PROPERTIES. 1806 HOLDINGS, ASBURY GAS, ABERDEEN GAS, LITTLE 3 HOLDINGS, MEDICAL AND SDRE HOLDINGS. EMAILS TO CAPITAL REGARDING SAME. | 04933 C-B | 14714381 | D24 | 1.70 |
| 01-Apr-2010 | REVIEW CORRESPONDENCE FROM OCEAN COUNTY REGARDING RETURN OF BOND MONEY. | 04927 CAS | 14726001 | D21 | 0.50 |
| 01-Apr-2010 | REVIEW CORRESPONDENCE REGARDING 101 PALMER AVENUE EVICTION OF GAMMAL; CONFER WITH F. KIRK REGARDING SAME. | 04927 CAS | 14726346 | D23 | 2.50 |
| 01-Apr-2010 | REVIEW AND EXECUTE SALE DOCUMENTS REGARDING GREENWOOD PLAZA IN SOUTH CAROLINA. | 04927 CAS | 14727228 | D21 | 1.50 |
| 01-Apr-2010 | FORWARD MARCH 2010 FORMS 2 FOR ALL DWEK CASES, FORWARD TO ACCOUNTANTS AND PROPERTY MANAGERS. | 04933 C-B | 14744107 | D24 | 1.80 |
| 01-Apr-2010 | REVIEW CHECK REQUISITIONS AND BANK BALANCES FOR 10 LLCS. ATTEND TO PREPARATION CHECKS IN PAYMENT OF SAME. | 04933 C-B | 14744120 | D24 | 1.70 |
| 01-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ALL ACCOUNTS FOR INTEREST EARNED. DOWNLOAD ACCOUNT SUMMARY. | 04933 C-B | 14744720 | D24 | 0.60 |
| 01-Apr-2010 | FORWARD MORTGAGE STATEMENT FOR LITTLE SILVER RETAIL TO MJ EPP, REQUEST THAT ADDRESS BE CHANGED. FOLLOW-UP EMAIL RE SAME. | 04933 C-B | 14745059 | D24 | 0.30 |
| 01-Apr-2010 | REVIEW AND FORWARD EXECUTED INSURANCE CANCELLATION AND RENEWALS TO MARY JO EPP TO RECOVER INSURANCE PREMIUMS. | 04934 O-F | 14792601 | D24 | 0.50 |
| 03-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING LOAN ISSUES. | 04928 JTT | 14739434 | D30 | 0.10 |
| 04-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | 04928 JTT | 14739441 | D30 | 0.10 |
| 05-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ALL ACCOUNTS, NOTE WIRE INTO ACCOUNT FROM 1713 SIXTH AVENUE CLOSING. | 04933 C-B | 14739863 | D24 | 0.30 |
| 05-Apr-2010 | EMAIL TO J.M. EPP OF CAPITAL MANAGEMENT CONCERNING 10 NEPTUNE SETTLEMENT ISSUES. | 04929 BLB | 14740122 | D30 | 0.10 |
| 05-Apr-2010 | ATTEND TO DEPOSIT FUNDS IN 10 NEPTUNE, 1806 HOLDINGS, DWEK MOTORS, DWEK NORTH OLDEN, DWEK RALEIGH AND S. DWEK. ATTEND TO FILE INVOICES. ATTEND TO RECONCILE THREE HUNDRED THIRTY-SEVEN ACCOUNTS IN S. DWEK ATTEND TO RECONCILE FIFTY-ONE ACCOUNTS IN CASELINK. ATTEND TO CHECK REQUISITION IN DWEK OHIO AND PRINTED RECEIPT AND DISBURSEMENT REPORT. ATTEND TO U.S. TRUSTEE FEES IN DWEK INCOME, DWEK LAND, DWEK MOTORS, DWEK PROPERTIES, NEPTUNE GAS, S. DWEK, DWEK RALEIGH AND | 04948 ILM | 14742343 | D24 | 7.00 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 15
00002   TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | FOR | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|---|
| 08-Apr-2010 | REVIEW OF EMAILS (X2) TO DEBTOR ATTACHING EMAIL TO DEBTOR CONCERNING BETESH LEGAL ISSUES AND INITIAL REVIEW OF SAME. | 04928 JTT | 117415 00002 | 14740415 | D30 | 0.20 |
| 08-Apr-2010 | REVIEW OUTSTANDING INVOICES AND TAXES DUE FOR OCEAN CIRCLE, LLC. | 04933 C-B | | 14744153 | D24 | 0.40 |
| 08-Apr-2010 | REVIEW TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS | 04933 C-B | | 14744423 | D24 | 0.30 |
| 08-Apr-2010 | REVIEW CORRESPONDENCE FROM PARALEGAL ROBIN TALMADGE TO DWEKER GOLDBERG REGARDING 1713 SIXTH AVENUE, NEPTUNE. | 04927 CAS | | 14772542 | D21 | 0.20 |
| 08-Apr-2010 | TELEPHONE MESSAGE TO HOTEL IN ASBURY PARK RE GLOBAL AUCTION. | 04935 L-R | | 14802871 | D24 | 0.10 |
| 08-Apr-2010 | TELEPHONE MESSAGE FROM BERKSLEY HOTEL RE AUCTION VENUE IN JUNE. | 04935 L-R | | 14846685 | D24 | 0.10 |
| 09-Apr-2010 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 3405 RT. 33, NEPTUNE, NJ REGARDING CLOSING STATEMENT ISSUES. | 04928 JTT | | 14735838 | D30 | 0.20 |
| 09-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMBOY CREDIT BID ISSUES. | 04928 JTT | | 14741467 | D51 | 0.20 |
| 09-Apr-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING 1806 HIGHWAY 35, OCEAN TO DR. GEORGE SMITH. | 04928 JTT | | 14741543 | D30 | 0.20 |
| 09-Apr-2010 | RECEIPT OF BUSINESS EXPENSES FROM S. DWEK. CONFER WITH TRUSTEE RE SAME. PREPARE LETTER AND FAX TO WIRE FUNDS, AND ATTEND TO CALL BACK CONFIRMATION WITH BANK. | 04933 C-B | | 14743395 | D24 | 0.60 |
| 09-Apr-2010 | PREPARE WIRE INSTRUCTIONS FOR ROUTE 6201 LLC AND DWEK LAND LLC FOR PROPERTY CLOSINGS. FORWARD TO R. JACKSON | 04933 C-B | | 14743562 | D51 | 0.80 |
| 09-Apr-2010 | RECEIPT OF RENT PAYMENTS FOR SEVERAL LLCS. ATTEND TO ENTERING SAME IN TRUSTWORKS, AND REVIEW WITH TRUSTEE. PREPARE DEPOSITS FOR SAME TO BANK. | 04933 C-B | | 14743742 | D22 | 1.30 |
| 09-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | | 14744092 | D24 | 0.30 |
| 09-Apr-2010 | PREPARE MONTHLY CHECKS FOR CORBETT HOLDINGS I, LLC, FORWARD SAME TO M. HAUERSTOCK. PREPARE FORM 2 FOR MARCH, AND FORWARD WITH COPY OF BANK STATEMENTS TO HIM BY EMAIL. | 04933 C-B | | 14744801 | D24 | 1.20 |
| 09-Apr-2010 | REVIEW CORRESPONDENCE FROM NANCY FOLEY TO RYAN KENNEDY SENT CREDIT BID FOR 3405 ROUTE 33 NEPTUNE. | 04927 CAS | | 14771077 | D21 | 0.20 |
| 09-Apr-2010 | REVIEW INSURANCE CANCELLATIONS TO MARY JO EPP FOR PROPERTIES SOLD. | 04934 O-F | | 14789750 | D24 | 0.30 |
| 09-Apr-2010 | TELEPHONE WITH CATERING MANAGER OF ASBURY PARK HOTEL RE AUCTION OF PROPERTY ON JUNE 8. | 04935 L-R | | 14834072 | D24 | 0.20 |
| 12-Apr-2010 | ATTEND TO PREPARATION OF LETTERS AND FAX TO JPMORGAN CHASE BANK REGARDING UPSTREAM FUNDS FROM BRIDGETON BUILDING, DWEK RALEIGH, 1111 ELEVENTH AVENUE AND DWEK LAND. REVIEW PROFESSIONAL FEES TO BE PAID, AND BREAKDOWN HOLDBACKS. | 04933 C-B | | 14743802 | D24 | 2.30 |
| 12-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | | 14743973 | D24 | 0.30 |
| 12-Apr-2010 | RECEIPT AND REVIEW INSURANCE ESTIMATE FOR REPAIRS TO AVENTURA, FL PROPERTY. EMAIL NIR DESIGN REQUESTING PICTURES OF COMPLETED REPAIRS AND COPIES OF ALL INVOICES. FORWARD COPY TO S. DWEK. | 04933 C-B | | 14744012 | D22 | 0.60 |
| 12-Apr-2010 | REVIEW FEE APPLICATIONS OF M&E AND TRUSTEE OUTSIDE COUNSEL. | 04927 CAS | | 14755371 | D27 | 1.00 |
| 12-Apr-2010 | ATTEND TO FILE THREE HUNDRED THIRTY-SIX BANK STATEMENTS WITH BANK RECONCILIATION REPORTS IN DWEK | 04948 ILM | | 14757428 | D24 | 4.70 |

DATE: 07/23/10  PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11  TPage 15
00002  TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 12-Apr-2010 | ACCOUNTS.<BR> REVIEW OF EMAIL TO DEBTOR CONCERNING STATUS OF 54 BROAD, MANAGEMENT ISSUES, ADMI AND RELATED MATTERS. | 04928 JTT | 14768019 | D30 | 0.20 |
| 12-Apr-2010 | REVIEW OF EMAILS (X2) FROM R. SMITH REGARDING RESTORATION HARDWARE BROAD STREET PARTNERS, LLC, 52-54 BROAD STREET, RED BANK, NJ 07701. | 04928 JTT | 14768645 | D30 | 0.20 |
| 12-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAYMIE | 04928 JTT | 14769318 | D30 | 0.20 |
| 12-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING OFFER ON 101 W PALMER PROPERTY. | 04928 JTT | 14770336 | D30 | 0.30 |
| 12-Apr-2010 | SEVERAL TELEPHONE MESSAGES TO BILLBOARD VENDORS RE JUNE AUCTION | 04935 L-R | 14875530 | D51 | 0.20 |
| 13-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | 14763815 | D24 | 0.30 |
| 13-Apr-2010 | ATTEND TO PREPARATION OF CHECKS TO PROFESSIONALS, REVIEW SAME WITH C. STANZIALE | 04933 C-B | 14763863 | D47 | 2.30 |
| 13-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING DWEK ESTIMATE FOR WATER MANAGE AT THE AVENTURA, FL. HOME AND INITIAL REVIEW OF SAME. | 04928 JTT | 14768365 | D30 | 0.20 |
| 13-Apr-2010 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER ROSE, 1 SYCAMORE AVENUE, BLOCK 54, LOTS 37, 38, 42 & 43, LITTLE SILVER, NJ. | 04928 JTT | 14770161 | D30 | 0.20 |
| 13-Apr-2010 | TELEPHONE CALL TO CBS OUTDOOR RE BILLBOARD FOR AUCTION ADVERTISEMENT. | 04935 L-R | 14834056 | D24 | 0.10 |
| 14-Apr-2010 | ATTEND TO CONTINUE FILING BANK STATEMENTS WITH BANK RECONCILIATION REPORTS IN DWEK ACCOUNTS.<BR> | 04948 ILM | 14757261 | D24 | 7.00 |
| 14-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND BANK MIGRATION REPORT, UPDATE ACCOUNTS IN PREPARATION FOR MOVE FROM JPMORGAN CHASE BANK TO BANK OF NEW YORK MELLON. | 04933 C-B | 14763513 | D24 | 0.50 |
| 14-Apr-2010 | PREPARE LETTER TO WIRE FUNDS RE SECURITY PAYMENTS TO S. DWEK. ATTEND TO CONFIRMATION CALL WITH BANK REGARDING SAME. | 04933 C-B | 14763768 | D24 | 0.50 |
| 14-Apr-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING REVISED CLOSING STATEMENT FOR COUNTRYWIDE CREDIT BIDS PROPERTY. | 04928 JTT | 14769115 | D51 | 0.10 |
| 14-Apr-2010 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING VACANT LAND. | 04928 JTT | 14769147 | D30 | 0.10 |
| 14-Apr-2010 | REVIEW OF EMAIL TO R. JACKSON REQUESTING TITLE WORK FOR VARIOUS PROPERTIES. | 04928 JTT | 14769943 | D30 | 0.10 |
| 14-Apr-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING CLOSING STATEMENTS FOR VARIOUS ZUCKER GOLDBERG PROPERTIES. | 04928 JTT | 14770074 | D30 | 0.10 |
| 14-Apr-2010 | CONFERENCES WITH C. STANZIALE RE JUNE GLOBAL AUCTION, MARKETING, BILLBOARD. | 04935 L-R | 14833453 | D24  XX | 0.60 |
| 14-Apr-2010 | CONFERENCE WITH C. STANZIALE AND J. TESTA RE BILLBOARD FOR GLOBAL AUCTION AND MARKETING | 04935 L-R | 14833592 | D24  XX | 0.50 |
| 14-Apr-2010 | TELEPHONE CALL WITH HENDERSON RE BILLBOARD. TELEPHONE CALL WITH FLAMINGO PARTNERS RE BILLBOARD AT NEPTUNE PROPERTY. | 04935 L-R | 14833734 | D24 | 0.40 |
| 15-Apr-2010 | ATTEND TO U.S. TRUSTEE STATEMENTS IN S.DWEK CASES, TRANSFERRED FUNDS AND ISSUED TWENTY CHECKS. ATTEND TO CHECK REQUISITION, REVIEWED WITH CEIL B. TRANSFERRED FUNDS AND ISSUED SEVENTEEN CHECKS IN 10 NEPTUNE AND S. DWEK | 04948 ILM | 14757221 | D24 | 7.00 |
| 15-Apr-2010 | RECEIPT OF ESTIMATE FOR REPAIR OF DAMAGES TO AVENTURA, FLORIDA PROPERTY. REVIEW WITH C. STANZIALE | 04933 C-B | 14762717 | D24 | 0.20 |
| 15-Apr-2010 | RECEIPT OF INSURANCE REQUISITIONS FOR TWO LAKEWOOD | 04933 C-B | 14762946 | D24 | 0.70 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10   FOR: 117415   DWEK, SOLOMON - CHARLES STANZIALLE, CHAPTER 11   Page 15
00002   TRUSTEE TIME

| Date | Description | Attorney Init | Index I.D. | Task Codes | Hours Worked |
|---|---|---|---|---|---|
| 15-Apr-2010 | PROPERTIES. PREPARE CHECKS AND FED EX PACKAGE TO DICKSTEIN. | 04933 C-B | 14763695 | D24 | 0.30 |
| 15-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | 14763952 | D24 | 0.80 |
| 15-Apr-2010 | RECEIPT OF CHECK REQUISITIONS FROM CAPITAL. DOWNLOAD SAME AND CONFER WITH B. LOBUR RE FUNDS AVAILABILITY AND CHECK PREPARATION | 04935 L-R | 14875305 | D24 | 0.50 |
| 15-Apr-2010 | EXCHANGE EMAILS WITH S. SCHEBER RE BILLBOARD FOR ADVERTISEMENT OF AUCTION. REVIEW PICTURES OF VARIOUS PROPERTIES FOR POSSIBLE USE IN AD. | 04935 L-R | 14875500 | D24 | 0.70 |
| 15-Apr-2010 | PREPARE PRELIMINARY LAYOUT FOR BILLBOARD ADVERTISEMENT RE JUNE AUCTION. EMAIL TO CBS OUTDOOR RE PRELIMINARY LAYOUT. | 04935 L-R | 14875567 | D24 | 0.30 |
| 15-Apr-2010 | REVIEW CONTRACTS FOR ADVERTISEMENT OF BILLBOARD. EMAIL TO K. HENDERSON RE DISCREPANCY IN CONTRACT AND REQUEST FOR NEW CONTRACTS TO BE ISSUED. | 04935 L-R | 14875617 | D24 | 1.10 |
| 15-Apr-2010 | WORK ON AUCTION DETAILS, SALE NOTICES, ADVERTISEMENT, ETC. TELEPHONE CALLS (X2) WITH K. HENDERSON OF THE HOLIDAY TO BANK LOGISTICS. | 04933 C-B | 14766899 | D22 | 0.40 |
| 16-Apr-2010 | CALL TO BANK INQUIRING ABOUT FUNDS TO BE WIRED INTO ACCOUNT FOR CREDIT BID SALES OF 9 PROPERTIES. ADVISE REAL ESTATE COUNSEL WITH FUNDS HIT THE ACCOUNT. | 04933 C-B | 14766934 | D22 | 0.80 |
| 16-Apr-2010 | DOWNLOAD CLOSING STATEMENTS FOR CREDIT BID PROPERTIES: 1403 TENTH AVENUE, 1405 TENTH AVENUE, 1409 TENTH AVENUE, NEPTUNE TOWNSHIP, NJ; AND 121 WOODLAKE MANOR DRIVE, 1407 STARK STREET, 1416 STARK STREET, AND 1535 NEWPORT DRIVE, LAKEWOOD NJ; 417 EDGEMONT DRIVE, LOCH ARBOUR NJ; 158 STEINBERG, GREENWOOD PLAZA - EMAIL TO PURCHASER'S ATTORNEY REQUESTING NAME AND ADDRESS TO FORWARD TENANT'S LEASE PAYMENTS FOR APRIL. | 04933 C-B | 14767066 | D22 | 0.50 |
| 16-Apr-2010 | CALL FORM PROPERTY MANAGER IN SOUTH CAROLINA RE TENANTS RENTS THAT WERE WIRED INTO WHARTON, BELONGING TO NEW PROPERTY OWNER; EMAILS TO M. SICILIANO RE SAME. FOLLOW UP TELEPHONE CONVERSATION WITH M. SICILIANO WHO IS TRAVELLING TO N.J. ON MONDAY. | 04933 C-B | 14767159 | D22 | 0.70 |
| 16-Apr-2010 | PREPARE SPREADSHEET OF FARMER'S FURNITURE LEASE PAYMENTS FROM INCEPTION OF LEASE. FORWARD SAME TO M. SICILIANO FOR CONFIRMATION OF LEASE STATUS. | 04933 C-B | 14767171 | D24 | 0.70 |
| 16-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE ACCOUNTS. | 04933 C-B | 14767299 | D24 | 0.30 |
| 16-Apr-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING CORLIES MEDICAL, 3405 HIGHWAY 33 AND RELATED MATTERS. | 04928 JTT | 14768498 | D30 | 0.10 |
| 16-Apr-2010 | CONFER WITH ATTORNEYS FOR WAMU BANK RE PROPOSED SETTLEMENT. | 04927 CAS | 14859405 | D30 | 1.40 |
| 16-Apr-2010 | REVIEW REVISED CONTRACTS FOR BILLBOARD ADVERTISEMENT. EXCHANGE EMAILS WITH CBS OUTDOORS RE SAME. | 04935 L-R | 14875170 | D24 | 0.40 |
| 17-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GAMMAL REGARDING EVICTIONS, PAST DUE RENT AND RELATED MATTERS. | 04928 JTT | 14770597 | D30 | 0.20 |
| 19-Apr-2010 | REVIEW ESTIMATE OF REPAIR FOR REPAIRS FOR PROPERTY IN AVENTURA, FL. FED EX DEPOSIT FOR REPAIRS TO NIR DESIGN GROUP. | 04933 C-B | 14762691 | D24 | 0.50 |
| 19-Apr-2010 | REVIEW ADDITIONAL INVOICES FROM OFFICE OF US TRUSTEE WITH B. LOBUR. | 04933 C-B | 14762920 | D24 | 0.50 |
| 19-Apr-2010 | TRANSMIT TO BANK, REVIEW TRANSMISSION LOG AND UPDATE | 04933 C-B | 14763336 | D24 | 0.70 |

DATE: 07/23/10   PRO FORMA STATEMENT AS OF 07/23/10    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11   TPage 16

FOR: 117415   00002   TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 19-Apr-2010 | ACCOUNTS. FINAL REVIEW OF ALL CASES PRIOR TO BANK MIGRATION. MONITOR TRANSFERS AND BANK TRANSMISSIONS. PRINT CHECKS AND PREPARE FED EX PACKAGE FOR DELIVERY TO CAPITAL. RUN FINAL REPORTS IN PREPARATION FOR BANK MIGRATION SCHEDULED FOR APRIL 20. | 04933 C-B | 14763899 | D24 | 1.30 |
| 19-Apr-2010 | RENT RECEIPT. REVIEW EMAIL EXCHANGE RE GREENWOOD PLAZA MANAGER IN GREENWOOD SC. | 04933 C-B | 14764068 | D22 | 0.30 |
| 19-Apr-2010 | ATTEND TO CHECK REQUISITION. TRANSFERRED FUNDS IN 1806 HOLDINGS, DWEK ASSETS, LITTLE SILVER RETAIL, AND DWEK PROPERTIES. ISSUED SEVENTY-SIX CHECKS IN 10 NEPTUNE, DWEK ASSETS, DWEK HOMES, DWEK LAND, DWEK OHIO, LITTLE SILVER RETAIL, LITTLE SILVER GAS, ROUTE 33, DWEK PROPERTIES AND SDR. PRINTED RECEIPT AND DISBURSEMENT REPORTS AND FILED PAID INVOICES. CALLED BMS SUPPORT FOR TRUSTWORKS, ONE ACCOUNT HAS A MESSAGE THAT IT IS NOT RECONCILED, BUT IT IS. BMS WILL RESEARCH AND GET BACK TO US. | 04948 ILM | 14771196 | D27 | 7.00 |
| 20-Apr-2010 | ORGANIZE AND FILE MONTHLY OPERATING REPORTS FOR EACH DEBTOR FOR FEBRUARY AND MARCH | 04935 SLL | 14759443 | D33 | 6.00 |
| 20-Apr-2010 | ATTEND TO FILING PREPARATION FOR FEBRUARY MORS. | 04933 C-B | 14766976 | D24 | 4.80 |
| 20-Apr-2010 | MAKE ARRANGEMENTS FOR PICKUP AND DELIVERY OF MARCH MORS FROM BEDERSON OFFICE. CALL TO S. HARTSTEIN AT BEDERSON RE SAME. | 04933 C-B | 14767335 | D24 | 0.80 |
| 20-Apr-2010 | REVIEW OF EMAILS (X2) FROM R. JACKSON ATTACHING EMC CREDIT BIDS. QUITCLAIM DEED, SELLER'S RESIDENCY CERTIFICATION, AFFIDAVIT OF CONSIDERATION AND POWER OF ATTORNEY FOR SEVERAL PROPERTIES AND INITIAL REVIEW OF SAME. | 04928 JTT | 14768370 | D51 | 0.20 |
| 20-Apr-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING AGREEMENT OF SALE BETWEEN 6201 RT. , LLC AND DT HOLDINGS 6201 LLC AND INITIAL REVIEW OF SAME. | 04928 JTT | 14770226 | D51 | 0.10 |
| 20-Apr-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING 1806 RT. 35, OCEAN, NJ AUCTION. BROKER ESTATES FOR CARVE-OUT. | 04928 JTT | 14770431 | D30 | 0.20 |
| 20-Apr-2010 | REVIEW AND EXECUTE OPERATING REPORTS FOR MARCH 2010. | 04927 CAS | 14774125 | D24 | 2.00 |
| 20-Apr-2010 | CONFERENCE CALL WITH CUF AND C. MAYER RE: PREJUDGMENT ATTACHMENT. | 02863 MGW | 14774425 | D30 XX | 0.30 |
| 21-Apr-2010 | CONTINUE TO FILE MONTHLY OPERATING REPORTS | 04936 SLL | 14765160 | D33 | 1.00 |
| 21-Apr-2010 | REVIEW PROPERTIES SCHEDULED FOR CREDIT BIDS BY EMC, EXCHANGE EMAILS WITH CAPITAL AND R. JACKSON RE SAME. | 04933 C-B | 14767031 | D51 | 0.70 |
| 21-Apr-2010 | FORWARD AND PREPARE CHECKS IN PAYMENT OF INVOICES - PDF 6 MORS FOR MARCH. | 04933 C-B | 14767034 | D24 | 0.70 |
| 21-Apr-2010 | FORWARD BY FED EX TO CAPITAL, 2010 AND MORS WITH B. BAKER TO CONFIRM FOR FILING. REVIEW ALL MORS WITH B. BAKER TO CONFIRM THAT SAME WERE FILED THROUGH MARCH. | 04933 C-B | 14767069 | D24 | 1.70 |
| 21-Apr-2010 | PREPARE TWO WIRE REQUESTS FOR S. DWEK EXPENSES. | 04933 C-B | 14767110 | D24 | 0.60 |
| 21-Apr-2010 | EMAIL TO S. DWEK RE WATER DAMAGE TO 3752 NE 199TH STREET IN AVENTURA, FLORIDA. | 04933 C-B | 14767315 | D24 | 0.20 |
| 21-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL SYNAGOGUE. KUPOT TAX ISSUES. | 04928 JTT | 14768226 | D34 | 0.10 |
| 21-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL SYNAGOGUE. KUPOT TAX ISSUES. | 04928 JTT | 14768534 | D34 | 0.10 |
| 21-Apr-2010 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING TITLE | 04928 JTT | 14768980 | D51 | 0.20 |

DATE: 07/23/10    PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TPage 16
00002    TRUSTEE TIME

| DATE | DESCRIPTION | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 21-Apr-2010 | COMMITMENT FOR 869 MORRIS AVENUE AND INITIAL REVIEW OF SAME. | 04928 JTT | 14770525 | D30 | 0.20 |
| 21-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN, TALMADGE OHIO KMART AND RELATED LEGAL ISSUES. DRAFT PRESS RELEASE ON CONFIRMATION. | 04927 CAS | 14771600 | D32 | 2.00 |
| 21-Apr-2010 | ATTEND TO DEPOSIT FUNDS IN S.DWEK, 1806 HOLDINGS AND SEM REALTY. ATTEND TO CHECK REQUISITION TRANSFERRED FUNDS AND ISSUED THIRTY-NINE CHECKS IN SPB PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO ISSUE FORTY-FIVE CHECK TO PAY 1ST QUARTER 2010 U.S. TRUSTEE STATEMENTS. | 04948 ILM | 14771723 | D27 | 7.00 |
| 22-Apr-2010 | CONFER WITH S. DWEK REGARDING EXPENSES AND CORRESPONDENCE IN THE KOHEN CASE. | 04927 CAS | 14771978 | D24 | 2.00 |
| 22-Apr-2010 | REVIEW AND EXECUTE CONTRACT FOR BILLBOARD SIGN AND HOTEL FOR AUCTION SALE FOR JUNE 2010. | 04927 CAS | 14773889 | D21 | 1.00 |
| 22-Apr-2010 | CONFERENCE WITH M.J. EPP RE FINALIZATION OF HOTEL AND CONFERENCE WITH ARRANGEMENTS FOR AUCTION | 04935 L-R | 14875583 | D24 | 0.50 |
| 22-Apr-2010 | ATTENTION TO HOTEL ARRANGEMENTS, EXCHANGE SEVERAL EMAILS WITH THE HOLIDAY INN. | 04935 L-R | 14875651 | D24 | 0.40 |
| 22-Apr-2010 | REVIEW INVOICES FOR CORBETT HOLDINGS I, LLC AND ATTEND TO PREPARATION OF CHECKS FOR SAME. | 04933 C-B | 14767058 | D24 | 0.90 |
| 22-Apr-2010 | REVIEW BANK TRANSMISSIONS, NOTE FUNDS WIRED INTO DWEK HOMES RE BID ON 1402 NINTH AVENUE. CONTACT L. RESTIVO RE SAME. | 04933 C-B | 14767256 | D22 | 0.40 |
| 22-Apr-2010 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR CONCERNING HEARING ON HEARING. | 04928 JTT | 14770148 | D30 | 0.10 |
| 22-Apr-2010 | HEARING ON CONFIRMATION BEFORE JUDGE FERGUSON; CONFER WITH COUNSEL FOR AMBOY, WAMU AND CREDITORS COMMITTEE | 04927 CAS | 14771417 | D32 XX | 2.00 |
| 22-Apr-2010 | STATEMENTS. ATTEND TO DEPOSIT IN S. DWEK. CALLED BMS ABOUT PROGRAM CHANGE-OVER OF BANK. | 04948 ILM | 14773980 | D27 | 7.00 |
| 22-Apr-2010 | REVIEW LISTING ON PROPERTY ON CROSBY AVENUE AND CONFER WITH SOLOMON DWEK REGARDING EXPENSES RAISED AT CONFIRMATION HEARING AND INQUIRY ON ROSELD. | 04927 CAS | 14790859 | D43 | 2.50 |
| 23-Apr-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING NOTICE THAT ACCESS IS VACATING 1806 HIGHWAY 35, SUITE 301 EFFECTIVE 5/31/10. | 04929 BLB | 14768613 | D30 | 0.10 |
| 23-Apr-2010 | EMAIL TO DEBTOR REGARDING LITTLE SILVER RETAIL LOAN ISSUES. | 04928 JTT | 14769041 | D30 | 0.20 |
| 23-Apr-2010 | REVIEW OF EMAIL TO R. JACKSON REQUESTING TITLE WORK FOR LEWES, DELAWARE PROPERTY. | 04928 JTT | 14769354 | D30 | 0.20 |
| 23-Apr-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING NOTICE THAT ACCESS IS VACATING 1806 HIGHWAY 35, SUITE 301 EFFECTIVE 5/31/10. | 04928 JTT | 14769431 | D30 | 0.20 |
| 23-Apr-2010 | REVIEW OF DEBTOR ATTACHING NOTIFICATION THAT ACCESS WILL BE MOVING OUT EFFECTIVE MAY 31, 2010 AND INITIAL REVIEW OF SAME. | 04928 JTT | 14769829 | D30 | 0.20 |
| 23-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER RETAIL AND WICKER ROSE BUILDING ISSUES. | 04928 JTT | 14770650 | D30 | 0.20 |
| 23-Apr-2010 | READ AND EXECUTE AGREEMENT OF SALE FOR 1402 NINTH AND CONFER WITH PARALEGAL STAFF. | 04927 CAS | 14773287 | D21 XX | 0.50 |
| 23-Apr-2010 | CORRESPONDENCE AND CONFER WITH COUNSEL ON MAMIYE PARTNERSHIPS PAYMENT, DELAY FEES AND COLLECTION OF $10,000. | 04927 CAS | 14786867 | D30 | 2.50 |

DATE: 07/23/10 PRO FORMA STATEMENT AS OF 07/23/10    FOR: 117415    DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11    TPage 16
00002    TRUSTEE TIME

| Date | Description | ATTORNEY INIT | INDEX I.D. | TASK CODES | HOURS WORKED |
|---|---|---|---|---|---|
| 23-Apr-2010 | CORBETT HOLDINGS I, LLC - PREPARE CHECKS FOR ADDITIONAL INVOICES FORWARDED BY M. HAUERSTOCK. | 04933 C-B | 14789711 | D24 | 0.60 |
| 23-Apr-2010 | RECEIPT AND DOWNLOAD OUTSTANDING PAYABLES FOR PROPERTIES THAT CLOSED ON 4/16/10 | 04933 C-B | 14789285 | D24 | 0.30 |
| 26-Apr-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LOAN AND MORTGAGE ON 3752 NE 199TH STREET IN FLORIDA. | 04928 JTT | 14785992 | D30 | 0.10 |
| 26-Apr-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING MORTGAGE ISSUES FOR 3752 NE 199TH STREET IN FLORIDA. | 04929 BLB | 14787577 | D51 | 0.10 |
| 26-Apr-2010 | ATTEND TO SEVERAL INVOICES FOR PAYMENT, PDF AND FORWARD K-1S FOR PHALANX, ONYX ROCKAWAY INVESTORS, SUMMERHILL HOLDING AND SUMMERHILL OUTPARCEL TO M. SORLI. | 04933 C-B | 14787927 | D24 | 0.90 |
| 26-Apr-2010 | REVIEW OF EMAIL FROM R. SMITH ATTACHING DUE DILIGENCE MATERIALS CONCERNING RESTORATION HARDWARE AND INITIAL REVIEW OF SAME. | 04928 JTT | 14788989 | D30 | 0.10 |
| 26-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 3752 NE 199TH STREET IN FLORIDA. | 04928 JTT | 14789116 | D30 | 0.10 |
| 26-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING BROAD STREET TENANCY ISSUES. | 04928 JTT | 14789368 | D30 | 0.10 |
| 26-Apr-2010 | REVIEW OF EMAIL FROM R. SMITH REGARDING DOVER ANCHOR REEF MARINA SALE ISSUES. | 04928 JTT | 14789776 | D30 | 0.10 |
| 26-Apr-2010 | REVIEW OF EMAILS (X5) FROM R. SMITH CONCERNING RESTORATION HARDWARE BROAD STREET PARTNERS, LLC, 52-54 BROAD STREET, RED BANK, NJ | 04928 JTT | 14793458 | D30 | 0.10 |
| 26-Apr-2010 | ATTEND TO CHECK REQUISITION. TRANSFERRED FUNDS AND ISSUED FORTY-THREE CHECKS FOR DWEK PROPERTIES SDRE AND ROUTE 33 MEDICAL. PRINTED RECEIPT AND DISBURSEMENT REPORTS. ATTEND TO ISSUE CHECK TO U.S. TRUSTEE FOR 1400 OFFICES. ATTEND TO DEPOSIT FUNDS IN 1806 HOLDINGS, CORLIES AVENUE, DWEK MOTORS AND S. DWEK<BR> | 04948 ILM | 14804765 | D24 | 7.00 |
| 27-Apr-2010 | REVIEW DWEK JPMORGAN CHASE ACCOUNTS TO VOID OR STOP PAYMENTS ON STALE CHECKS. NOTE THAT BID REFUND TO R. GORCZYCA HAS NEVER CASHED. PREPARE LETTER AND FORWARD NEW CHECK TO HER. | 04933 C-B | 14786318 | D24 | 0.70 |
| 27-Apr-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING MORTGAGE STATEMENT FOR 1603 LOGAN ROAD AND PRELIMINARY REVIEW OF SAME. | 04929 BLB | 14786668 | D30 | 0.10 |
| 27-Apr-2010 | MEETING WITH IKE FRANCO AND ATTORNEY STEINBERG REGARDING AMENDED AGREEMENT TO SETTLE ADVERARY MATTER. | 04927 CAS | 14787018 | D30 | 1.00 |
| 27-Apr-2010 | PREPARE CHECK FOR FOUR STAR BUILDERS SETTLEMENT. | 04933 C-B | 14787982 | D24 | 0.20 |
| 27-Apr-2010 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING NAHUM LOAN PAYMENT ISSUES. | 04928 JTT | 14792083 | D30 | 0.20 |
| 27-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR REGARDING MORTGAGE STATEMENT FOR 1603 LOGAN ROAD. | 04928 JTT | 14792317 | D30 | 0.20 |
| 27-Apr-2010 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING MORTGAGE STATEMENT FOR 1603 LOGAN ROAD AND INITIAL REVIEW OF SAME. | 04928 JTT | 14793903 | D30 | 0.20 |
| 28-Apr-2010 | PREPARE WIRE REQUEST FOR S. DWEK SECURITY PAYMENTS. | 04933 C-B | 14786153 | D24 | 0.50 |
| 28-Apr-2010 | REVIEW OF EMAIL FROM DEBTOR ATTACHING CLOSING AGREEMENT FOR 54 BROAD STREET IN REDBANK, NJ AND INITIAL REVIEW OF SAME. | 04928 JTT | 14791158 | D30 | 0.20 |
| 28-Apr-2010 | REVIEW CHECK REQUISITION FOR CLOSED PROPERTIES WITH B. | 04933 C-B | 14791361 | D24 | 0.60 |