| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | IDENTIFYING OWNER OF DWEK DOVER STORAGE AND REVIEWING DOCUMENTS CONCERNING SAME. PREPARING COMPLAINT AGAINST OWNER AND TOWNSHIP. | | | | |
| 02/04/09 | REVIEWING DOCUMENTS CONCERNING GRANT ESTATES AND PREPARING LETTER TO MUNICIPALITY DEMANDING REFUND OF ESCROWED AMOUNTS; PREPARE COMPLAINT TO RECOVER ESCROWED FUNDS ON BEHALF OF GRANT ESTATES. | (D30 ) | 02246/FAK | 2.00 | 395.00 |
| 02/04/09 | CONFERRING WITH J. PETIT AND REAL ESTATE TEAM CONCERNING COLLATERAL REVIEW OF REAL ESTATE TRANSACTIONS. | (D30 ) | 02246/FAK | 0.50 | 197.50 |
| 02/05/09 | CONFERRING WITH J. PETIT AND REAL ESTATE TEAM CONCERNING COLLATERAL REVIEW OF TRANSACTIONS; REVIEWING REVISIONS TO ADVERSARY COMPLAINTS CONCERNING ESCROWS AND ARRANGING FOR FILING. LETTER TO NEPTUNE TOWNSHIP DEMANDING RELEASE OF ESCROW FOR ROUTE 33 MEDICAL; REVIEWING LIEN CLAIMS FILED AGAINST 736 HIGHWAY 35 AND CONSIDERING ACTION TO DISCHARGE SAME. PREPARING ADVERSARY COMPLAINT TO DISCHARGE LIEN AND NOTICE OF UNPAID BALANCE AND PREPARING TO FILE SAME. | (D30 ) | 02246/FAK | 2.10 | 829.50 |
| 02/06/09 | REVISING COMPLAINT AGAINST 736 HIGHWAY 35 AND CONFERRING WITH B. BAKER RE: SAME; MEETING WITH J. PETIT AND TEAM CONCERNING COLLATERAL REVIEW QUESTIONS; MEETING WITH J. PETIT AND S. DWEK CONCERNING FUNDING BY LENDERS TO ENTITIES WITHOUT ASSETS. | (D30 ) | 02246/FAK | 1.70 | 335.75 |
| 02/09/09 | CONFERRING WITH J. PETIT AND REAL ESTATE TEAM RE: COLLATERAL REVIEW OF SALES; CONFERRING WITH M. EPP RE: RELEASE OF ESCROW BY MUNICIPALITY; REVIEWING PROPERTY LIST AND CONSIDERING POSSIBLE SUITS AGAINST VARIOUS LENDERS; MEETING WITH S. DWEK RE: CLAIMS AGAINST LENDERS FOR LOANS TO NON-INCOME PRODUCING PROPERTIES AND CONSIDERING PREPARATION OF COMPLAINT. | (D30 ) | 02246/FAK | 1.50 | 296.25 |
| 02/11/09 | CONFERRING WITH S. LIPSTEIN AND OBTAINING ADDITIONAL INFORMATION FOR SERVICE OF SUMMONS AND COMPLAINT ON VARIOUS DEFENDANTS. | (D30 ) | 02246/FAK | 0.50 | 98.75 |
| 02/11/09 | REVIEWING ADDITIONAL DOCUMENTS IDENTIFYING LENDERS WITH PROPERTIES. PREPARING AND REVISING COMPLAINT AGAINST LENDERS CONCERNING LOANS TO | (D30 ) | 02246/FAK | 4.00 | 1,580.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 02/11/09 | NON-INCOME PRODUCING PROPERTIES. OBTAINING AND REVIEWING INFORMATION CONCERNING PROPERTIES AND LENDERS WHO MADE LOANS TO NON-INCOME PRODUCING PROPERTIES. | (D30 ) | 02246/FAK | 1.60 | 632.00 |
| 02/11/09 | CONFERRING WITH J. TESTA AND B. BAKER RE: 736 HIGHWAY 35 COMPLAINT. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 02/12/09 | CONDUCTING ADDITIONAL RESEARCH CONCERNING CAUSES OF ACTION AND FORM OF COMPLAINT. REVISING COMPLAINT AND FILING COMPLAINT; REVIEW SUMMONS AND FILE SUMMONS AND COMPLAINT. | (D30 ) | 02246/FAK | 5.00 | 1,975.00 |
| 02/12/09 | REVIEWING AND REVISING COMPLAINT AGAINST LENDERS CONCERNING LOANS PAID BY NON-DEBTOR ENTITIES AND CONFERRING WITH C. FARLEY, E. GLAS, S. DWEK, AND OTHER TEAM MEMBERS RE: SAME. | (D30 ) | 02246/FAK | 2.00 | 790.00 |
| 02/13/09 | CONFERRING WITH J. PETIT AND B. NADEL RE: REVIEW OF CLOSED FILES BY REAL ESTATE DEPARTMENT. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 02/13/09 | REVIEWING, REVISING AND FILING COMPLAINT AGAINST 736 HIGHWAY 35, OCEAN, NEW JERSEY. | (D30 ) | 02246/FAK | 0.40 | 158.00 |
| 02/13/09 | CONFERRING WITH COLLEAGUES RE: STIPULATION DISMISSING COLUMBIA BANK ONLY FROM ADVERSARY PROCEEDING. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 02/17/09 | CONFERRING WITH COURT RE: SETTLEMENT OF ACTION CONCERNING TRUSTEE V. BOB NELSON PLUMBING. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 02/23/09 | REVIEWING LETTER FROM MUNICIPALITY CONCERNING REFUSAL TO RELEASE ESCROW FOR ROUTE 33 MEDICAL PROJECT. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 02/24/09 | CONFERRING WITH TOWNSHIP ATTORNEY CONCERNING COMPLAINT AGAINST TOMS RIVER TO OBTAIN RELEASE OF ESCROWED FUNDS. | (D30 ) | 02246/FAK | 0.30 | 118.50 |
| 02/25/09 | REVIEWING STATUS OF ADVERSARY PROCEEDING AGAINST BOB NELSON PLUMBING AND PREPARING LETTER TO ADVERSARY REQUESTING DISCHARGE OF LIEN CLAIM. | (D30 ) | 02246/FAK | 0.60 | 237.00 |
| 02/25/09 | REVIEWING STATUS OF ADVERSARY PROCEEDINGS AGAINST FOUR STAR BUILDERS WHICH HAVE BEEN SETTLED AND CONSIDERING MEANS TO DISMISS REMAINING CASES IN LIGHT OF REFUSAL OF DEFENSE COUNSEL TO EXECUTE STIPULATIONS OF DISMISSAL. | (D30 ) | 02246/FAK | 0.30 | 118.50 |
| 02/25/09 | REVIEWING DOCUMENTS FROM TOMS RIVER CONCERNING DWEK DOVER STORAGE ESCROWS.  INVESTIGATING ADDITIONAL AMOUNTS OWED AND LOCATING SUPPORTING DOCUMENTATION. | (D30 ) | 02246/FAK | 1.00 | 395.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 95
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONSIDERING RESPONSE TO MUNICIPAL ATTORNEY. |  |  |  |  |
| 02/25/09 | SEARCHING FOR REGISTERED AGENTS FOR SERVICE OF SUMMONS AND COMPLAINT IN ACTION AGAINST FINANCIAL INSTITUTIONS. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 02/25/09 | CONFERRING WITH M. EPP RE: NOTICE OF CODE VIOLATION FOR 481 ADAMSTON ROAD. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 02/26/09 | CONFERRING WITH P. KEYL AND S. LIPSTEIN RE: AGENTS FOR SERVICE OF PROCESS OF ADVERSARY COMPLAINT AGAINST FINANCIAL INSTITUTIONS (.2); REVIEWING AND APPROVING STIPULATION OF DISMISSAL AGAINST PEAPACK-GLADSTONE BANK (.2); REVIEWING CORRESPONDENCE FROM EATONTOWN CONCERNING ESCROWS (.2); CONFERRING WITH R. LAMBUSTA AND LOCATING DOCUMENTS TO PREPARE DISMISSAL OF NOTICE OF UNPAID BALANCE FOR 736 HIGHWAY 35 (.5); CONFERRING WITH COUNSEL FOR TOMS RIVER RE: DWEK DOVER STORAGE AND POSSIBLE RELEASE OF ESCROWS (.3). | (D30 ) | 02246/FAK | 1.40 | 553.00 |
| 02/27/09 | PREPARING DISCHARGE OF NOTICE OF UNPAID BALANCE AND LETTER TO LAMBUSTA ELECTRIC RE: SERVING DISCHARGE. | (D30 ) | 02246/FAK | 0.70 | 276.50 |
|  | TOTAL FOR | | 02246/FAK | 36.10 | 12,837.50 |
| 02/05/09 | MEET WITH MR. DWEK, EVALUATE CLAIMS WITH ADDITIONAL FACTS. | (D30 ) | 02526/JCK | 1.10 | 473.00 |
|  | TOTAL FOR | | 02526/JCK | 1.10 | 473.00 |
| 02/05/09 | PREPARATION OF TOLLING AGREEMENT FOR MASSRY. | (D30 ) | 02723/KLM | 0.40 | 150.00 |
|  | TOTAL FOR | | 02723/KLM | 0.40 | 150.00 |
| 02/01/09 | 226 SOUTH BROAD ST/SUN NATIONAL BANK: REVIEWING FILE TO MAKE RECOMMENDATION AS TO SETTLEMENT, PREPARATION FOR POSSIBLE TRIAL | (D30 ) | 02781/MHS | 3.00 | 945.00 |
| 02/02/09 | SUN NATIONAL REVIEWING FILE TO PROVIDE SETTLEMENT ASSESSMENT. | (D30 ) | 02781/MHS | 1.80 | 567.00 |
| 02/02/09 | 241 MONMOUTH ROAD; COMMUNICATION WITH MS. EPP RE: STATUS OF NOISE REDUCTION MATERIAL INSTALLATION, PHONE CALL TO JOE SABOTI RE: ADJOURNMENT OF HEARING RE: NOISE VIOLATION PENDING INSTALLATION OF NOISE REDUCTION MATERIAL; DRAFTED LETTER TO MUNICIPAL COURT. SEASONAL SPECIALTIES; PHONE CALL WITH | (D30 ) | 02781/MHS | 0.60 | 189.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 97
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7597781

| | | | | | |
|---|---|---|---|---|---|
| | DISCOVERY | | | | |
| 02/11/09 | POVICH: PHONE CALL TO ADVERSARY RE: VOLUNTARY WITHDRAWAL OF COMPLAINT AGAINST DWEK PROPERTIES. CRANSHAW: COMMUNICATION WITH ASSOCIATE RE: FILING COMPLAINTS AGAINST CRANSHAW. CUMMINGS: PHONE CALL WITH KEISHA CUMMINGS RE: RETURN OF SECURITY DEPOSIT. SEASONAL SPECIALTIES: REVIEWING FILE TO EVALUATE $10K SETTLEMENT OFFER. MICHAEL SOUTHERN TEMTATIONS: SENT SUBSITUTION OF ATTORNEY AND VOLUNTARY DISMISSAL TO COURT FOR FILING. GENERAL: PHONE CALL WITH MARY JO RE: OUTSTANDING FILES, UPDATE TO LANDLORD/TENANT ROSTER; COMMUNICATION WITH EVICTION TEAM, REVIEWING SPECIAL CIVIL PART COMPLAINTS AND EVICTION COMPLAINTS, COMMUNICATION WITH JON SEVERSON RE: BACK UP DOCUMENTATION | (D30 ) | 02781/MHS | 6.50 | 2,047.50 |
| 02/12/09 | CUMMINGS: PHONE CALLS WITH KEISHA CUMMINGS RE: SECURITY DEPOSIT; DRAFTED RENT SECUIRTY DEPOSIT NOTICE AND SERVED ON TENANT. POVICH: PHONE CALL TO ADVERSARY RE: WITHDRAWING COMPLAINT AGAINST DWEK PROPERTIES. GAMMAL: REVIEWING FILE WITH RESPECT TO 101 WEST WINDSOR INCLUDING USE AND OCCUPANCY AGREEEMENT, DRAFTING EJECTMENT COMPLAINT. GENERAL: SENT ANALYSIS OF COLLECTION POSSIBILITIES TO PARTNERS; REVIEWING ADDITIONAL COMPLAINTS AND LETTERS RE: COLLECTIONS. | (D30 ) | 02781/MHS | 5.90 | 1,858.50 |
| 02/13/09 | SUN NATIONAL BANK LITIGATION: MET WITH DWEK RE: FACTUAL BASIS FOR CASE. SEASON SPECIALTIES LITIGATION: MET WITH SOLOMON RE: FACTUAL BASIS FOR CASE. 101 WEST PALMER AVE: MET WITH SOLOMON RE: FACTUAL BASIS FOR CASE. SEABRA EXPRESS LITIGATION: REVIEWING CASE FILE IN PREPARATION FOR TRIAL. STATEWIDE GLASS: REVIEWING CASE FILE IN PREPARATION FOR TRIAL. POVICH: REVIEWING COMPLAINT, PREPARING LETTER TO COUNSEL RE: WITHDRAWAL OF COMPLAINT FOR VIOLATION OF AUTOMATIC STAY, PHONE CALL WITH COUNSEL. | (D30 ) | 02781/MHS | 5.30 | 1,669.50 |
| 02/17/09 | SUN NATIONAL: PHONE CALL TO FREEMAN RE: SETTLEMENT, TRIAL ADJOURNMENT AND MEDIATION. POVICH: PREPARED AND SERVED LETTER TO ADVERSARY NOTIFYING OF VIOLATION OF AUTOMATIC STAY AND | (D30 ) | 02781/MHS | 5.10 | 1,606.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,   Page 98
         CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7597781

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | LACK OF CUPABILITY TO DUE SALE OF PROPERTY. STATEWIDE GLASS: REVIEWING FILE IN PREPARATION FOR TRIAL NEXT WEEK. 155 MOUNTAIN VIEW: LETTER TO CHAN, NEW OWNER OF 155 MOUNTAIN VIEW DRIVE, FOR AMOUNTS INCORRECTLY PAID. GENERAL: REVIEWING COMPLAINTS, SUMMONSES, REPORTS, PHONE CALLS WITH MARY JO EPP AND JON SEVERSON. | | | | |
| 02/18/09 | REVIEWING FILE FOR TRIAL PREPARATION AND SETTLEMENT PREPARATION; MET WITH BRIAN BAKER RE: SETTLEMENT; PREPARING SETTLEMENT ANALYSIS. STATEWIDE GLASS: TRIAL PREPARATION, PREPARING TRIAL EXCHANGES. | (D30 ) | 02781/MHS | 1.30 | 409.50 |
| 02/18/09 | 241 MONMOUTH ROAD: PHONE CALL WITH JOE SOBOTI, LETTER TO COURT DISMISSING NOISE VIOLATION COMPLAINT PENDING SPRINT TIME EVALUATION OF NOISE FIX. TAVERAS. | (D30 ) | 02781/MHS | 1.80 | 567.00 |
| 02/18/09 | REVEWING CASE FILE, PREPARING/REVIEWING EVICTION/COLLECTION COMPLAINT FOR FILING, FILING SAME. IMPERIAL BAKERY. | (D30 ) | 02781/MHS | 1.50 | 472.50 |
| 02/18/09 | REVIEWING CASE FILE, PREPARING/REVIEWING EVICTION/COLLECTION COMPLAINT FOR FILING, FILING SAME. SUN NATIONAL. | (D30 ) | 02781/MHS | 4.10 | 1,291.50 |
| 02/19/09 | MET WITH BRIAN BAKER RE: SETTLEMENT ANALYSIS; ANALYSIS OF CASE AND SETTLEMENT EVALUATION; REVIEWING CASE FILE. STATEWIDE GLASS: REVIEWING FILE; MET WITH PARTNER. | (D30 ) | 02781/MHS | 3.70 | 582.75 |
| 02/19/09 | 241 MONMOUTH ROAD: COMMUNICATION WITH MR. SOBOTI, FILED LETTER REQUESTING DISMISSAL OF NOISE VIOLATION COMPLAINT PENDING SPRING EVLUATION. GENERAL: REPORT TO PARTNERS RE: EVICTION STATUS; PHONE CALL WITH MARY JO RE: EVICTION STATUS. SUN NATIONAL. | (D30 ) | 02781/MHS | 2.90 | 913.50 |
| 02/19/09 | COMMUNICATION WITH ADVERSARY RE: STATUS OF CLIENTS' DEFENSE AND WHETHER COUNSEL IS REPRESENTING THEM. | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 02/20/09 | STATEWIDE GLASS: COMMUNICATION WITH MARY JO EPP RE: INTEREST CALCULATION FOR CASE. SEASONAL SPECIALTIES: PHONE CALL WITH ADVERSARY RE: ADDRESS FOR BUSINESS PARTNER; DEPOSITION OF SOLOMON. GENERAL: TORAH ACADEMY COMMUNICATION WITH SOLOMON AND MARY JO. DCA: REVIEWING FILE REGARDING DCA ISSUE; PHONE CALL WITH ASSISTANT | (D30 ) | 02781/MHS | 4.60 | 1,449.00 |



|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REVIEWING DRAFTED COMPLAINT FOR EJECTMENT |  |  |  |  |
|  | TOTAL FOR |  | 02781/MHS | 81.20 | 24,585.75 |
| 02/01/09 | LEGAL RESEARCH RE: CAUSES, DRAFT COMPLAINT. | (D30 ) | 02863/MGW | 3.00 | 1,125.00 |
| 02/02/09 | DRAFT COMPLAINT RE: KOHEN AND SHAPIRO | (D30 ) | 02863/MGW | 7.50 | 2,812.50 |
| 02/03/09 | DRAFT DWEK COMPLAINT. | (D30 ) | 02863/MGW | 6.10 | 2,287.50 |
| 02/03/09 | CONFERENCE WITH C. BENJAMIN AND R. HERNANDEZ RE: SAME, CONFERENCE WITH WTR RE: CONFLICT ISSUES; CONFERENCE WITH C. FARRLEY RE: CONFLICT ISSUES. | (D30 ) | 02863/MGW | 3.20 | 600.00 |
| 02/04/09 | FINALIZE COMPLAINT. | (D30 ) | 02863/MGW | 6.00 | 2,250.00 |
| 02/04/09 | CONFERENCE WITH R. HERNANDEZ AND C. BENJAMIN RE: FINZALIZING COMPLAINT, COMPOSE AND RESPOND TO E-MAIL OF S. DWEK RE: SAME. | (D30 ) | 02863/MGW | 1.50 | 562.50 |
| 02/05/09 | CONVERSATION WITH R. TRENK AND A WOLPER RE: TRANSITION OF COUNTS; FINALIZE COMPLAINT. | (D30 ) | 02863/MGW | 5.70 | 2,137.50 |
| 02/06/09 | FINALIZE COMPLAINT. | (D30 ) | 02863/MGW | 5.00 | 1,875.00 |
| 02/06/09 | CONFER WITH J. TESTA, B. BAKER, C. BENJAMIN, R. HERNANDEZ RE: CAUSES OF ACTION AND REVIEW BRT DOCUMENTATION. | (D30 ) | 02863/MGW | 1.50 | 281.25 |
| 02/06/09 | REVIEW E-MAIL OF S. BECKLEMAN, S. DWEK AND C. FARLEY RE: BRT COMPLAINT. | (D30 ) | 02863/MGW | 1.00 | 187.50 |
| 02/08/09 | REVIEW CHANGES TO COMPLAINT. REVIEW CHANGES TO KOHEN SHAPIRO DEP. | (D30 ) | 02863/MGW | 1.50 | 562.50 |
| 02/09/09 | REVIEW COMPLAINT RE: KOHEN AND SHAPIRO, AND BRT. | (D30 ) | 02863/MGW | 7.50 | 2,812.50 |
| 02/10/09 | 45 MONMOUTH RD. REVIEW OF E-MAIL OF C. CRECCA RE: DISCOVERY ISSUES AND TENANCY. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 02/10/09 | DRAFT CERTIFICATION FOR DWEK IN KOHEN SHAPIRO MATTER, REVIEW DOCUMENTS | (D30 ) | 02863/MGW | 0.20 | 75.00 |
| 02/10/09 | REVIEW DOCUMENTS RE: DRAFTING OF BRT COMPLAINT. | (D30 ) | 02863/MGW | 0.50 | 187.50 |
| 02/10/09 | 45 MONMOUTH ROAD, DISCUSSION WITH SOLOMON RE: OCCUPANCY OF POTENTIALLY WASTING ASSET. | (D30 ) | 02863/MGW | 0.20 | 75.00 |
| 02/10/09 | CONFERENCE WITH J. TESTA RE: RELEASES AGAINST PROPERTY MORTGAGED BY COUNTRYWIDE, POSSIBLE AMENDMENT TO COMPLAINT RE: SAME. | (D30 ) | 02863/MGW | 0.60 | 112.50 |
| 02/11/09 | CONVERSATION WITH FRANK KIRK RE: RELEASES AS TO FORECLOSED PROPERTIES, RESPOND TO E-MAIL RE: SAME. | (D30 ) | 02863/MGW | 0.20 | 37.50 |
| 02/11/09 | E-MAIL CORRESPONDENCE WITH S. DWEK RE: POTENTIAL FOR CAUSES OF ACTION AGAINST R. NOVEMBER. | (D30 ) | 02863/MGW | 0.20 | 75.00 |

Case 07-11757-KCF  Doc 6870-7  Filed 10/04/10  Entered 10/04/10 18:11:31  Desc
117415  DWEK, SOLOMON - CHARLES STANZIALE  Exhibit Exc 3b  Page 7 of 61  Page 101
CHAPTER 11 TRUSTEE

00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE  Invoice 7597781

| 02/11/09 | REVIEW DOCUMENTS RELATING TO POTENTIAL FRAUDULENT TRANSFERS TO CHARITABLE ORGANIZATIONS. BY S. DWEK. | (D30 ) | 02863/MGW | 1.30 | 487.50 |
|---|---|---|---|---|---|
| 02/11/09 | REVIEW E-MAIL OF S. BECKLEMAN RE: SUITS AGAINST CHARITIES. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 02/11/09 | REVIEW NEWLY RECEIVED DOCUMENTS RE; BOB NOVEMBER PARTNERSHIP WITH S. DWEK. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/11/09 | LEGAL RESEARCH RE: HSBC YEAH, FILING OF MOTION TO AMEND AS TOLLING RUNNING OF STATUTE OF LIMITATIONS. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/11/09 | LEGAL RESEARCH RE: FRANKO/JUBILLEE PARTNERSHIP, FILING OF MOTION TO AMEND AS TOLLING RUNNING OF STATUTE OF LIMITATIONS. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/11/09 | TELEPHONE CONVERSATION WITH S. DWEK RE: CAUSE OF ACTION AGAINST ERIC PHELPS AND MICHAEL GILLMAN FOR FRAUDULENT TRANSFERS. | (D30 ) | 02863/MGW | 0.50 | 187.50 |
| 02/12/09 | DRAFT NOTICE OF MOTION FOR MOTION TO AMEND FRANCO COMPLAINT TO INCLUDE FRANCO JLP, LLC. | (D30 ) | 02863/MGW | 0.30 | 112.50 |
| 02/12/09 | FINALIZE AMENDED COMPLAINT AS TO FRANCO JLP, LLC | (D30 ) | 02863/MGW | 0.40 | 150.00 |
| 02/12/09 | FINALIZE COMPLAINT AGAINST YESHIVA SHAARE TEFILA., ATTEND TO FILING OF SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/12/09 | COMPOSE BRIEF IN SUPPORT OF MOTION TO AMEND COMPLAINT AGAINST FRANCO TO INCLUDE FRANKO JLP, LLC. | (D30 ) | 02863/MGW | 2.30 | 862.50 |
| 02/12/09 | REVIEW FINANCIAL INFORMATION RELATING TO FRAUDULENT TRANSFERS TO M. GILLMAN AND E. PHELPS. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/12/09 | MEETING WITH SOLOMON DWEK AND C. MAYER RE: CAUSE OF ACTION AGAINST MICHAEL GILLMAN AND ERIC PHELPS. | (D30 ) | 02863/MGW | 0.60 | 225.00 |
| 02/12/09 | MEETING WITH SOLOMON DWEK, S. BECKELMAN AND C. MAYER RE: AMENDING COMPLAINT AGAINST IKE FRANCO TO INCLUDE CAUSE AGAINST FRANCOJLP, LLC. | (D30 ) | 02863/MGW | 0.50 | 187.50 |
| 02/12/09 | FINALIZE COMPLAINT AGAINST YESHIVA SHAARE TORAH, ATTEND TO FILING OF SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/12/09 | FINALIZE COMPLAINT AGAINST JEWISH COMMUNAL FUND, ATTEND TO FILING OF SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/12/09 | FINALIZE COMPLAINT AGAINST AMERICAN FRIENDS OF YESHIVA DA'AT, ATTEND TO FILING OF SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/12/09 | FINALIZE COMPLAINT AGAINST YESHIVA ATERET, ATTEND TO FILING OF SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 02/12/09 | FINALIZE COMPLAINT AGAINST YESHIVA ZICHRON BINYAMIN, ATTEND TO FILING OF SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |

|            |                                                                                          |        |             |       |           |
|------------|------------------------------------------------------------------------------------------|--------|-------------|-------|-----------|
|            | CRIMINAL ACTION AGAINST KOHEN AND EFFECT ON ACTION.                                     |        |             |       |           |
| 02/26/09   | CONFERENCE WITH R. HERNANDEZ AND C. BENJAMIN RE: NEWLY DISCOVERED DOCUMENTS AND EFFECT ON COMPLAINT AS TO BANKS IN KOHEN SHAPIRO ACTION. | (D30 ) | 02863/MGW   | 0.20  | 37.50     |
| 02/26/09   | CONVERSATION WITH J. TESTA RE: SETTLEMENT DEMAND AGAINST BANKS IN KOHEN SHAPIRO MATTER. | (D30 ) | 02863/MGW   | 0.10  | 18.75     |
| 02/27/09   | REVIEW AND RESPOND TO E-MAIL OF J. TESTA RE: EMC ISSUES.                                | (D30 ) | 02863/MGW   | 0.10  | 18.75     |
| 02/27/09   | PREPARATION OF WRITTEN DISCOVERY IN KOHEN SHAPIRO MATTER; REVIEW OF KOHEN CRIMINAL PLEADINGS. | (D30 ) | 02863/MGW   | 0.60  | 225.00    |
| 02/27/09   | REVIEW VOICE MAIL OF J. TESTA RE: COUNTRY WIDE CLAIMS.                                  | (D30 ) | 02863/MGW   | 0.10  | 37.50     |
| 02/27/09   | DRAFT E-MAIL TO G. CASTELLO RE: COUNTRY WIDE COMPLAINT.                                 | (D30 ) | 02863/MGW   | 0.10  | 37.50     |
|            |                                                  TOTAL FOR                              |        | 02863/MGW   | 74.30 | 26,250.00 |
|            |                                                                                          |        |             |       |           |
| 02/02/09   | REVISE COMPLAINT AGAINST KANTROWITZ                                                     | (D30 ) | 02895/C-M   | 4.60  | 1,610.00  |
| 02/02/09   | CONFER WITH BENEDETTO RE: FUNDING OF OCEAN CIRCLE HOLDINGS AND 131 BROADWAY             | (D30 ) | 02895/C-M   | 0.30  | 105.00    |
| 02/02/09   | CONFER WITH CLEM FARLEY RE: KANTROWITZ COMPLAINT.                                       | (D30 ) | 02895/C-M   | 0.20  | 35.00     |
| 02/02/09   | CONFER WITH STACY LIPSTEIN ABOUT SUMMONS AND PREPARE SUMMONS.                           | (D30 ) | 02895/C-M   | 0.20  | 35.00     |
| 02/02/09   | CONFER WITH DWEK ABOUT HIS REVIEW OF KANTROWITZ COMPLAINT AND HIS VERIFICATION          | (D30 ) | 02895/C-M   | 0.80  | 280.00    |
| 02/02/09   | PREPARE COMMUNICATION FORWARDING DRAFT OF KANTROWITZ TO TRUSTEE AND DWEK.               | (D30 ) | 02895/C-M   | 0.10  | 35.00     |
| 02/02/09   | ARRANGE FOR COPIES OF DOCUMENTS PRODUCED BY BRUCK ON BEHALF OF HIS CLIENTS              | (D30 ) | 02895/C-M   | 0.30  | 105.00    |
| 02/02/09   | CONFER WITH DAVID BRUCK RE: COPYING OF DOCUMENTS RESPONSIVE TO SERUYA/KANTROWITZ SUBPOENAS | (D30 ) | 02895/C-M   | 0.20  | 70.00     |
| 02/03/09   | CONFER WITH CLEM FARLEY RE: POSSIBLE PREFERENTIAL TRANSFER CLAIMS AND ACTIONS AGAINST MAMIYE AND DAYON | (D30 ) | 02895/C-M   | 0.40  | 70.00     |
| 02/03/09   | LEGAL RESEARCH RE: WHETHER MEMBERS OF LIMITED LIABILITY COMPANIES HAVE FIDUCIARY DUTIES | (D30 ) | 02895/C-M   | 0.60  | 210.00    |
| 02/03/09   | ATTEND TO EMAILS RE: FILING DEADLINE AND OTHER LITIGATION MATTERS.                      | (D30 ) | 02895/C-M   | 0.20  | 70.00     |
| 02/03/09   | PREPARE AND REVISE KANTROWITZ COMPLAINT.                                                | (D30 ) | 02895/C-M   | 5.30  | 1,855.00  |
| 02/03/09   | CONFER WITH EDUARDO GLAS RE: REVISIONS TO KANTROWITZ COMPLAINT                          | (D30 ) | 02895/C-M   | 0.30  | 52.50     |
| 02/03/09   | LEGAL RESEARCH RE: PLEADING                                                             | (D30 ) | 02895/C-M   | 0.50  | 175.00    |

117415   DWEK, SOLOMON - CHARLES STANZIALE   Page 104
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice 7597781

| Date | Description | | | | |
|---|---|---|---|---|---|
| | PREFERENTIAL TRANSFER CLAIM. | | | | |
| 02/04/09 | MULTIPLE CALLS WITH MICHAEL BENEDETTO RE: VARIOUS CASES | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 02/04/09 | CONFER WITH CLEM FARLEY AND SOLOMON DWEK RE: REVISIONS TO KANTROWITZ COMPLAINT | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 02/04/09 | REVIEW DOCUMENTS RELATING TO OCEAN CIRCLE HOLDINGS WITH TONY GREEN AND SOLOMON DWEK. | (D30 ) | 02895/C-M | 0.80 | 140.00 |
| 02/04/09 | CONFER WITH TONY GREEN RE: DOCUMENTS CONCERNING VARIOUS PARTNERSHIPS | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 02/04/09 | REVISE AND FINALIZE KANTROWITZ COMPLAINT. | (D30 ) | 02895/C-M | 5.00 | 1,750.00 |
| 02/05/09 | REVIEW KANTROWITZ COMPLAINT WITH DWEK AND PREPARE FOR FILING; | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 02/05/09 | MEETINGS WITH SOLOMON DWEK, CLEM FARLEY, EDUARDO GLAS, BRIAN BAKER, STEVE BECKELMAN, AND DAN SEAMAN RE: VARIOUS MATTERS, INCLUDING BERKELEY HEIGHTS GAS | (D30 ) | 02895/C-M | 0.90 | 157.50 |
| 02/05/09 | REVIEW DOCUMENTS CONCERNING BERKELEY HEIGHTS GAS AND CONFER WITH SOLOMON DWEK RE: SAME. | (D30 ) | 02895/C-M | 0.70 | 245.00 |
| 02/05/09 | ATTEND TO ISSUES RESPONSIVE TO KANTROWITZ SUBPOENA; | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 02/05/09 | REVIEW NEW DOCUMENTS CONCERNING OCEAN CIRCLE HOLDINGS; | (D30 ) | 02895/C-M | 0.50 | 175.00 |
| 02/05/09 | FINALIZE KANTROWITZ COMPLAINT | (D30 ) | 02895/C-M | 5.00 | 1,750.00 |
| 02/06/09 | CONFER WITH EDUARDO GLAS RE: POSSIBLE FRAUDULENT TRANSFERS | (D30 ) | 02895/C-M | 0.20 | 35.00 |
| 02/06/09 | MEETING WITH SOLOMON DWEK RE: VARIOUS MATTERS, INCLUDING COMPLAINT AGAINST MORRIS LEVY. | (D30 ) | 02895/C-M | 0.10 | 35.00 |
| 02/06/09 | OFFICE CONFERENCE WITH CLEM FARLEY AND OTHER MEMBERS OF DWEK TEAM. | (D30 ) | 02895/C-M | 0.50 | 87.50 |
| 02/06/09 | DRAFT COMPLAINT AGAINST MORRIS LEVY. | (D30 ) | 02895/C-M | 7.00 | 2,450.00 |
| 02/07/09 | PREPARE COMPLAINT AGAINST MORRIS LEVY. | (D30 ) | 02895/C-M | 2.10 | 735.00 |
| 02/09/09 | REVISE KANTROWITZ COMPLAINT AND PREPARE FOR FILING | (D30 ) | 02895/C-M | 3.60 | 1,260.00 |
| 02/09/09 | MEETING WITH CLEM FARLEY RE: OTHER POTENTIAL LITIGATION MATTERS. | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 02/09/09 | REVISE COMPLAINT AGAINST MORRIS LEVY. | (D30 ) | 02895/C-M | 1.00 | 350.00 |
| 02/09/09 | REVIEW COMPLAINT AGAINST MORRIS LEVY WITH MR. DWEK | (D30 ) | 02895/C-M | 0.80 | 280.00 |
| 02/09/09 | MEETING WITH SOLOMON DWEK TO REVIEW KANTROWITZ COMPLAINT. | (D30 ) | 02895/C-M | 1.00 | 350.00 |
| 02/10/09 | PREPARE AND REVISE COMPLAINT AGAINST MORRIS LEVY AND CIRCULATE DRAFT OF SAME. | (D30 ) | 02895/C-M | 2.30 | 805.00 |
| 02/10/09 | COMMUNICATIONS RE: POSSIBLE LITGATION AGAINST CHARITIES. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 02/10/09 | REVIEW DOCUMENTS FROM MARY JO EPP | (D30 ) | 02895/C-M | 2.30 | 805.00 |

CHARLES STANZIALE, CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7597781

| | | | | | |
|---|---|---|---|---|---|
| | RE: BERKELEY GAS LEASE WITH WALGREENS. | | | | |
| 02/11/09 | ATTEND TO EMAILS RELATING TO COMPLAINTS AGAINST ERIC PHILLIPS, MICHAEL GILMAN, AND CHARITIES. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 02/11/09 | REVIEW DOCUMENTS RELATING TO MICHAEL GILMAN. | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 02/11/09 | REVISE LEVY COMPLAINT AND CONFER WITH DWEK ABOUT SAME. | (D30 ) | 02895/C-M | 0.80 | 280.00 |
| 02/11/09 | DRAFT COMPLAINT AGAINST MICHAEL GILMAN. | (D30 ) | 02895/C-M | 2.10 | 735.00 |
| 02/11/09 | TELEPHONE CONFERENCE WITH SOLOMON DWEK RE: MICHAEL GILMAN BACKGROUND AND POSSIBLE CAUSES OF ACTION. | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 02/11/09 | PREPARE CERTIFICATION FOR DWEK TO VERIFY FACTS IN KANTROWITZ AND LEVY COMPLAINTS. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 02/12/09 | EFILE COMPLAINT AND SUMMONS AGAINST MICHAEL GILMAN AND ERIC PHILLIPS. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 02/12/09 | DRAFT COMPLAINT AGAINST MICHAEL GILMAN AND ERIC PHILLIPS. | (D30 ) | 02895/C-M | 7.90 | 2,765.00 |
| 02/12/09 | ANALYSIS OF CLAIMS AGAINST CHARITIES. | (D30 ) | 02895/C-M | 0.50 | 87.50 |
| 02/12/09 | CONFER WITH DEWAN AREFIN ABOUT BACKGROUND DOCUMENTS RE: MICHAEL GILMAN. | (D30 ) | 02895/C-M | 0.10 | 35.00 |
| 02/12/09 | OFFICE CONFERENCE WITH SOLOMON DWEK, CLEM FARLEY, STEVE BECKELMAN, AND MATT WAPNER TO DISCUSS ACTIONS AGAINST MORRIS LEVY, CHARITIES, MICHAEL GILMAN, AND ERIC PHILLIPS. | (D30 ) | 02895/C-M | 2.50 | 437.50 |
| 02/13/09 | EMAIL COMMUNICATIONS RE: AMENDING KANTROWITZ COMPLAINT TO SUBORDINATE CLAIMS. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 02/13/09 | ATTEND TO ISSUES WITH FILING OF COMPLAINTS. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 02/17/09 | REVIEW DOCUMENTS RELATING TO STEVE DAYON AND OUTLINE DRAFT COMPLAINT. | (D30 ) | 02895/C-M | 2.30 | 805.00 |
| 02/18/09 | ATTEND TO EMAILS RE: COMMUNICATIONS WITH BRUCK. | (D30 ) | 02895/C-M | 0.10 | 35.00 |
| 02/18/09 | REVISE KANTROWITZ COMPLAINT TO ADD SUBORDINATION CLAIMS. | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 02/19/09 | CONSIDER REVIEW OF DOCUMENTS PRODUCED BY BRUCK RELATING TO KANTROWITZ AND HIS BUSINESSES. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 02/20/09 | ATTEND TO COMMUNICATIONS RE: COMPLAINT AGAINST BRT; CONFER WITH CHARLIE STANZIALE AND BRIAN BAKER RE: SAME. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 02/20/09 | REVISE COMPLAINT TO ADD DISALLOWANCE AND SUBORDINATION CLAIMS AGAINST KANTROWITZ AND HIS COMPANIES AND CIRCULATE DRAFT OF SAME. | (D30 ) | 02895/C-M | 0.80 | 280.00 |
| 02/23/09 | PREPARE WAIVER SERVICE FOR MORRIS LEVY. | (D30 ) | 02895/C-M | 0.30 | 105.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE
          CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CONFERRING WITH RESPECT TO COMPLAINT. | | | | |
| 02/23/09 | CONFERRING WITH CREM WITH RESPECT TO YANGS & BONAFIDE; CONSIDERATION OF ISSUES WITH RESPECT TO SAME. | (D30 ) | 03284/P-L | 0.20 | 55.00 |
| | TOTAL FOR | | 03284/P-L | 3.00 | 825.00 |
| 02/02/09 | DRAFTING COMPLAINT AGAINST KOHEN, SHAPIRO AND BANKS; REVIEWING DOCUMENTS IN CONNECTION WITH THE SAME; CONFER WITH M. WAPNER AND C. BENJAMIN RE: VARIETY OF MATTERS | (D30 ) | 03382/R-H | 1.50 | 262.50 |
| 02/03/09 | VARIOUS CONFERENCE WITH C. BENJAMIN AND R. HERNANDEZ RE: COMPLAINT, CONFERENCE WITH B. REILLY RE: CONFLICT ISSUES; CONFERENCE WITH C. FARLEY RE: CONFLICT ISSUES. | (D30 ) | 03382/R-H | 2.00 | 700.00 |
| 02/03/09 | DRAFT DWEK COMPLAINT. | (D30 ) | 03382/R-H | 7.00 | 2,450.00 |
| 02/04/09 | CONFERENCES WITH B. REILLY, P. WALL AND C. FARLEY RE: CONFLICTS; CONFERENCES WITH C. BENJAMIN AND M. WAPNER RE: ALL MATTERS | (D30 ) | 03382/R-H | 0.80 | 280.00 |
| 02/04/09 | DRAFTING COMPLAINT AGAINST KOHEN, SHAPIRO AND CERTAIN BANKS; REQUESTING AND REVIEWING CONFLICT REPORTS RE: ALL POTENTIAL DEFENDANTS AS WELL AS STATUS OF ALL WAIVER REQUESTS SENT TO THE SAME. | (D30 ) | 03382/R-H | 7.20 | 2,520.00 |
| 02/05/09 | CONFERENCES WITH C. BENJAMIN AND M. WAPNER RE: ALL MATTERS; MEETING WITH S. DWEK AND M. WAPNER TO REVIEW COMPLAINT | (D30 ) | 03382/R-H | 1.00 | 175.00 |
| 02/05/09 | DRAFTING COMPLAINT AGAINST KOHEN, SHAPIRO AND CERTAIN BANKS; REQUESTING AND REVIEWING CONFLICT REPORTS RE: ALL POTENTIAL DEFENDANTS AS WELL AS STATUS OF ALL WAIVER REQUESTS SENT TO THE SAME. | (D30 ) | 03382/R-H | 3.50 | 1,225.00 |
| 02/06/09 | DRAFTING COMPLAINT AGAINST KOHEN, SHAPIRO AND BANKS INCLUDING ADDITIONAL CAUSES OF ACTION; REVIEWING CONFLICTS FOR FLAGSTAR BANK AND OTHERS | (D30 ) | 03382/R-H | 6.00 | 2,100.00 |
| 02/06/09 | CONFER WITH J. TESTA, B. BAKER, C. BENJAMIN, R. HERNANDEZ RE: CAUSES OF ACTION. | (D30 ) | 03382/R-H | 0.80 | 140.00 |
| 02/09/09 | REVIEWING AND FINALIZING COMPLAINT AGAINST SHAPIRO, KOHEN AND BANKS | (D30 ) | 03382/R-H | 3.70 | 1,295.00 |
| 02/12/09 | CONFER WITH M. WAPNER RE: ACCESS TO DWEK DOCUMENTS CONTAINED ON MCELROY DATABASE | (D30 ) | 03382/R-H | 0.10 | 17.50 |
| | TOTAL FOR | | 03382/R-H | 33.60 | 11,165.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

| | | | | | |
|---|---|---|---|---|---|
| | CHARLES TAWIL. | | | | |
| 02/09/09 | CONSIDERATION OF ISSUES WITH RESPECT TO FRANCO CLAIMS.  CONFER WITH ANTHONY GREEN RE: SAME AND DOCUMENT ISSUES. | (D30 ) | 03625/DRS | 0.40 | 52.00 |
| 02/09/09 | CONSIDERATION OF ISSUES WITH RESPECT TO PAYMENTS MADE BY DWEK PROPERTIES LLC.  CONFER WITH J. TESTA, ESQ. RE: SAME. | (D30 ) | 03625/DRS | 0.40 | 52.00 |
| 02/09/09 | REVIEW AND UPDATE OF  DOCUMENT DATABASE PRIVILEGE LOGS (CONSOLIDATED VERSION IN EXCEL) IN FURTHERANCE OF COMPLIANT DRAFTING AND ANTICIPATION OF DOCUMENT PRODUCTION ISSUES. | (D30 ) | 03625/DRS | 1.20 | 312.00 |
| 02/09/09 | CONSIDERATION OF ISSUES WITH RESPECT TO DOCUMENTS BEING TENDERED BY MCELROY DEUTSCH MULVANEY & CARPENTER (MDMC)'S MORRISTOWN OFFICE. CONFER WITH ANTHONY GREEN RE: REVIEW OF THE SAME IN FURTHERANCE OF COMPLAINT DRAFTING/IMMINENT STATUTE OF LIMITATIONS FILING DEADLINE. ATTEND TO ASSOCIATE REQUESTS FOR INFORMATION/DOCUMENTS IN FURTHERANCE OF MEETING COMPLAINT DRAFTING DEADLINE.  DRAFT EMAIL AND DISTRIBUTE SAME RE: DOCUMENT ISSUES PURSUANT TO INSTRUCTION FROM C. FARLEY, ESQ. | (D30 ) | 03625/DRS | 0.60 | 78.00 |
| 02/09/09 | REVIEW OF ADDITIONAL LOAN DOCUMENTS AND MORTGAGE DOCUMENTS; REVIEW AND REVISE 506(C) CHALLENGE AND DEFAULT INTEREST COMPLAINTS IN LIGHT OF FINDINGS. | (D30 ) | 03625/DRS | 2.70 | 702.00 |
| 02/09/09 | CONSIDERATION OF ISSUES WITH RESPECT TO BRT COMPLAINT AND RELATED ISSUES. MEET WITH J. TESTA, ESQ., MATTHEW WAPNER, ESQ., C. FARLEY, ESQ. AND SOLOMON DWEK RE: SAME.  REVIEW AND REVISE COMPLAINT PURSUANT TO COMMENTS BY J. TESTA, ESQ., MATTHEW WAPNER, ESQ., C. FARLEY, ESQ. AND SOLOMON DWEK. CONSIDERATION OF ISSUES WITH RESPECT TO FOLDING DEFAULT INTEREST COMPLAINTS AND 506(C) COMPLAINTS INTO BRT PONZI SCHEME COMPLAINT. ATTEND TO RELATED BRT COMPLAINT STRATEGY ISSUES. | (D30 ) | 03625/DRS | 4.60 | 598.00 |
| 02/09/09 | CONSIDERATION OF ISSUES WITH RESPECT TO BRT TOLLING AGREEMENT.  REVIEW SAME.  COMMUNICATIONS WITH JOHN AUGUST, ESQ. OF HERRICK, FEINSTEIN LLP (COUNSEL TO BRT REALTY TRUST) RE: | (D30 ) | 03625/DRS | 0.90 | 234.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | BEGAN DRAFTING COLLECTION LETTER FOR AGAPITO LEAL. | | | | |
| 02/11/09 | COMPLETED DRAFTING COLLECTION LETTER FOR AGAPITO LEAL, AND BEGAN DRAFTING COLLECTION LETTE FOR RRAOUL TAVERAS | (D30 ) | 04903/ONO | 1.00 | 215.00 |
| 02/12/09 | BEGAN DRAFTING COMPLAINT AND SUMMONS FOR RAOUL TAVERAS.  ALSO BEGAN DRAFTING COLLECTION LETTER FOR SENIOR HEALTH, LLC. | (D30 ) | 04903/ONO | 1.50 | 322.50 |
| 02/18/09 | CONFERRING WITH JON SEVERSON OF CAPITAL REAL ESTATE MGMT TO CONFIRM THAT THE STATEMENTS OF PAST DUE RENT THAT WE HAVE ON EACH TENANT IS ACCURATE AND UP-TO-DATE.  DRAFTING COLLECTION LETTERS FOR ANN JORDAN, ROGER LAORISTEN, AND VICTOR FICUCIELLO. | (D30 ) | 04903/ONO | 2.00 | 430.00 |
| | TOTAL FOR | | 04903/ONO | 9.00 | 1,881.25 |
| | | | | | |
| 02/11/09 | LOCATE CURRENT ADDRESSES FOR ORGANIZATIONS THAT RECEIVED CHARITABLE CONTRIBUTIONS FROM SOLOMON DWEK IN ANTICIPATION OF ADDING THEM TO COMPLAINTS AS BEING IN RECEIPT OF FRAUDULENT TRANSFERS; DRAFT SECTION OF COMPLAINT REGARDING SAME; EXTENSIVE REVIEW OF FINANCIAL DATA RELATED FOR INCLUSION IN COMPLAINTS. | (D30 ) | 04904/J-S | 4.60 | 1,081.00 |
| 02/12/09 | PREPARATION OF MATERIALS FOR FILING EIGHT COMPLAINTS IN U.S. BANKRUPTCY COURT; RESEARCH MATERIALS TO BE INCLUDED IN COMPLAINTS; CONFER WITH SOLOMON DWEK REGARDING MISSING INFORMATION; DRAFTING SUMMONSES; EXTENSIVE REVIEW OF FINANCIAL INFORMATION RELATED TO PARTIES BEING SUED; RESEARCH RELATED TO PROPER RECIPIENT FOR SERVICE OF PROCESS. | (D30 ) | 04904/J-S | 9.80 | 2,303.00 |
| 02/13/09 | CONSIDERATION OF ISSUES WITH RESPECT TO SERVING SUMMONSES; CONFER WITH MR. BECKELMAN REGARDING THE SAME. | (D30 ) | 04904/J-S | 0.20 | 23.50 |
| 02/17/09 | ATTENDING TO ISSUES REGARDING SERVICE OF PROCESS AND PERFECTING SUMMONSES. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 02/18/09 | DETERMINATION FOR LENGTH OF TIME FOR SERVICE OF PROCESS; REVIEW RESEARCH MATERIALS IN LIGHT OF COMPLAINTS. | (D30 ) | 04904/J-S | 0.50 | 117.50 |
| 02/19/09 | ATTEND TO VARIOUS RESEARCH ISSUES AND CONSIDERATIONS REGARDING COMPLAINTS, AND POTENTIAL DEFENSES. | (D30 ) | 04904/J-S | 0.40 | 94.00 |
| 02/20/09 | CONSIDERATION OF ISSUES WITH RESPECT | (D30 ) | 04904/J-S | 0.30 | 70.50 |

| | | | | | |
|---|---|---|---|---|---|
| | TO SERVING SUMMONSES. | | | | |
| 02/25/09 | REVIEW OF MISSING INFORMATION FOR RECENTLY FILED COMPLAINTS; COMPOSE AND SEND EMAIL TO SOLOMON DWEK ASKING ABOUT MISSING INFORMATION. | (D30 ) | 04904/J-S | 0.60 | 141.00 |
| 02/26/09 | REPLY TO SOLOMON DWEK REGARDING MISSING INFORMATION, SEEKING CLARIFICATION; COMMUNICATE WITH MR. BECKELMAN RE SAME. | (D30 ) | 04904/J-S | 0.30 | 70.50 |
| | TOTAL FOR | | 04904/J-S | 16.90 | 3,948.00 |
| | | | | | |
| 02/01/09 | PREPARE FOR HEARING ON TOLLING MOTION WITH B. BAKER. | (D30 ) | 04927/CAS | 1.00 | 247.50 |
| 02/01/09 | PREPARE FOR JOEY DWEK HEARING BEFORE JUDGE FERGUSON; STUDY MOTION; OBJECTIONS; SUPPORT, LEGAL ISSUES TO RAISE - CONFER WITH J. TESTA. | (D30 ) | 04927/CAS | 3.00 | 742.50 |
| 02/02/09 | HEARING BEFORE JUDGE FERGUSON - ORAL ARGUMENT ON MOTION TO APPROVE JOEY SETTLEMENT. | (D30 ) | 04927/CAS | 2.50 | 1,237.50 |
| 02/03/09 | CONFER WITH S. DWEK ON LITIGATION AND CONFER WITH LEGAL STAFF ON OTHER ISSUES FOR F/C WITH MASSREYS. | (D30 ) | 04927/CAS | 2.00 | 495.00 |
| 02/04/09 | CONFER WITH ATTORNEY GLAS REGARDING FILING OF SERUYA COMPLAINT. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 02/04/09 | CONFER WITH J. TESTA AND B. BAKER REGARDING ISSUES ON TOLLING AGREEMENT AND NEW LAWSUIT. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 02/04/09 | SARABELLO COMPLAINT - REVIEW ISSUES IN CONTEMPLATION OF CAUSE OF ACTION. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 02/04/09 | DISCUSS MASSRY COMPLAINT AND ADD ON AS AMENDMENT FOR FRAUDULENT CONVEYANCE. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 02/05/09 | CONFER WITH S. DWEK REGARDING LEGAL ISSUES RAISED AND NEED FOR CERTIFICATION IN LIEU OF VERIFIED COMPLAINT. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 02/08/09 | READ COMPLAINT OF INFANTI V. SCHARPF AMBOY BANK ET ALS AND DRAFT OF COMPLAINT AGAINST SCHARPF AND BANK AND CONFER WITH PLT ATTORNEY TOM IRWIN AND JIM DELUCA. | (D30 ) | 04927/CAS | 2.50 | 1,237.50 |
| 02/09/09 | CONFER WITH ATTORNEYS AND CO-COUNSEL ON AMBOY COMPLAINT AND KANTROWITZ COMPLAINT - FILING ISSUES. | (D30 ) | 04927/CAS | 2.50 | 1,237.50 |
| 02/09/09 | CONFER WITH ATTORNEY JEFF COOPER TO DISCUSS DEPOSIT FORFEIT ON 1806 AND SETTLEMENT OFFERS VS. CLOSING. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 02/10/09 | READ AGREEMENT FOR TREATMENT OF PRIVILEGED DOCUMENTS. | (D30 ) | 04927/CAS | 0.20 | 99.00 |
| 02/10/09 | CONFER WITH ATTORNEY E. GLAS REGARDING ISSUES AND REDRAFT LETTER TO COURT FOR STATUS OF DISCOVERY AND | (D30 ) | 04927/CAS | 1.00 | 247.50 |

| | | | | | |
|---|---|---|---|---|---|
| | PROPOSED TREATMENT OF DOWN PONZI INVESTORS PRO-RATA WITH OTHER UNSECURED CREDITORS. | | | | |
| 02/02/09 | REVIEW OF EMAIL FROM E. GLAS ATTACHING STATUS REPORT TO COURT ON PONZI COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/03/09 | REVIEW GRANTED ORDER EQUITABLY TOLLING THE TIME PRESCRIBED BY 11 U.S.C. 546 FOR THE CHAPTER 11 TRUSTEE TO BRING AVOIDANCE ACTIONS AND TIME PRESCRIBED BY 11 U.S.C. 108 FOR THE TRUSTEE TO BRING ANY ACTION UNDER APPLICABLE NONBANKRUPTCY LAW WHICH DID NOT EXPIRE PRIOR TO THE PETITION DATE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/03/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING STATUS OF T. NEUMANN REVIEW OF  DATABASE FOR PRIVILEGED DOCUMENTS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/03/09 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING REVISED CONFLICT LETTER AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/03/09 | EMAIL TO J. TESTA CONCERNING JOEY SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/03/09 | EMAIL TO E. GLAS CONCERNING STATUS CONFERENCE, PONZI ADVERSARY PROCEEDINGS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/03/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COMPLAINT AGAINST BRT REALTY TRUST. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/03/09 | CONFERENCE WITH W. WALLACH REGARDING POTENTIAL CLAIMS AGAINST VALLEY NATIONAL BANK. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/04/09 | TELECONFERENCE WITH F. STEELE REGARDING REQUEST BY THE U.S. TRUSTEE FOR STATUS REPORT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/04/09 | CONFERENCE WITH M. UNTAWALE REGARDING NORTH OLDEN PROPERTY AND MOTION TO COMPEL. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 02/04/09 | TELECONFERENCE WITH J. TESTA AND TRUSTEE REGARDING POTENTIAL CONFLICTS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/04/09 | EMAIL TO E. HOLDREN CONCERNING CONSENT TO RELIEF TO PROCEED WITH SALE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/04/09 | REVIEW OF EMAIL FROM R. FERNICOLA CONCERNING PROPOSED CONSENT ORDER ON STAY MOTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/04/09 | REVIEW OF EMAIL FROM A. CIMINO CONCERNING 170 BROAD VS. SUN NATIONAL LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | EMAIL TO S. HARTSTEIN OF BEDERSON CONCERNING PRE-PETITION PAYABLES, AND CONSTRUCTION LIEN CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7597781

| | | | | | |
|---|---|---|---|---|---|
| 02/05/09 | REVIEW OF EMAIL FROM M.J. EPP OF CREM CONCERNING FORECLOSURE NOTICE FOR 214-216 WEST FRONT STREET TENANCY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | EMAIL TO TRUSTEE CONCERNING OMNIBUS CLAIMS MOTION TO EXPUNGE DUPLICATE CLAIMS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | REVIEW OF EMAIL FROM F. KIRK WITH COMPLAINT TO DISCHARGE LIENS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/05/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CONFLICT WAIVER LETTER WITH REGARD TO 4800 PENN BLVD. SINKING SPRINGS, PA. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/05/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FRANCO LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 40/86 CLOSING STATEMENT FIGURES AND CAM RECONCILIATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/05/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING BEDERSON CONTACT SOBEL, SOBEL REPORTS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | EMAIL TO J. BERNSTEIN, L. KARP, A. CIMINO, E. KENNY, P. MACDONALD, AND L. MODUGNO WITH REGARD TO FEE AUDITOR REPORT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | EMAIL TO S. HARTSTEIN OF BEDERSON CONCERNING CONSTRUCTION LIEN CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/05/09 | CONFERENCE WITH DEBTOR REGARDING PENDING LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 02/05/09 | CONFERENCE WITH F. KIRK REGARDING PREPETITION SALES WITH CONSTRUCTION LIEN CHALLENGES. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/06/09 | CONFERENCE WITH DEBTOR REGARDING COMPLAINT AGAINST FORMER PROPERTY MANAGER. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 02/06/09 | CONFERENCE WITH J. TESTA REGARDING COMMENCEMENT OF VARIOUS LITIGATION. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 02/06/09 | EMAIL TO T. NEUMANN, DEBTOR'S COUNSEL, REGARDING OCEANFIRST'S MOTION TO COMPEL REMOVAL OF UNDERGROUND TANK. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/06/09 | CONFERENCE WITH M. WAPNER CONCERNING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.80 | 140.00 |
| 02/06/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING COMPLAINT TO DISCHARGE LIENS AS TO 736 HIGHWAY 35 AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/06/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING AMENDED ORDER ENTERED BY JUDGE FERGUSON, GREENPOINT PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/06/09 | EMAIL TO E. BUTLER AND J. TESTA | (D30 ) | 04929/BLB | 0.10 | 17.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                            Page 143
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7597781

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | CONCERNING 214 WEST MORGAN CONCERNING FRAUDULENT CONVEYANCE CLAIMS. | | | | |
| 02/09/09 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING REVISED ORDER REGARDING 1100 N. RALEIGH BOULEVARD REGARDING AUCTION ISSUES. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 02/09/09 | EMAIL TO M. SONTZ REGARDING PERSONAL INJURY COMPLAINT ON PROPERTY SOLD PRE-PETITION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/09/09 | TELECONFERENCE WITH J. AUGUST AND J. TESTA REGARDING BRT TOLLING AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/09/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING 548 COMPLAINT AGAINST A SOLOMON DWEK PARTNER. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/10/09 | EMAIL TO C. BEIRNE, S. HARTSTEIN OF BEDERSON, AND J. TESTA CONCERNING RESTRICTED FUNDS, SALE ORDERS AND DISPUTED CONSTRUCTION LIEN CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/10/09 | REVIEW OF EMAIL FROM A. KRESS CONCERNING 241 MONMOURTH ROAD, W. LONG BRANCH, NJ CONCERNING OBJECTION TO DEBTOR'S CLAIM AND APPEARANCE AT HEARING TO APPROVE THE SALE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/10/09 | CONFERENCE WITH J. TESTA REGARDING JOEY SETTLEMENT AND FRANCO OBJECTION TO FORM OF ORDER. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 02/10/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS STRATEGIC ISSUES, PLAN, AND LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 02/11/09 | EMAIL TO TRUSTEE CONCERNING DEBTOR'S PERSONAL INJURY CASE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/11/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF PERSONAL INJURY LAWSUIT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/11/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING DISPOSITIVE MOTIONS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/11/09 | CONFERENCE WITH J. TESTA REGARDING BERKELEY HEIGHTS NOTICE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/11/09 | PREPARE STATUS REPORT FOR THE U.S. TRUSTEE. | (D30 ) | 04929/BLB | 0.60 | 210.00 |
| 02/11/09 | CONFERENCE WITH J. TESTA REGARDING PROPOSED INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/11/09 | CONFERENCE WITH W. WALLACH CONCERNING POTENTIAL ADDITIONAL CLAIMS AGAINST HSBC. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/11/09 | CONFERENCE WITH TRUSTEE CONCERNING LIQUIDATION ANALYSIS PLAN AND CLAIMS AGAINST KANTROWITZ. | (D30 ) | 04929/BLB | 0.70 | 245.00 |
| 02/12/09 | CONFERENCE WITH DEBTOR REGARDING DISPUTED PARTNERSHIP FILINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7597781

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/09 | CONFERENCE WITH W. WALLACH REGARDING HSBC CLAIMS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/12/09 | CONFERENCE WITH F. KIRK CONCERNING VARIOUS CAUSES OF ACTION AGAINST LENDERS FOR MONIES PAID FROM OTHER LLCS. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 02/12/09 | EMAIL TO J. CASELLO CONCERNING PROPOSED SETTLEMENT WITH KENDERIAN ZILINSKI ASSOCIATES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/12/09 | EMAIL TO M. UNTAWALE CONCERNING LEGAL RESEARCH OBJECTION ISSUES AS TO MINORITY MEMBERS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/13/09 | EMAIL TO D. PACHECO REGARDING CONTINUED NEGOTIATION OF THE 170 BROAD LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/13/09 | REVIEW OF EMAIL FROM COURT REGARDING HEARING DATES FOR AMENDED CONTINUED BIDDING PROCEDURES ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/13/09 | EMAIL TO C. FARLEY REGARDING ASSIGNING ADDITIONAL LITIGATION CLAIM AGAINST MANNY HABER FOR FRAUDULENT CONVEYANCE CLAIM. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/16/09 | CONFERENCE WITH T. NEUMANN, DEBTOR, TRUSTEE AND J. TESTA REGARDING REMAINING PROPERTY SALES, COMPELLING CERTAIN CLOSINGS AND OTHER OPEN ITEMS. | (D30 ) | 04929/BLB | 2.00 | 350.00 |
| 02/17/09 | REVIEW APPLICATION FOR STAY RELIEF FILED BY AMBOY CONCERNING 1407 10TH AVENUE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/17/09 | EMAIL TO J. ROSSI REGARDING 1100 CORLIES AVENUE, JOHNSON'S RESTAURANT EQUIPMENT MOTION TO VACATE THE AUTOMATIC STAY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/17/09 | EMAIL TO AND FROM E. GLAS AND REVIEW ATTACHED MOTION FOR SUMMARY JUDGMENT CONCERNING HAKIM COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/17/09 | CONFERENCE WITH L. RESTIVO REGARDING CONTINUING BID PROCEDURES ORDER, WALGREEN LETTER CONCERNING RIGHT OF FIRST REFUSAL AND ADVERTISEMENT FOR COMMERCIAL PROPERTIES. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 02/17/09 | EMAIL TO COUNSEL FOR AMBOY REGARDING STATUS OF PROPOSED RESOLUTION ON STAY RELIEF PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/18/09 | TELECONFERENCE WITH COURT REGARDING REVISIONS TO BID PROCEDURES ORDER. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 02/18/09 | CONFERENCE WITH L. RESTIVO REGARDING CERTIFICATION OF AUCTION RESULTS AND CHESTNUT PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/18/09 | EMAILS TO AND FROM M. SONTZ REGARDING STATUS OF RECOMMENDATION | (D30 ) | 04929/BLB | 0.10 | 17.50 |

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 02/20/09 | REVIEW OF EMAIL FROM A. KELLY WITH LETTER TO HAYDEN, KELLY, NEUMANN CONCERNING OBTAINING DOCUMENTS PRODUCED AND IN THE POSSESSION OF THE TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/20/09 | EMAIL TO J. DELUCA CONCERNING AMBOY STAY RELIEF ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/20/09 | EMAIL TO S. BECKELMAN AND DEBTOR CONCERNING BRT COMPLAINT, PONZI INVESTOR, AND RELATED LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/20/09 | EMAIL TO S. BECKELMAN CONCERNING BRT COMPLAINT, MORTGAGE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/20/09 | REVIEW DRAFT COMPLAINT AGAINST BRT AND REVISE SAME. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 02/20/09 | CONFERENCE WITH TRUSTEE TO CONFIRM FILING OF COMPLAINT AGAINST BRT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/20/09 | TELECONFERENCE WITH E. HOLDREN REGARDING AMBOY MOTION FOR STAY RELIEF, RESERVATION OF STATE'S RIGHTS AND FORM OF ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/20/09 | TELECONFERENCE WITH A. KELLY REGARDING TURNOVER OF DOCUMENTS AS REQUESTED BY COMMITTEE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 02/20/09 | CONFERENCE WITH DEBTOR, J. AUGUST, TRUSTEE, AND J. TESTA REGARDING POTENTIAL CLAIMS AGAINST BRT AND RESOLUTION TO SAME. | (D30 ) | 04929/BLB | 1.50 | 262.50 |
| 02/20/09 | CONFERENCE WITH TRUSTEE REGARDING REMAINING SALES. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 02/20/09 | TELECONFERENCE WITH J. DELUCA REGARDING COMPLAINT AGAINST AMBOY AND STAY RELIEF MOTION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 02/23/09 | CONFERENCE WITH C. BEIRNE REGARDING MONIES PAID TO NEW YORK COMMUNITY BANK ON SALE OF 241 MONMOUTH ROAD. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/23/09 | PREPARE FOR SALE HEARINGS. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 02/23/09 | TELECONFERENCE WITH DEBTOR REGARDING CLAIMS AGAINST, AND FILED BY WAMU. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/23/09 | ATTEND HEARING ON SALE OF VARIOUS PROPERTIES. | (D30 ) | 04929/BLB | 0.70 | 245.00 |
| 02/24/09 | CONFERENCE WITH D. SEAMAN REGARDING J. ROSSI, REPRESENTATION OF INVESTOR DEFENDANTS, AND MOTION FOR STAY RELIEF. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 02/24/09 | CONFERENCE WITH L. RESTIVO REGARDING POTENTIAL OFFERS ON STAY PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/24/09 | REVIEW OF EMAIL FROM COURT ATTACHING ENTERED ORDER AUTHORIZING EMPLOYMENT OF OKIN HOLLANDER AND DELUCA. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/24/09 | EMAILS TO AND FROM E. GLAS REGARDING PROPOSED CHANGES TO INVESTOR | (D30 ) | 04929/BLB | 0.20 | 35.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | EXPIRED. | | | | |
| 02/26/09 | EMAILS TO AND FROM B. BECKER REGARDING MODIFICATION TO PROPOSED INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 02/26/09 | EMAIL TO AND FROM M. SONTZ REGARDING SUN BANK INFORMATION IN CONNECTION WITH CONTINUED NEGOTIATIONS ON 170 BROAD STREET. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/26/09 | EMAIL TO AND FROM K. NASH REGARDING CLOSINGS ON INTERVEST CREDIT BID PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/26/09 | CONFERENCE WITH DEBTOR REGARDING REVIEW OF VARIOUS CLAIMS TO BE DISPUTED, LIQUIDATION ANALYSIS, AND OTHER LITIGATION MATTERS. | (D30 ) | 04929/BLB | 1.40 | 490.00 |
| 02/26/09 | REVIEW OF EMAIL FROM C. MAYER REGARDING AMENDED COMPLAINT AGAINST KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/26/09 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING UPDATED LIST OF ADVERSARY PROCEEDINGS COMMENCED TO DATE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/26/09 | REVIEW OF EMAIL FROM S. PACKMAN ATTACHING PROPOSED FORM OF ORDER GRANTING STAY RELIEF ON WINSTON CIRCLE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/26/09 | EMAIL TO AND FROM S. ELLMAN REGARDING SCHEDULING MEETING ON RALEIGH PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/27/09 | REVIEW OF NOTICE OF ELECTRONIC FILING FOR STIPULATION BETWEEN WORLD SAVINGS BANK, FSB AND PLAINTIFF'S ATTORNEY, REGARDING EXTENDING TIME TO ANSWER IN RE: STANZIALE V. WORLD SAVINGS BANK, FSB - CASE NO. 07-02467 (KCF). | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/27/09 | REVIEW OF EMAIL FROM C. PEDREIRA CONCERNING WORLD SAVINGS BANK STIPULATION AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 02/27/09 | CONFERENCE WITH M. UNTAWALE CONCERNING RESEARCH ON ESTIMATION OF DISPUTED CLAIMS FOR VOTING PURPOSES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 02/27/09 | CONFERENCE WITH TRUSTEE CONCERNING SHOTENSTEIN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| | TOTAL FOR | | 04929/BLB | 30.50 | 8,172.50 |
| | | | | | |
| 02/02/09 | DRAFT EMAIL TO J. TESTA AND J. BERNSTEIN AS TO RULE 26 DISCLOSURES TO BE FILED IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 02/02/09 | REVIEW OF TRIAL NOTICE FOR THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 02/03/09 | CONFER WITH M. WAPNER CONCERNING MOTION TO ESCROW RENT. | (D30 ) | 04930/DJC | 0.20 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7597781

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/09 | SEARCH DATABASES FOR REFERENCES TO NAMED DEFENDANTS, DOWNLOAD SELECTED DOCUMENTS AND MEET WITH C.MAYER TO REVIEW. | (D30 ) | 04947/T-G | 1.40 | 94.50 |
| 02/04/09 | MEET WITH J.DELUCA RE: AMBOY COMPLAINT. | (D30 ) | 04947/T-G | 0.50 | 67.50 |
| 02/04/09 | MEET WITH S.DWEK AND J.DELUCA RE: RELEASE OF DOCS AND ONE ON THE PRIVILEGE LOG. PREPARE LIST. | (D30 ) | 04947/T-G | 0.50 | 67.50 |
| 02/04/09 | MEET WITH R.SMITH AND J.RICHARDSON RE: CONTROL PROCEDURE FOR E-MAILS AND CASE DOCUMENTS, | (D30 ) | 04947/T-G | 0.50 | 33.75 |
| 02/04/09 | CONFERENCE WITH D.SEAMAN RE: CURRENT RESULTS SEARCH | (D30 ) | 04947/T-G | 0.20 | 13.50 |
| 02/04/09 | MEET WITH D.SEAMAN RE: MISSING PROPERTY MORTGAGES AND PRIVILEGE LOG. | (D30 ) | 04947/T-G | 0.60 | 40.50 |
| 02/04/09 | MEET WITH C.FARLEY RE: LITIGATION ISSUE. | (D30 ) | 04947/T-G | 0.40 | 27.00 |
| 02/04/09 | SEARCH DATABASES FOR PROPERTY DOCUMENTS REQUESTED BY C.BENJAMIN, DOWNLOAD, PRINT AND FORWARD. E-MAIL C.BENJAMIN | (D30 ) | 04947/T-G | 0.70 | 47.25 |
| 02/04/09 | SEARCH DATABASE FOR DOCUMENTS REQUESTED BY J.DELUCA. | (D30 ) | 04947/T-G | 0.90 | 121.50 |
| 02/04/09 | MEET WITH K.KEATING RE: EXPENSES AND SUPPORTING DATA RETRIEVED FROM DATABASE. | (D30 ) | 04947/T-G | 2.10 | 141.75 |
| 02/04/09 | SEARCH DATABASE FOR MORTGAGES IN 2100 HIGHWAY 35. | (D30 ) | 04947/T-G | 1.60 | 216.00 |
| 02/05/09 | SEARCH DATABASES FOR MORTGAGE DOCUMENT FOR 1411 10TH AVE, NEPTUNE. | (D30 ) | 04947/T-G | 0.40 | 54.00 |
| 02/05/09 | SEARCH DATABASE FOR REFERENCES TO PURCHASE OF 343 SPRINGFIELD, MORTGAGE AND REFINANCE. DOWNLOAD AND COLLATE, RECONSTRUCT LOMURRO CLOSING FILE. | (D30 ) | 04947/T-G | 2.70 | 364.50 |
| 02/05/09 | SEARCH DATABASE FOR REFERENCES TO COBBLESTONE AND TRICORNE. | (D30 ) | 04947/T-G | 1.60 | 216.00 |
| 02/05/09 | MEET WITH K.KEATING RE: EXPENSES, RELATIONSHIP TO DWEK SPENDING AND SUPPORTING DATA RETRIEVED FROM DATABASE | (D30 ) | 04947/T-G | 0.80 | 54.00 |
| 02/05/09 | REVIEW MEETING NOTES WITH D.HUBBARD RE: DATABASE, E-MAIL PARTICIPANTS REQUESTING UPDATE OF STATUS | (D30 ) | 04947/T-G | 0.20 | 27.00 |
| 02/05/09 | REVIEW PRIVILEGE LOG PROVIDED BY T.NEUMANN, PREPARE LOOK-UP TABLE AND FORWARD TO B.DAVIS FOR TYPING | (D30 ) | 04947/T-G | 1.40 | 189.00 |
| 02/05/09 | SEARCH DATABASE FOR REFERENCES TO PRADO AND HOLLYWOOD KMART. | (D30 ) | 04947/T-G | 2.20 | 297.00 |
| 02/06/09 | SEARCH ARCHIVES FOR DOCUMENTS RELATED TO JUBILEE, DELIVER. | (D30 ) | 04947/T-G | 0.50 | 67.50 |
| 02/06/09 | SEARCH DATABASE FOR DOCUMENTS RELATED TO BRT REALTY. | (D30 ) | 04947/T-G | 3.40 | 459.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 158
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7597781

| | | | | |
|---|---|---|---|---|
| 02/06/09 | SEARCH  DATABASE FOR REFERENCES TO TRICORNE, DOWNLOAD, PRINT, SORT, SCAN AND UPLOAD TO SYSTEM. | (D30 ) | 04947/T-G | 3.50 | 472.50 |
| 02/06/09 | SEARCH ARCHIVES FOR  SEGREGATED DOCUMENTS. | (D30 ) | 04947/T-G | 0.40 | 54.00 |
| 02/06/09 | SEARCH ELECTRONIC DATABASE FOR REFERENCE TO A TITLE SEARCH ON 1410 CORLIES. | (D30 ) | 04947/T-G | 0.40 | 54.00 |
| 02/09/09 | SEARCH DATABASES FOR REMAINING PROPERTY NOTES AND MORTGAGES REQUIRED FOR COMPLAINTS, UPDATE LIST AND FORWARD DOCS FOR SCANNING. | (D30 ) | 04947/T-G | 4.40 | 594.00 |
| 02/09/09 | MEET WITH J.TESTA AND S.DWEK RE: SELECTED CHECK COPIES, TELEPHONE CALL WITH E.GLAS AND RETRIEVE FILE. | (D30 ) | 04947/T-G | 0.30 | 20.25 |
| 02/09/09 | SEARCH YESHIVA BOXES FOR REFERENCES TO CERTAIN TRANSACTIONS, LIST SUMMARY RESULTS. | (D30 ) | 04947/T-G | 2.20 | 297.00 |
| 02/09/09 | SEARCH FOR RECENT RULE 26(A) DISCLOSURE STATEMENT. | (D30 ) | 04947/T-G | 0.20 | 27.00 |
| 02/09/09 | SCAN PRIVILEGED DOC RELEASED BY S.DWEK, FORWARD TO J.DELUCA.  REVIEW PRIVILEGE LOG, SORT AND FILE. | (D30 ) | 04947/T-G | 0.30 | 40.50 |
| 02/10/09 | MEET WITH J.TESTA RE: REVIEW, SCAN AVAILABLE DOCUMENTS AND FORWARD TO R.TRENK. | (D30 ) | 04947/T-G | 0.30 | 20.25 |
| 02/10/09 | SEARCH FILE BOXES FOR REFERENCES TO DOCUMENTS REQUESTED BY J. DELUCA, LIST SUMMARY RESULTS. | (D30 ) | 04947/T-G | 3.60 | 486.00 |
| 02/10/09 | SEARCH  DATABASE FOR AMBOY AND COMMITMENT REFERENCES REQUESTED BY J.DELUCA, EXPORT TO SPREADSHEET, SORT AND E-MAIL REPORT TO J.DELUCA. | (D30 ) | 04947/T-G | 0.70 | 94.50 |
| 02/10/09 | MEET WITH D.SEAMAN RE: GENERATION OF PROCEDURE TO CAPTURE AND FILE E-MAILS IN SUBJECT CASES. PREPARE PRELIMINARY METHODOLOGY AND E-MAIL TO D.SEAMAN FOR COMMENTS. | (D30 ) | 04947/T-G | 2.20 | 148.50 |
| 02/10/09 | LOCATE S.DWEK DATA IN ARCHIVES, MOVE TO CONFERENCE ROOM FOR CLIENT REVIEW AND RECORD LOCATION CHANGE. | (D30 ) | 04947/T-G | 0.70 | 94.50 |
| 02/10/09 | RETRIEVE RULE 26 DOCUMENTS FROM D.CRECCA | (D30 ) | 04947/T-G | 0.10 | 13.50 |
| 02/11/09 | RETRIEVE S.DWEK  BILLINGS AND ANALYZE, PREPARE SUMMARIES BY RECIPIENT AND DATE, FORWARD TO S.BECKELMAN ON A ROLLING BASIS. | (D30 ) | 04947/T-G | 7.90 | 1,066.50 |
| 02/11/09 | TELEPHONE CALL WITH A.WOLPER OF TRENK FIRM, RECEIVE AND REVIEW E-MAIL DESCRIBING LIST OF DOCUMENTS REQUESTED | (D30 ) | 04947/T-G | 0.20 | 27.00 |
| 02/11/09 | SEARCH DATABASES FOR S.DWEK RETURNS AND CHARITABLE CONTRIBUTIONS. | (D30 ) | 04947/T-G | 2.30 | 310.50 |
| 02/12/09 | FIND CD RE: SOBEL REPORT, COPY AND | (D30 ) | 04947/T-G | 0.30 | 20.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 02/19/09 | INVENTORY BOXES OF DOCUMENTS RECEIVED, IDENTIFY DOCUMENTATION TO BE FORWARDED TO J.DELUCA AND S.BECKELMAN, EXECUTE SAME. | (D30 ) | 04947/T-G | 3.60 | 243.00 |
| 02/20/09 | MEET WITH R.SMITH RE: PROGRESS ON ADVERSARY COMPLAINT MASTER LIST. | (D30 ) | 04947/T-G | 0.20 | 13.50 |
| 02/20/09 | MEET WITH M.SONTZ RE: STATUS OF STATE COURT COMPLAINTS. | (D30 ) | 04947/T-G | 0.10 | 6.75 |
| 02/23/09 | REVIEW DRAFT SPREADSHEET GENERATED BY R.SMITH, E-MAIL CHANGE, APPROVAL AND ADDITIONS REQUIRED | (D30 ) | 04947/T-G | 0.30 | 40.50 |
| 02/23/09 | SEARCH DATABASE FOR REFERENCES TO CHECKS FROM TRUST ACCOUNT, DOWNLOAD FINDINGS AND E-MAIL TO S.DWEK AND J.TESTA | (D30 ) | 04947/T-G | 0.90 | 121.50 |
| 02/23/09 | REVIEW LETTER FROM KELLEY, DRYE E-MAIL RESULTS OF RESEARCH TO J.TESTA AND S.DWEK. | (D30 ) | 04947/T-G | 0.30 | 20.25 |
| 02/24/09 | REVIEW NEW PRIVILEGE LOG PROVIDED BY T.NEUMANN, UPDATE EXISTING SPREAD SHEET AND E-MAIL LINK TO D.SEAMAN. | (D30 ) | 04947/T-G | 1.50 | 202.50 |
| 02/24/09 | MEET WITH D.SEAMAN RE: 1100 CORLIES AVE CLOSING, SEARCH DATABASES FOR RELEVANT DOCUMENTS, DOWNLOAD, PRINT AND SORT, FORWARD TO D.SEAMAN . | (D30 ) | 04947/T-G | 1.50 | 101.25 |
| 02/24/09 | LOCATE REQUESTED DWEK DEPOSITION ON DATABASE, COPY AND FORWARD TO S.BECKELMAN AND C.FARLEY | (D30 ) | 04947/T-G | 0.30 | 40.50 |
| 02/24/09 | SEARCH ALL DATABASES FOR REFERENCES TO PHASE 1 ENVIRONMENTAL STUDY FOR NEPTUNE GAS AT 1346 CORLIES, E-MAIL RESULTS TO S.DWEK AND J.TESTA | (D30 ) | 04947/T-G | 1.50 | 202.50 |
| 02/24/09 | DOWNLOAD REPORT REQUESTED BY S.DWEK, CONVERT TO PDF AND E-MAIL TO S.DWEK AND J.TESTA | (D30 ) | 04947/T-G | 0.30 | 20.25 |
| 02/25/09 | MEET WITH J.TESTA RE: AVAILABILITY OF REQUESTED DOCUMENTS, PREPARE E-MAIL RE: SAME AND FORWARD TO C.STANZIALE AND J.TESTA. | (D30 ) | 04947/T-G | 0.40 | 27.00 |
| 02/25/09 | MEET WITH J.PUENTE RE: DATABASE SEARCH ISSUES | (D30 ) | 04947/T-G | 0.60 | 81.00 |
| 02/25/09 | SEARCH DATABASES FOR CORRESPONDENCE ON ADDITIONAL PROPERTIES DESIGNATED BY C.BENJAMIN, E-MAIL RESULTS | (D30 ) | 04947/T-G | 0.60 | 81.00 |
| 02/25/09 | PREPARE DRAFT RESPONSE TO D.HUBBARD RE: DATABASE ISSUES AND FORWARD TO D.SEAMAN | (D30 ) | 04947/T-G | 0.20 | 27.00 |
| 02/25/09 | SEARCH DATABASE FOR SPECIFIED LETTER RE: 1100 CORLIES, DOWNLOAD DOCS LOCATED AND FORWARD TO D.SEAMAN. E-MAIL S.DWEK RE: SAME. FOLLOW UP WITH CALL TO FABCO FOR INFORMATION | (D30 ) | 04947/T-G | 0.80 | 108.00 |
| 02/25/09 | TELEPHONE CALL WITH S.WIGGINS RE: | (D30 ) | 04947/T-G | 0.70 | 94.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7597781

| Date | Description | | Account | Hours | Amount |
|------|-------------|---|---------|-------|--------|
| 02/11/09 | DISCLOSURE ISSUES TO DISCUSS WITH B. BAKER, ESQ. - TERMS SUCH AS CLAIM TREATMENT TREATMENT OF INVESTORS, SUBSTANTIVE CONSOLIDATION. | (D32 ) | 04927/CAS | 2.50 | 1,237.50 |
| 02/12/09 | CONFER ON DISCLOSURE CHANGES WITH B. BAKER. | (D32 ) | 04927/CAS | 1.00 | 247.50 |
| 02/12/09 | STUDY DISCLOSURE STATEMENT - CONFER WITH CO-COUNSEL AND DISCUSS LEGAL ISSUES IN PLAN. | (D32 ) | 04927/CAS | 2.00 | 990.00 |
| 02/24/09 | CONFER WITH B. BAKER ON ASPECTS OF PLAN TO BE FILED AND DISCLOSURE - APPROACH TO TAKE ON SETTLEMENTS OF VARIOUS CLAIMS. | (D32 ) | 04927/CAS | 1.00 | 247.50 |
| 02/25/09 | CONFER ON ISSUES IN DISCLOSURE STATEMENT REGARDING HSBC - AMEND LANGUAGE | (D32 ) | 04927/CAS | 1.00 | 495.00 |
| 02/27/09 | CONFERENCE WITH S. DWEK AND B. BAKER TO DISCUSS THE HANDLING OF INVESTOR CLAIMS IN PLAN AND PROPERTIES UNDER 9019 WITH WIFE. | (D32 ) | 04927/CAS | 0.50 | 123.75 |
| | TOTAL FOR | | 04927/CAS | 8.00 | 3,341.25 |
| 02/02/09 | REVIEW OF EMAILS FROM B. BAKER CONCERNING DISCOVERY, AND PLAN ISSUES. | (D32 ) | 04928/JTT | 0.30 | 53.25 |
| 02/04/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING LITIGATION BUDGET, AND DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.10 | 17.75 |
| 02/04/09 | REVIEW OF EMAILS FROM B. BAKER CONCERNING PLAN ISSUES. | (D32 ) | 04928/JTT | 0.20 | 35.50 |
| 02/09/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING PLAN AND DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.10 | 35.50 |
| 02/09/09 | REVIEW OF EMAILS FROM B. BAKER CONCERNING PLAN AND DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.20 | 35.50 |
| 02/10/09 | MEETING WITH BEDERSON ACCOUNTANTS, DEBTOR AND COUNSEL REGARDING DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 2.50 | 887.50 |
| 02/11/09 | REVIEW OF EMAIL FROM B. BAKER WITH FINAL DRAFT DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 0.10 | 17.75 |
| 02/11/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.10 | 35.50 |
| 02/12/09 | REVIEW OF EMAILS FROM B. BAKER REGARDING DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.20 | 35.50 |
| 02/13/09 | REVIEW DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.40 | 142.00 |
| 02/13/09 | EMAILS TO AND FROM B. BAKER REGARDING DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04928/JTT | 0.20 | 71.00 |
| 02/14/09 | REVIEW OF EMAILS FROM DEBTOR CONCERNING MARCH SALE PROPERTIES, | (D32 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 02/11/09 | CORRESPONDING WITH MR. DWEK REGARDING DOCUMENTS IN CONNECTION WITH THE PROPERTIES LISTED IN THE "FORGED MORTGAGES COMPLAINT." | (D36 ) | 00659/CJB | 0.30 | 105.00 |
| 02/11/09 | REVIEWING "FORGED MORTGAGE COMPLAINT" FILED WITH THE COURT. | (D36 ) | 00659/CJB | 1.00 | 350.00 |
| | TOTAL FOR | | 00659/CJB | 1.30 | 455.00 |
| 02/25/09 | REVIEW SPREADSHEET OF MORTGAGEES GRANTED STAY RELIEF. | (D36 ) | 04935/L-R | 0.10 | 13.50 |
| | TOTAL FOR | | 04935/L-R | 0.10 | 13.50 |
| 02/09/09 | REVIEW DOCKET FOR ALL STAY RELIEF ORDERS AND COMPARE TO LIST OF PROPERTIES | (D36 ) | 04936/SLL | 1.50 | 225.00 |
| 02/10/09 | REVIEW DOCKET FOR STAY RELIEF ORDER AND COMPARE TO LIST | (D36 ) | 04936/SLL | 1.50 | 225.00 |
| | TOTAL FOR | | 04936/SLL | 3.00 | 450.00 |
| | **(D36 ) TOTAL HOURS** | | | 4.40 | 918.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE    Page 171
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7597781

| 02/25/09 | E-MAIL FROM/TO S. DWEK RE: ABANDONMENT PROPERTIES. REVIEW REMAINING PROPERTY SPREADSHEET. | (D40 ) | 04935/L-R | 0.20 | 27.00 |
|          | TOTAL FOR | | 04935/L-R | 0.20 | 27.00 |
|          | **(D40 ) TOTAL HOURS** | | | 0.20 | 27.00 |

| 02/10/09 | REVIEWING INFORMATION REGARDING MCELROY DEUTSCH FILES. | (D43 ) | 00659/CJB | 1.10 | 385.00 |
| 02/13/09 | CORRESPONDING AND CONFERRING WITH MR. DWEK. | (D43 ) | 00659/CJB | 0.30 | 105.00 |
| 02/13/09 | OFFICE CONSIDERATION OF THE DOCUMENTS REGARDING THE PROPERTIES THAT ARE THE SUBJECT OF THE FORGED MORTGAGES COMPLAINT. | (D43 ) | 00659/CJB | 0.50 | 175.00 |
| 02/13/09 | CONTINUING TO REVIEW DOCUMENTS REGARDING THE PROPERTIES THAT ARE THE SUBJECT OF THE FORGED MORTGAGES COMPLAINT. | (D43 ) | 00659/CJB | 3.50 | 1,225.00 |
| 02/17/09 | REVIEWING CORRESPONDENCE FROM COUNSEL FOR AURORA. | (D43 ) | 00659/CJB | 0.30 | 105.00 |
| 02/17/09 | REVIEWING COMMUNICATION FROM MICHAEL BENEDETTO. | (D43 ) | 00659/CJB | 0.20 | 70.00 |
| 02/17/09 | REVIEWING CORRESPONDENCE AND ATTACHMENT THERETO FROM TONY GREEN REGARDING THE "FORGED MORTGAGE" PROPERTIES. | (D43 ) | 00659/CJB | 0.50 | 87.50 |
| 02/19/09 | OFFICE CONSIDERATION OF THE 425 WEST PARK AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.30 | 105.00 |
| 02/19/09 | REVIEWING DOCUMENTS SUPPORTING AURORA'S PROOF OF CLAIM REGARDING THE 320 LAUREL AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.80 | 280.00 |
| 02/23/09 | REVIEWING DOCUMENTS WITH RESPECT TO THE REMAINING "FORGED MORTGAGE" PROPERTIES. | (D43 ) | 00659/CJB | 5.80 | 2,030.00 |
| 02/23/09 | CORRESPONDING WITH MR. DWEK WITH RESPECT TO DOCUMENTS REGARDING THE 320 LAUREL AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.30 | 105.00 |
| 02/23/09 | REVIEWING DOCUMENTS REGARDING THE 320 LAUREL AVENUE PROPERTY. | (D43 ) | 00659/CJB | 1.00 | 350.00 |
| 02/24/09 | REVIEWING CORRESPONDENCE FROM MR. DWEK REGARDING SHAPIRO, KOHEN AND THE SEM ACCOUNT. | (D43 ) | 00659/CJB | 0.20 | 70.00 |
| 02/24/09 | CORRESPONDING WITH MR. DWEK REGARDING THE 155 MOUNTAINVIEW PROPERTY. | (D43 ) | 00659/CJB | 0.30 | 105.00 |
| 02/24/09 | REVIEWING CORRESPONDENCE FROM MR. BENEDETTO REGARDING THE 1100 CORLIES AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.30 | 105.00 |
| 02/24/09 | REVIEWING THE SOBEL REPORT DATED JULY 11, 2007. | (D43 ) | 00659/CJB | 3.20 | 1,120.00 |
| 02/24/09 | CORRESPONDING WITH MR. DWEK REGARDING THE 326 LAUREL AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.40 | 140.00 |
| 02/24/09 | REVIEWING DOCUMENTS RELATING TO 287 ZACHARY COURT. | (D43 ) | 00659/CJB | 0.50 | 175.00 |
| 02/24/09 | CORRESPONDING WITH MR. GREEN REGARDING DOCUMENTS PERTAINING TO THE "FORGED MORTGAGE" PROPERTIES. | (D43 ) | 00659/CJB | 0.40 | 70.00 |
| 02/24/09 | CORRESPONDING WITH MR. DWEK WITH | (D43 ) | 00659/CJB | 0.20 | 70.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | RESPECT TO DOCUMENTS RELATING TO 287 ZACHARY COURT. | | | | |
| 02/25/09 | OFFICE CONSIDERATION OF DOCUMENTS WITH RESPECT TO 411 BROOKSIDE AVENUE AND 19966 N.E. 36TH PLACE. | (D43 ) | 00659/CJB | 0.50 | 175.00 |
| 02/25/09 | CONTINUING TO REVIEW THE SOBEL REPORT REGARDING THE SEM ACCOUNT. | (D43 ) | 00659/CJB | 1.00 | 350.00 |
| 02/25/09 | REVIEWING DOCUMENTS REGARDING 516 ASHLEY AVENUE, 425 WEST PARK AVENUE, 1521 LOGAN ROAD AND 1175 EVERGREEN AVENUE. | (D43 ) | 00659/CJB | 2.00 | 700.00 |
| 02/25/09 | CORRESPONDING WITH MR. DWEK REGARDING THE 516 ASHLEY AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.40 | 140.00 |
| 02/26/09 | CONTINUING TO REVIEW THE 7/11/07 SOBEL REPORT REGARDING THE SEM ACCOUNT. | (D43 ) | 00659/CJB | 1.40 | 490.00 |
| 02/26/09 | CONTINUING TO REVIEW DOCUMENTS REGARDING THE "FORGED MORTGAGE PROPERTIES". | (D43 ) | 00659/CJB | 1.40 | 490.00 |
| 02/26/09 | CORRESPONDING WITH MR. DWEK REGARDING 155 MOUNTAINVIEW DRIVE AND 287 ZACHARY COURT. | (D43 ) | 00659/CJB | 0.60 | 210.00 |
| 02/26/09 | REVIEWING THE TRUSTEE'S COMPLAINT AGAINST JOSEPH KOHEN AND JEROME SHAPIRO. | (D43 ) | 00659/CJB | 1.00 | 350.00 |
| 02/27/09 | CORRESPONDING WITH MR. DWEK REGARDING 425 WEST PARK AVENUE, 1175 EVERGREEN AVENUE AND 1521 LOGAN ROAD. | (D43 ) | 00659/CJB | 0.90 | 315.00 |
| 02/27/09 | CONTINUING TO REVIEW DOCUMENTS REGARDING THE "FORGED MORTGAGE" PROPERTIES AND THE SEM REPORT PREPARED BY SOBEL. | (D43 ) | 00659/CJB | 2.50 | 875.00 |
| | TOTAL FOR | | 00659/CJB | 31.80 | 10,972.50 |
| | | | | | |
| 02/06/09 | REVIEW BRT REALTY TRUST DOCUMENTS REGARDING LOANS. | (D43 ) | 00705/SAB | 1.50 | 675.00 |
| 02/06/09 | MEET WITH SOLOMON DWEK REGARDING BRT. | (D43 ) | 00705/SAB | 0.50 | 225.00 |
| 02/13/09 | OFFICE CONSIDERATION OF ISSUES REGARDING COMPELLING CREDIT BID PURCHASERS TO CLOSE SALES. | (D43 ) | 00705/SAB | 0.50 | 225.00 |
| 02/13/09 | ATTENDING TO POST FILING ADDITIONAL AND CORRECTIONS TO SUMMARIES AND COMPLAINTS REGARDING ATERAT TORAH CENTER, HASC, CONGREGATION ZICHRON SHLOMO, SHAARE TEFILA, OHEL SIMCHA CONGREGATION, AMERICAN FRIENDS OF YECHAVE DAAT, JEWISH COMMUNAL FUND, CONGREGATION YESHIVAS MEON HOTAROH, RABBI JACOB JOSEPH SCHOOL AND YESHIVAT SHAARE TORAH. | (D43 ) | 00705/SAB | 1.00 | 450.00 |
| 02/17/09 | COMMUNICATE WITH TRUSTEE AND | (D43 ) | 00705/SAB | 0.60 | 270.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 175
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7597781


| | | | | | |
|---|---|---|---|---|---|
| 02/18/09 | SOLOMON DWEK REGARDING POSSIBLE ADDITIONAL CLAIMS REGARDING DONATION. EXAMINATION OF LAW REGARDING 15% SAFE HARBOR FOR CHARITABLE CONTRIBUTIONS UNDER 11 U.S.C. SECTION 548(A)(2). | (D43 ) | 00705/SAB | 1.50 | 675.00 |
| 02/18/09 | REVIEW JUBILEE DRAFT SETTLEMENT AND COMMUNICATE WITH JUBILEE'S COUNSEL REGARDING SUGGESTED MODIFICATIONS. | (D43 ) | 00705/SAB | 0.70 | 315.00 |
| 02/19/09 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING JUBILEE SETTLEMENT WITH JUBILEE COUNSEL. | (D43 ) | 00705/SAB | 1.50 | 675.00 |
| 02/23/09 | OFFICE CONSIDERATION OF TERMS OF MOTION FOR APPROVAL OF JUBILEE SETTLEMENT. | (D43 ) | 00705/SAB | 0.30 | 67.50 |
| 02/24/09 | EXAMINATION OF LAW REGARDING SETTLEMENT ISSUE. | (D43 ) | 00705/SAB | 0.30 | 135.00 |
| 02/24/09 | CONTINUED PREPARATION OF APPLICATION FOR APPROVAL OF JUBILEE SETTLEMENT. | (D43 ) | 00705/SAB | 2.30 | 1,035.00 |
| 02/26/09 | COMMUNICATE WITH COUNSEL TO SUN REGARDING DISCOVERY AND ANSWER. | (D43 ) | 00705/SAB | 0.70 | 315.00 |
| | TOTAL FOR | | 00705/SAB | 11.40 | 5,062.50 |
| | | | | | |
| 02/23/09 | CONFERRING WITH T. GREEN RE: CREATION OF MASTER LIST. | (D43 ) | 01073/RAS | 0.50 | 40.00 |
| | TOTAL FOR | | 01073/RAS | 0.50 | 40.00 |
| | | | | | |
| 02/03/09 | EXAMINATION OF LAW RE PLEADING REQUIREMENT FOR PREFERENCES. | (D43 ) | 01722/EJG | 0.60 | 240.00 |
| 02/03/09 | REVIEW AND MADE EXTENSIVE COMMENTS TO COMPLAINT VS. KANTOROWITZ. | (D43 ) | 01722/EJG | 2.20 | 880.00 |
| 02/03/09 | DISCUSSION WITH C. MAYOR RE COMPLAINT; E-MAILS WITH BAKER RE ADJOURNMENT OF PRETRIALS; PHONE CALL WITH HOELSCHER RE PREFERENCES, COMPLAINTS AND OTHER ISSUES. | (D43 ) | 01722/EJG | 0.90 | 360.00 |
| 02/08/09 | DRAFTING COMPLAINT V. HABER. | (D43 ) | 01722/EJG | 1.50 | 600.00 |
| 02/17/09 | PREPARATION FOR STATUS CONFERENCE; PHONE CALL WITH TRUSTEE RE STATUS CONFERENCE/HAKIM SUMMARY JUDGMENT MOTION AND OTHER ISSUES; E-MAIL TO TRUSTEE/BAKER/TESTA RE SUMMARY JUDGMENT BRIEF; REVIEW REVISIONS TO BRIEF. | (D43 ) | 01722/EJG | 1.20 | 480.00 |
| 02/18/09 | REVIEW/EDIT/DRAFT BRIEF V. HAKIM (1.30); E-MAIL TO TRUSTEE ET AL. RE SAME; EDITING COMPLAINT VS. M. HABER (.80); PHONE CALL WITH JOEL SCHNECK (HARARY) RE SETTLEMENT (.20); PHONE CALL WITH COUNSEL FOR FALLACH RE COMPLAINT (.20) | (D43 ) | 01722/EJG | 2.50 | 1,000.00 |
| 02/23/09 | E-MAIL FROM BAKER RE SERVICE AND EXTENSION FOR PUTH (.10); FOLLOW UP | (D43 ) | 01722/EJG | 0.20 | 40.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,              Page 177
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7597781

| | | | | | |
|---|---|---|---|---|---|
| 02/05/09 | EXAMINE AND ANALYZE THE CORPORATE STRUCTURE OF THE DEBTORS AND OF THE MARRY DEFENDANTS IN ORDER TO DRAFT A COMPREHENSIVE TOLLING AGREEMENT FOR R CONSIDERATION. | (D44 ) | 02718/WFT | 0.90 | 355.50 |
| 02/05/09 | EXAMINE AND ANALYZE DOCUMENTATION IN SUPPORT OF CLAIM OF POTENTIAL FRAUDULENT TRANSFER. | (D44 ) | 02718/WFT | 1.60 | 632.00 |
| 02/05/09 | CALL TO COUNSEL FOR POTENTIAL DEFENDANTS TO DISCUSS TOLLING AGREEMENTS. | (D44 ) | 02718/WFT | 0.30 | 118.50 |
| 02/05/09 | CORRESPOND WITH COUNSEL FOR MASSRY DEFENDANTS RE POTENTIAL TERMS FOR TOLLING AGREEMENT. | (D44 ) | 02718/WFT | 0.30 | 118.50 |
| 02/05/09 | DRAFT DETAILED TOLLING AGREEMENT (MULTIPLE VERSIONS) TO TOLL MASSRY LITIGATION. | (D44 ) | 02718/WFT | 1.50 | 592.50 |
| 02/05/09 | EXAMINE AND ANALYZE VOLUMINOUS DOCUMENTATION INVOLVING THE MASSRY/WHARTON ADVERSARY ACTION INCLUDING PLEADINGS, DOCKET AND CORRESPONDENCE IN PREPARATION FOR STRATEGY CALL WITH MR DWEK THIS MORNING. | (D44 ) | 02718/WFT | 1.60 | 632.00 |
| 02/05/09 | CONFERENCE WITH MR DWEK AND OTHERS TO FERRET OUT DETAILS OF POSSIBLE ACTION ON FRAUDULENT CONVEYANCE CASE. | (D44 ) | 02718/WFT | 0.40 | 79.00 |
| 02/05/09 | CALL WITH MR DWEK CONCERNING POSSIBLE FRAUDULENT TRANSFER LITIGATION TO BE PURSUED. | (D44 ) | 02718/WFT | 0.50 | 197.50 |
| 02/05/09 | EXAMINE AND ANALYZE LEGAL ISSUE OF WHEN STATUTE OF LIMITATIONS RUNS ON A CASE INITIALLY FILED UNDER CHAPTER 7 AND THEN CONVERTED TO CHAPTER 11. | (D44 ) | 02718/WFT | 0.50 | 197.50 |
| 02/06/09 | EXAMINE AND ANALYZE VOLUMINOUS DOCUMENTATION CONCERNING DEAL DOCUMENTS FOR THE COBBLESTONE TRANSACTION TO DETERMINE IF A FRAUDULENT CONVEYANCE ACTION SHOULD BE COMMENCED. | (D44 ) | 02718/WFT | 1.10 | 434.50 |
| 02/06/09 | CALL WITH MASSRY COUNSEL TO DISCUSS FRAUDULENT CONVEYANCE LITIGATION ISSUES. | (D44 ) | 02718/WFT | 0.30 | 118.50 |
| 02/06/09 | EXAMINE AND ANALYZE VOLUMINOUS DOCUMENTATION CONCERNING DEAL DOCUMENTS FOR THE TRICORNE TRANSACTION TO DETERMINE IF A FRAUDULENT CONVEYANCE ACTION SHOULD BE COMMENCED. | (D44 ) | 02718/WFT | 1.20 | 474.00 |
| 02/06/09 | EXAMINE AND ANALYZE VOLUMINOUS DOCUMENTATION CONCERNING DEAL DOCUMENTS FOR THE PRADA TRANSACTION | (D44 ) | 02718/WFT | 1.20 | 474.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE                    Page 189
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7597781

| | | | | | |
|---|---|---|---|---|---|
| 02/03/09 | CONFERRING WITH MOSES EASTMAN REGARDING POSSIBLE SALE OF RALEIGH PROPERTY. | (D51 ) | 00302/EJB | 0.20 | 80.00 |
| 02/03/09 | CONFERRING WITH MARCK SUSSMAN REGARDING POSSIBLE SALE OF RALEIGH PROPERTY. | (D51 ) | 00302/EJB | 0.10 | 40.00 |
| | TOTAL FOR | | 00302/EJB | 0.30 | 120.00 |
| 02/03/09 | CONTINUED NEGOTIATION OF SINKING SPRING CLOSING DOCUMENTATION AND CAM RECONCILIATION ISSUES. | (D51 ) | 01870/JAP | 1.30 | 520.00 |
| 02/04/09 | (SINKING SPRINGS) TENDING TO CAM RECONCILIATION ISSUES. | (D51 ) | 01870/JAP | 0.30 | 120.00 |
| 02/04/09 | (601 MAIN LOCH ARBOR) NEGOTIATING CLOSING DOCUMENTATION AND DELIVERIES INCLUDING ISSUES RELATIVE TO BULK SALES TAX. | (D51 ) | 01870/JAP | 1.30 | 520.00 |
| | TOTAL FOR | | 01870/JAP | 2.90 | 1,160.00 |
| 02/08/09 | CONFER WITH SOLOMON DWEK AND ATTORNEY KAMINSKY REGARDING LEASE OF PARKING LOT; REVIEW AMEND LEASE AT 500 MONTH AND INSURANCE. | (D51 ) | 04927/CAS | 2.00 | 990.00 |
| | TOTAL FOR | | 04927/CAS | 2.00 | 990.00 |
| 02/28/09 | REVIEW OF EMAILS FROM B. BAKER (X2) REGARDING NORTH CAROLINA PROPERTY SALE ISSUES. | (D51 ) | 04928/JTT | 0.20 | 35.50 |
| 02/28/09 | REVIEW OF EMAILS FROM S. ELLMAN (X2) REGARDING NORTH CAROLINA PROPERTY SALE ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| | TOTAL FOR | | 04928/JTT | 0.40 | 106.50 |
| 02/03/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING PROPERTY MORTGAGE ASSUMPTION AND SALE. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/03/09 | EMAIL TO S. ELLMAN REGARDING RALEIGH PROPERTY MORTGAGE ASSUMPTION AND SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/04/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING DWEK RALEIGH RENT ISSUES IN CONNECTION WITH INFORMATION FOR PURCHASER AS PART OF ASSUMPTION PROCESS. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 02/04/09 | REVIEW OF EMAIL FROM E. HOLDREN CONCERNING 1407 10TH AVE., NEPTUNE, NJ FORECLOSURE. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/04/09 | REVIEW OF EMAIL FROM E. BUTLER | (D51 ) | 04929/BLB | 0.10 | 17.50 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CONCERNING 214 WEST MORGAN AND 211 ROUTE 35 SOUTH SALE ISSUES. | | | | |
| 02/04/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LOMURRO CLAIM AND CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/12/09 | EMAIL TO E. BUTLER CONCERNING INTERVEST BANK, SUCCESSFUL CREDIT BIDDER AND RELATED ISSUES. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 02/19/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING LOAN ASSUMPTION PROCESS ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/19/09 | REVIEW OF EMAIL FROM E. HOLDREN CONCERNING AMBOY, SUCCESSFUL BIDDER AT SHERRIF'S SALE ON 1/26/09 AND RELATED SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/19/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING INTERVEST BANK SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 02/20/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING CONTRACT, STATUS OF TENANTS, AND RELATED CLOSING ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/20/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING 131 RIDGE ROAD, SHERRIF'S SALE OF PROPERTY AND RELATED SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/27/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING IPS LOAN ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 02/27/09 | TELECONFERENCE WITH A. KRESS, COUNSEL FOR BANK, REGARDING 241 MONMOUTH ROAD. | (D51 ) | 04929/BLB | 0.20 | 70.00 |
| 02/27/09 | TELECONFERENCE WITH P. BASS AND J. TESTA REGARDING 241 MONMOUTH ROAD. | (D51 ) | 04929/BLB | 0.20 | 35.00 |
| | TOTAL FOR | | 04929/BLB | 1.70 | 490.00 |
| 02/02/09 | TELEPHONE CONFERENCE WITH S. ARGENTO RE DWEK RALEIGH, PREPARE REQUESTED DOCUMENTATION AND FORWARD SAME BY EMAIL. | (D51 ) | 04933/C-B | 0.60 | 90.00 |
| 02/02/09 | CONFERENCE WITH R. TRAMANTANO RE STATUS OF NEGOTIATIONS ON SINKING SPRINGS. | (D51 ) | 04933/C-B | 0.20 | 30.00 |
| 02/02/09 | RESPOND TO B. BAKER RE HELIOS. | (D51 ) | 04933/C-B | 0.10 | 7.50 |
| 02/04/09 | RECEIPT AND REVIEW PROPOSAL BY R. DANIEL REGARDING THE DANIEL GROUP'S SERVICES AS LEASING AND PROPERTY MANAGERS FOR DWEK RALEIGH. CONFER WITH RENE DANIEL. | (D51 ) | 04933/C-B | 0.60 | 90.00 |
| 02/04/09 | DWEK RALEIGH - PREPARE CHART OF ALL RENT RECEIPTS FROM INCEPTION OF CASE TO DATE, CURRENT AR, LIST OF ALL RENTS PAID DIRECTLY TO CAPMARK AND CURRENT RENT ROLL AND FORWARD TO S. ELLMAN PURSUANT TO CURRENT CONTRACT | (D51 ) | 04933/C-B | 0.60 | 90.00 |

# MCCARTER & ENGLISH

# MARCH 2009

| | | | | | |
|---|---|---|---|---|---|
| | 184 BELMONT AVENUE, LONG BRANCH, COMMUNICATING WITH PURCHASER'S ATTORNEY REGARDING BANKRUPTCY ORDER AND CLOSING MATTERS. | | | | |
| 03/31/09 | IN CONNECTION WITH THE SALE OF 279 OAKLEY AVENUE, LONG BRANCH, SETTING UP AND ORGANIZATION OF CLOSING FILE; REVISING DEED AND POWER OF ATTORNEY; PREPARATION OF TRANSFER TAX FORMS AND CLOSING STATEMENT; FORWARDING DRAFT CONVEYANCE DOCUMENTS TO PURCHASER'S ATTORNEY AND ATTORNEY FOR THE EXISTING LENDER; COMMUNICATING WITH PURCHASER REGARDING CLOSING. | (D22 ) | 01422/RTJ | 1.90 | 304.00 |
| | TOTAL FOR | | 01422/RTJ | 76.70 | 11,960.00 |
| 03/19/09 | OFFICE CONFERENCE REGARDING CLOSING STATEMENT. | (D22 ) | 01657/NKT | 0.20 | 35.00 |
| 03/30/09 | OFFICE CONFERENCE REGARDING USE AND OCCUPANCY AGREEMENT; PREPARING USE AND OCCUPANCY AGREEMENT FOR 279 OAKLEY AVENUE; ATTENDING TO DISTRIBUTION OF USE AND OCCUPANCY AGREEMENT FOR 279 OAKLEY AVE.; COMMUNICATING WITH KASRIEL NOJOWITZ REGARDING USE AND OCCUPANCY AGREEMENT FOR 279 OAKLEY AVENUE; REVIEWING AND REVISING USE AND OCCUPANCY AGREEMENT FOR 279 OAKLEY AVE. | (D22 ) | 01657/NKT | 2.00 | 700.00 |
| 03/31/09 | PREPARING CONVEYANCE DOCUMENTS FOR 241 MONMOUTH ROAD, WEST LONG BRANCH, NEW JERSEY. | (D22 ) | 01657/NKT | 0.50 | 175.00 |
| 03/31/09 | OFFICE CONFERENCE REGARDING SALE OF 241 MONMOUTH ROAD, WEST LONG BRANCH, NEW JERSEY. | (D22 ) | 01657/NKT | 0.10 | 35.00 |
| | TOTAL FOR | | 01657/NKT | 2.80 | 945.00 |
| 03/17/09 | REVIEWING CONSENT ORDER. | (D22 ) | 01870/JAP | 0.20 | 80.00 |
| | TOTAL FOR | | 01870/JAP | 0.20 | 80.00 |
| 03/23/09 | REVIEWING NOTICES OF AUCTION FOR SALE OF PROPERTIES FOR APRIL, 2009. CONFERRING WITH S. DWEK RE: CERTAIN CONSTRUCTION LIENS CONCERNING TWO PROPERTIES SCHEDULED FOR AUCTION. | (D22 ) | 02246/FAK | 1.30 | 513.50 |
| 03/30/09 | CONFERRING WITH M. EPP RE: RELEASE OF ESCROW FOR 405 CROSBY AND 401 BROOKSIDE. | (D22 ) | 02246/FAK | 0.20 | 79.00 |

·00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

|  |  |  |  |  |
|---|---|---|---|---|
| | OF 406 CORLIES AVENUE/301 MAIN STREET, ALLENHURST, NJ) RE: 406 CORLIES AVENUE/301 MAIN STREET, ALLENHURST, NJ CONSENT ORDER ISSUES. | | | |
| | TOTAL FOR | 03625/DRS | 8.50 | 2,041.00 |
| 03/06/09 | GREENBRIAR CLOSING REVIEW OF REVISED TITLE COMMITMENT AND CROSS-REFERENCE OF UNIT DESCRIPTIONS AGAINST MASTER DEED. | (D22 ) 04520/DMP | 1.20 | 420.00 |
| 03/20/09 | RECEIPT AND REVIEW OF CLOSING CHECKLIST, ASSIGNMENT AND ASSUMPTION AGREEMENT AND SUPPORTING DOCUMENTS PROVIDED BY BUYER'S LENDER (1.2).  PARTICIPATION IN CONFERENCE CALL WITH LENDER AND LENDER'S COUNSEL (0.7). | (D22 ) 04520/DMP | 1.90 | 665.00 |
| 03/24/09 | REVIEW OF EXISTING LEASES FOR GREENWOOD PLAZA WITH REGARDING TO DISPOSITION OF SECURITY DEPOSITS. PREPARATION OF CORRESPONDENCE TO BUYER AND LENDER'S ATTORNEY REGARDING RENT ROLE. | (D22 ) 04520/DMP | 2.70 | 945.00 |
| | TOTAL FOR | 04520/DMP | 5.80 | 2,030.00 |
| 03/10/09 | REVIEWING AND DRAFTING LEASE FOR PROPERTY LOCATED AT 10 NEPTUNE BOULEVARD WITH TOM AND NANCY. | (D22 ) 04898/LRH | 2.00 | 470.00 |
| | TOTAL FOR | 04898/LRH | 2.00 | 470.00 |
| 03/02/09 | REVIEW OF EMAIL FROM DEBTOR (X3) REGARDING 1806 ROUTE 35, OCEAN, NJ ISSUES. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 03/02/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING 1806 ROUTE 35, OCEAN, NJ ISSUES. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING 1806 ROUTE 35, OCEAN, NJ ISSUES. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING 1806 HOLDINGS ISSUES. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING COPPER GABLES TENANT AND LEGAL REAL ESTATE ISSUES. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SERUYA/1806 ISSUES. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAIL FROM R. BECKER REGARDING KMART GREENWOOD, SC, KMART RALEIGH, NC AND SINKING SPRINGS, OH ISSUES. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 03/02/09 | TELEPHONE CALL WITH DEBTOR AND BAKER | (D22 ) 04928/JTT | 0.10 | 17.75 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| 03/03/09 | REGARDING 1806 HOLDINGS, LLC ISSUES. CONFERENCE WITH DEBTOR AND B. BAKER REGARDING PROPERTY SALES. | (D22 ) | 04928/JTT | 0.30 | 53.25 |
| 03/03/09 | REVIEW OF EMAILS FROM P. BASS (X2) CONCERNING 1932 BANGS AVENUE, NEPTUNE, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 03/03/09 | REVIEW OF EMAIL FROM P. BASS REGARDING 241 MONMOUTH ROAD, OCEAN, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/04/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON CONCERNING 279 OAKLEY AVE., LONG BRANCH, NJ MORTGAGE ANALYSIS ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DISPUTED PROPERTIES, COUNTRYWIDE, 279 OAKLEY, AND 35B STERNBERGER ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING 214-216 W. FRONT STREET SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CHESTNUT AVENUE LAND APPRAISAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COSTS FOR 279 OAKLEY AVE., LONG BRANCH ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1932 BANGS AVENUE CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAILS FROM E. BUTLER CONCERNING CLOSING ISSUES AS TO 214-216 W. FRONT STREET. | (D22 ) | 04928/JTT | 0.20 | 35.50 |
| 03/04/09 | REVIEW OF EMAIL FROM C. BENJAMIN REGARDING 11 CROSBY AVENUE, MORTGAGE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAILS FROM S. HARTSTEIN (X3) OF BEDERSON REGARDING 35B STERNBERGER ANALYSIS REDISPUTED PROPERTY SALE. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 03/04/09 | REVIEW OF EMAIL FROM E. BUTLER REGARDING LAKEWOOD CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/05/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SALES ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/05/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORLIES AVE., LAND LLC ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/05/09 | REVIEW OF EMAIL FROM S. URBAN, COMMITTEE COUNSEL, REGARDING REAL PROPERTY SALES ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/05/09 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING DWEK WALL, AND 6201 ROUTE 9 ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/06/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING WOODBRIDGE KMART SALE | (D22 ) | 04928/JTT | 0.10 | 17.75 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 20
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| | ISSUES. | | | | |
| 03/06/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING COATES TENANCY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/07/09 | REVIEW OF EMAIL FROM A. GREEN WITH ANALYSIS OF 320 ROSELD PROPERTY ATTACHED. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/08/09 | REVIEW OF EMAILS FROM DEBTOR (X3) CONCERNING FINAL LIST OF PROPERTIES FOR APRIL, 2009. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/09/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING ANALYSIS OF PURCHASE OF 1407 STARK STREET. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/09/09 | REVIEW OF EMAIL FROM E. HOLDREN, COUNSEL FOR AMBOY, REGARDING ENVIRONMENTAL ISSUES AS TO 1329, 1331, 1333 10TH AVENUE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/09/09 | REVIEW OF EMAIL FROM COUNSEL FOR WAMU REGARDING DWEK WALL, 6201 ROUTE 9 CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/09/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING ANALYSIS OF PAYMENTS TO 1407 STARK STREET ISSUES REGARDNIG DISPUTED MORTGAGE. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/10/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CLOSING ISSUES AS TO 601 HIGHWAY 35. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/10/09 | REVIEW OF EMAIL FROM S. URBAN, COMMITTEE COUNSEL, REGARDING REAL PROPERTY SALES ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/10/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING APPRAISAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/10/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 2100 ROUTE 34 OVERBID FROM MR. COATES ISSUES REGARDING LEGAL BID REQUIREMENTS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/10/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING COATES SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/11/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DWEK RALEIGH ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/11/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING RALEIGH TENANT MATTERS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/11/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SOUTH CAROLINA PROPERTY SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/11/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 55 IDLEWOOD SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/12/09 | TELEPHONE CALL WITH A. KRESS COUNSEL FOR NY COMMUNITY BANK REGARDING 241 MONMOUTH SALE ISSUES. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 03/12/09 | TELEPHONE CALL WITH P. BASS REGARDING 241 MONMOUTH ROAD. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM COUNSEL FOR COUNTRYWIDE CONCERNING 6209 PROPERTY SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                              Page 21
                CHAPTER 11 TRUSTEE
00001       CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7605763

| | | | | | |
|---|---|---|---|---|---|
| 03/12/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REDWOOD 201 HWY 35 SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON REGARDING ANALYSIS OF PURCHASE OF 425 WEST PARK AVE. AND SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DEAL PARK- ROSELD AVE. SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/12/09 | REVIEW OF EMAILS FROM P. BASS (X2) CONCERNING 320 ROSELD AVENUE SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING 6201/JP MORGAN ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM G. CASTELLO, COUNSEL FOR COUNTRYWIDE, CONCERNING INSURANCE PAYMENT ISSUES ON DISPUTED MORTGAGE PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM P. BASS CONCERNING 241 MONMOUTH ROAD, WEST LONG BRANCH, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/12/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 180 & 184 BELMONT AVENUE, LONG BRANCH, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/12/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO CONCERNING 2100 HIGHWAY 34 TENANCY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 2100 ROUTE 34, WALL, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 210 ARI WAY AND 6201 LAGUNA PATH NORTH, MIAMI BEACH, FL SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ESCROW OF MONIES FOR 661 HIGHWAY 35 AND SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING OCEANFIRST AND ROSSI UNDERGROUND TANK ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DUE DILIGENCE ISSUES AS TO 403 ROUTE 35. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING 500 ROSELD AVENUE SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/13/09 | REVIEW OF EMAIL FROM E. HOLDREN CONCENING 308 GRANT AVENUE, DEAL PARK, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/16/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, CONCERNING REVIEW OF DOCUMENTS RECEIVED FROM ANSELL AND BENEDETTO. | (D22 ) | 04928/JTT | 0.10 | 35.50 |

| 117415 | DWEK, SOLOMON - CHARLES STANZIALE, CHARLES 11 TRUSTEE | | | Page 27 | |
| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | Invoice | 7605763 | |

| Date | Description | Code | Attorney | Hours | Amount |
|---|---|---|---|---|---|
| 03/31/09 | REVIEW OF EMAIL TO E. HOLDREN WITH COPIES OF LETTERS SENT BY THE PROPERTY MANAGER TO TENANTS CONCERNING 214 - 216 WEST FRONT STREET, RED BANK ATTACHED. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 03/31/09 | REVIEW OF EMAIL FROM P. FASANO CONCERNING 1806 HIGHWAY 35 SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 19.90 | 6,230.25 |
| 03/02/09 | TELECONFERENCE WITH J. TESTA, DEBTOR AND TRUSTEE CONCERNING 1806 HOLDINGS. | (D22 ) | 04929/BLB | 0.60 | 105.00 |
| 03/02/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING 1806 HIGHWAY 35 SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | EMAIL TO S. ELLMAN CONCERNING UNPAID PAYOFF ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/03/09 | EMAIL TO E. GLAS CONCERNING RALEIGH TENANCY ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | TELECONFERENCE WITH J. TESTA AND POTENTIAL BIDDER ON REMAINING PROPERTIES. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 03/03/09 | CONFERENCE WITH J. TESTA REGARDING RALEIGH PROPERTY SALE. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 03/03/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING 7-11 ASSEMBLAGE, CHESTNUT AVENUE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING CLEAN AND FRESH LAUNDROMAT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW OF EMAIL TO J. ROSSI CONCERNING 1100 CORLIES AVENUE, DOCUMENTATION REGARDING BALANCE OF THE CLEAN UP. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING APPRAISAL VALUING THE TWO BUILDABLE LOTS ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW OF EMAIL TO N. RUBEN CONCERNING 301 MIN ST., 406 CORLIES AVE., OIL TANK, AND OCEANFRIST ISSUE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1660 N. OLDEN SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING 301 MIN ST., 406 CORLIES AVE., OIL TANK, AND OCEANFRIST ISSUE. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW OF EMAIL FROM A. SFERRAZZA REGARDING 1100 NORTH RALEIGH BLVD. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | REVIEW FRANCO TRANSACTIONS. | (D22 ) | 04929/BLB | 0.80 | 280.00 |
| 03/04/09 | CONFERENCE WITH TRUSTEE REGARDING INVESTOR SCENARIOS. | (D22 ) | 04929/BLB | 0.30 | 52.50 |
| 03/04/09 | EMAIL TO M. UNTAWALE REGARDING NORTH OLDEN PROPERTY SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW EMAIL FROM M. UNTAWALE CONCERNING NORTH OLDEN PROPERTY | (D22 ) | 04929/BLB | 0.10 | 17.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 28
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| | SALE ISSUES. | | | | |
| 03/05/09 | EMAIL TO J. PETIT CONCERNING CAM ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/05/09 | EMAIL TO J. PETIT CONCERNING MONIES TO BE ESCROWED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/05/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING ESCROW ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/05/09 | REVIEW OF EMAIL FROM S. URBAN, COMMITTEE COUNSEL, REGARDING REAL PROPERTY SALES ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | CONFERENCE WITH DEBTOR AND POTENTIAL PURCHASER. | (D22 ) | 04929/BLB | 0.50 | 175.00 |
| 03/06/09 | TELECONFERENCE WITH P. D'APPOLIS REGARDING LITTLE SILVER PARTNERSHIP. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/06/09 | TELECONFERENCE WITH E. HOLDREN REGARDING AMBOY ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | EMAIL TO S. ELLMAN CONCERNING CLOSING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING COATES 2100 HIGHWAY 34 SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW OF EMAIL FROM E. KENNY REGARDING AUCTION SALE HEARING FOR 1329, 1331, 1333 10TH AVENUE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW OF EMAIL FROM R. SMITH REGARDING COATES 2100 HIGHWAY 34 SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DWEK PORTFOLIO OF REAL PROPERTY WITH ATTACHED NOTICES OF SALE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CHESTNUT AVENUE LAND WITH LETTER TO A. PERLOW. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON REGARDING AUTOMOBILE SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 2100 HIGHWAY 34, WALL, NJ SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | TELECONFERENCE WITH B. BECKER REGARDING INVESTOR SETTLEMENT. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/11/09 | REVIEW VARIOUS LITIGATION MATTERS AND STRATEGIC CONSIDERATIONS. | (D22 ) | 04929/BLB | 1.50 | 525.00 |
| 03/11/09 | REVIEW, REVISE SALE ORDER ON GREENWOOD. | (D22 ) | 04929/BLB | 0.50 | 175.00 |
| 03/11/09 | TELECONFERENCE WITH A. GAVIN ON BEHALF OF CHEVY CHASE REGARDING APPRAISAL ON 55 IDLEWOOD. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/11/09 | EMAIL TO DEBTOR CONCERNING 55 IDLEWOOD SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | EMAIL TO E. GAVIN CONCERNING MEETING DATES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | REVIEW OF EMAIL FROM K. NASH | (D22 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                              Page 31
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7605763


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | BIDDER ISSUES. |  |  |  |  |
| 03/17/09 | EMAIL TO J. PETIT REGARDING SINKING SPRINGS SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH SALE APPROVAL ORDERS ATTACHED REGARDING OCEANFIRST PAYOFF ON 301 MAIN STREET/406 CORLIES PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH SALE PROCEEDS TO BE ESCROWED ATTACHED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | CONFERENCE WITH L. RESTIVO REGARDING APRIL SALES AND SETTLEMENT. | (D22 ) | 04929/BLB | 0.30 | 105.00 |
| 03/18/09 | CONFERENCE WITH J. TESTA REGARDING SETTLEMENTS ON DISPUTED MORTGAGES ON APRIL SALES. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/18/09 | CONFERENCE WITH L. RESTIVO REGARDING NOTICE OF AUCTION AND SETTLEMENT OF CONTROVERSY ON CERTAIN PROPERTIES. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/18/09 | CONFERENCE WITH J. TESTA REGARDING RALEIGH PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | CONFERENCE WITH J. TESTA REGARDING 7-11 ASSEMBLAGE SALE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | CONFERENCE WITH A. PERLOW REGARDING OFFER ON CHESTNUT PROPERTY. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/18/09 | CONFERENCE WITH TRUSTEE REGARDING OFFER ON CHESTNUT PROPERTY, OUTSTANDING ESCROWS, AND OTHER CASE ISSUES. | (D22 ) | 04929/BLB | 0.60 | 210.00 |
| 03/18/09 | EMAIL TO C. BEIRNE REGARDING CLOSING STATEMENT FOR DWEK APARTMENTS, NEPTUNE, NJ. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | EMAIL TO DEBTOR REGARDING 2778 HOPPER AVENUE SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | EMAIL TO L. KARP AND L. WALTER CONCERNING 440 BLACK HORSE PIKE CLOSING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | REVIEW OF EMAIL FROM E. BUTLER REGARDING REINSPECTION OF EATONTOWN PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING 55 IDLEWOOD APPRAISAL. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | EMAIL TO K. YUDEL REGARDING OUTSTANDING BALANCE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING 1550 ST. GEORGES AVE., NEPTUNE, NJ. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | REVIEW OF EMAIL FROM D. ALVARADO WITH COMMITTEE COUNSEL'S LETTER TO TRUSTEE REGARDING REPORT OF FUNDS HELD BY TRUSTEE AS OF 3/1/09. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 363 SALE, HAKIM CLOSING ISSUES.. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | CONFERENCE WITH TRUSTEE, P. | (D22 ) | 04929/BLB | 1.20 | 420.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | HOLLANDER AND J. DELUCA REGARDING AMBOY STAY RELIEF MOTIONS, AND SALE OF AMBOY PROPERTIES. |  |  |  |  |
| 03/19/09 | EMAIL TO DEBTOR REGARDING GRANT AVENUE SLE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | CONFERENCE WITH L. RESTIVO REGARDING REVISIONS TO NOTICE OF AUCTION SALE. | (D22 ) | 04929/BLB | 0.40 | 140.00 |
| 03/19/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING INSURANCE AND MORTGAGE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM K. NASH REGARDING 1550 ST. GEORGES AVE., AVENEL, NJ. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING EVICTION, COLLECTION AND RENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM B. NADEL REGARDING $10 MILLION BOND. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM J. ROSSI REGARDING 1100 CORLIES AVE./JULES ROSSI JOHNSON'S RESTAURANT. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/20/09 | CONFERENCE WITH TRUSTEE REGARDING SALE OF CHESTNUT PROPERTY. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | CONFERENCE WITH J. TESTA AND E. GAVIN REGARDING CHEVY CHASE PROPERTIES. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | CONFERENCE WITH L. RESTIVO, J. TESTA REGARDING NOTICE OF APRIL SALES. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | REVISED NOTICES OF AUCTION AND SALE HEARING FOR APRIL. | (D22 ) | 04929/BLB | 1.50 | 525.00 |
| 03/20/09 | CONFERENCE WITH J. TESTA REGARDING APRIL NOTICES. | (D22 ) | 04929/BLB | 0.40 | 140.00 |
| 03/20/09 | REVIEW OF EMAIL FROM B. NADEL WITH PROCEEDS OF CLOSED PROPERTIES CHART ATTACHED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/20/09 | EMAIL TO J. CASELLO REGARDING SALE HEARING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/20/09 | EMAIL TO S. HARTSTEIN OF BEDERSON REGARDING FIXED SUB CON ANALYSIS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/20/09 | CONFERENCE WITH B. FROST REGARDING CHESTNUT PROPERTY OFFER. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | EMAIL TO B. BAKER REGRDING SOBEL REPORT. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/22/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING 241 MONMOUTH ROAD SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | EMAIL TO S. BECKELMAN REGARDING SCHOTENSTEIN SETTLEMENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | REVIEW OF EMAIL FROM B. NADEL CONCERNING 601 MAIN STREET, LOCH ARBOUR, NJ SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON REGARDING BANK STATEMENTS CONCERNING DEBTOR'S PERSONAL ACCOUNT. | (D22 ) | 04929/BLB | 0.10 | 35.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 34
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| 03/27/09 | REVIEW OF EMAIL FROM B. ATKINSON REGARDING 2910 LOGAN. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/29/09 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING SETTLED MATTERS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/30/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT RESPONSES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/31/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE BOULEVARD, NEPTUNE, NJ. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/31/09 | REVIEW VOICE-MAIL MESSAGE FROM S. ELLMAN REGARDING RALEIGH PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/31/09 | REVIEW VOICE-MAIL MESSAGE FROM P. BASS REQUESTING SURVEY AND MARKETING OF 241 MONMOUTH. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/31/09 | CONFERENCE WITH J. TESTA REGARDING S. HABER MEETING. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/31/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING RALEIGH SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 03/31/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING SALE ISSUES AS TO 10 NEPTUNE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| | TOTAL FOR | | 04929/BLB | 24.70 | 8,225.00 |
| 03/09/09 | TELECONFERENCE WITH DEBTOR (X2) CONCERNING ISSUE OF TENANTS AT THE SUBJECT PROPERTY. | (D22 ) | 04930/DJC | 0.30 | 105.00 |
| 03/09/09 | FOLLOW UP EMAIL CORRESPONDENCE TO B. FROST CONCERNING TENANTS AT THE SUBJECT PROPERTY. | (D22 ) | 04930/DJC | 0.40 | 140.00 |
| 03/25/09 | CONFER WITH DEBTOR CONCERNING HIS REVIEW AND COMMENT; REPLY TO COUNSEL AS TO REVIEW OF SAME. | (D22 ) | 04930/DJC | 0.50 | 175.00 |
| | TOTAL FOR | | 04930/DJC | 1.20 | 420.00 |
| 03/11/09 | REVIEW EMAIL FROM L. RESTIVO ADVISING THAT 1407 TENTH AVENUE AND 214-216 W. FRONT STREET WERE SOLD AT THE SHERIFF'S SALE. | (D22 ) | 04933/C-B | 0.20 | 15.00 |
| 03/11/09 | CONFER WITH J. TESTA RE FLORIDA PROPERTIES, RESPOND TO EMAILS FROM KELLY DRYE RE OUTSTANDING INSURANCE PREMIUMS, REQUEST CONFIRMATION THAT MORTGAGE COMPANY WILL COVER PREMIUMS. | (D22 ) | 04933/C-B | 0.30 | 22.50 |
| 03/16/09 | CONTINUE NEGOTIATIONS RE PAYMENTS DUE BY REHOBOTH LAUNDRY.  PREPARE PROPOSAL, REVIEW WITH B. BAKER AND FORWARD SAME FOR COMMENT. | (D22 ) | 04933/C-B | 0.70 | 105.00 |
| 03/16/09 | UPDATE ASSET REPORT FOR ALL LLCS, CONFER B. BAKER RE SAME IN REFERENCE TO UPSTREAM APPLICATION. | (D22 ) | 04933/C-B | 2.80 | 210.00 |
| 03/17/09 | RECEIPT OF EMAIL FROM L. KARP AND A. | (D22 ) | 04933/C-B | 0.70 | 105.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE;                    Page 36
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7605763

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 03/23/09 | FORWARD WIRE INSTRUCTIONS AND TAX ID NO. TO R. JACKSON RE 601 MAIN STREET | (D22 ) | 04933/C-B | 0.30 | 22.50 |
| 03/24/09 | COMPLETE ANALYSIS OF ALL LLC ACCOUNTS FOR REPORT TO CREDITOR'S COMMITTEE. | (D22 ) | 04933/C-B | 2.60 | 390.00 |
| 03/24/09 | UPDATE RECONCILIATION OF FUNDS TURNED OVER BY LOMURRO RE J. DWEK TRUST ACCOUNTS.  REVIEW SAME WITH B. BAKER. | (D22 ) | 04933/C-B | 0.80 | 60.00 |
| 03/24/09 | CONFER WITH B. BAKER RE ANALYSIS PREPARED. | (D22 ) | 04933/C-B | 0.40 | 30.00 |
| 03/24/09 | REVIEW EMAIL FROM B. FOLEY RE INSURANCE COVERAGE ON 210 AND 6201 ARI WAY, MIAMI.  CALL M. SUAREZ AT DICKSTEIN AGENCY RE SAME. | (D22 ) | 04933/C-B | 0.20 | 30.00 |
| 03/25/09 | SEVERAL CALLS TO JPMORGAN CHASE RE 601 HWY 35 | (D22 ) | 04933/C-B | 0.40 | 60.00 |
| 03/25/09 | CONTINUE PREPARATION OF REPORT RE PROPOSED SALE OF 301 MAIN STREET, FORWARD UPDATE TO B. BAKER. | (D22 ) | 04933/C-B | 0.80 | 120.00 |
| 03/26/09 | RESPOND TO R. JACKSON INQUIRY RE SCHEDULE A OF PETITION. | (D22 ) | 04933/C-B | 0.10 | 15.00 |
| 03/27/09 | PREPARE LETTER TO G&G REALTORS REMITTING COMMISSIONS FOR 1932 BANGS AVENUE. | (D22 ) | 04933/C-B | 0.40 | 60.00 |
| 03/27/09 | PREPARE LETTER TO NEPTUNE TOWNSHIP TAX COLLECTOR REMITTING PROPERTY AND SEWER TAXES FOR 1932 BANGS AVENUE. | (D22 ) | 04933/C-B | 0.40 | 60.00 |
| 03/27/09 | PREPARE LETTER TO R. TRAMANTANO AT KPMG REMITTING BUYER'S PREMIUM FOR 5115 ROUTES 33 & 34, WALL, NJ. | (D22 ) | 04933/C-B | 0.50 | 75.00 |
| 03/30/09 | DWEK RALEIGH - RESPOND TO J. VANROY'S INQUIRY RE ACCOUNTS RECEIVABLE. | (D22 ) | 04933/C-B | 0.20 | 30.00 |
| 03/30/09 | RESPOND TO EMAIL FROM E. HOLDREN AND J. TESTA RE: 214-216 WEST FRONT STREET, RED BANK. | (D22 ) | 04933/C-B | 0.30 | 45.00 |
| 03/31/09 | REVIEW EMAIL FROM O. VIERA RE TAX LIEN SALES ON CERTAIN PROPERTIES, CONFER WITH B. BAKER RE SAME. | (D22 ) | 04933/C-B | 0.40 | 30.00 |
| 03/31/09 | CONTINUE RESEARCH AND DRAFTING REPORT FOR J. DELUCA. | (D22 ) | 04933/C-B | 1.40 | 210.00 |
| 03/31/09 | REVIEW EMAIL FORM R. JACKSON RE 279 OAKLEY. | (D22 ) | 04933/C-B | 0.20 | 30.00 |
| | TOTAL FOR | | 04933/C-B | 22.40 | 2,782.50 |
| 03/02/09 | REVIEW E-MAIL FROM S. DWEK RE: PROSPECTIVE PURCHASER. E-MAIL TO  RE: POTENTIAL BID ON PROPERTIES, BIDDING FORMS, BIDDING INSTRUCTIONS, MARCH AND APRIL SALE PROPERTIES AND BROKER WEBSITE. | (D22 ) | 04935/L-R | 0.40 | 54.00 |
| 03/02/09 | REVIEW E-MAIL FROM J. TESTA RE: EXECUTORY CONTRACT ON COPPER | (D22 ) | 04935/L-R | 0.30 | 20.25 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 40
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | | |
|---|---|---|---|---|---|
| | AUCTION AND REQUISITE FORMS. | | | | |
| 03/05/09 | E-MAIL FROM/TO R. SMITH RE: MARCH BID DEADLINE FOR NEPTUNE GAS, LLC PROPERTY. | (D22 ) | 04935/L-R | 0.10 | 6.75 |
| 03/05/09 | E-MAIL FROM/TO R. SMITH RE: SALE APPROVAL ORDER AND CLOSING DATE ON 661 HIGHWAY 35. | (D22 ) | 04935/L-R | 0.10 | 6.75 |
| 03/05/09 | E-MAIL FROM/TO R. SMITH RE: CLOSING ON 601 MAIN STREET, LOCH ARBOUR. | (D22 ) | 04935/L-R | 0.10 | 6.75 |
| 03/05/09 | REVIEW E-MAIL FROM R. SMITH RE: CLOSING ON 5115 HIGHWAY 35. REVIEW DOCKET AND DOWNLOAD ORDER APPROVING SALE. E-MAIL RESPONSE TO R. SMITH. E-MAIL TO ATTORNEY FOR PURCHASER RE: SALE APPROVAL ORDER AND SCHEDULING A CLOSING. E-MAIL TO REAL ESTATE COUNSEL RE: CLOSING DATE. | (D22 ) | 04935/L-R | 0.60 | 40.50 |
| 03/05/09 | REVIEW NOTICE OF AUCTION, CERTIFICATION OF AUCTION AND PROPERTY FILE FOR 1932 BANGS AVENUE. DRAFT PROPOSED SALE APPROVAL ORDER. REVISIONS TO ORDER. E-MAIL TO P. BASS RE: SALE APPROVAL ORDER. | (D22 ) | 04935/L-R | 0.70 | 94.50 |
| 03/05/09 | REVIEW NOTICE OF AUCTION, CERTIFICATION OF AUCTION AND PROPERTY FILE FOR 2801 BELMONT BOULEVARD. DRAFT PROPOSED SALE APPROVAL ORDER. REVISIONS TO ORDER. | (D22 ) | 04935/L-R | 0.50 | 67.50 |
| 03/05/09 | TELEPHONE CALL WITH P. BASS RE: PROPOSED SALE APPROVAL ORDER ON 1932 BANGS AVENUE. | (D22 ) | 04935/L-R | 0.10 | 13.50 |
| 03/05/09 | REVIEW LISTING AGREEMENTS FOR STAFFORD SMITH REALTY AND G&G REALTORS. E-MAIL TO BOTH BROKERS TO CLARIFY LISTING AGENT FOR 1932 BANGS AVENUE. RECEIVE REPLY FROM R. SMITH. REVISE SALE APPROVAL ORDER. E-MAIL TO BOTH BROKERS TO ADVISE OF CHANGE IN ORDER. | (D22 ) | 04935/L-R | 0.50 | 67.50 |
| 03/05/09 | CONFERENCE WITH B. BAKER AND J. TESTA RE: TOMORROW'S MEETING WITH PROSPECTIVE PURCHASER INTERESTED ON BIDDING ON SEVERAL PROPERTIES. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/05/09 | E-MAIL FROM/TO R. SMITH RE: SALE APPROVAL ORDER AND CLOSING ON 2801 BELMAR BOULEVARD. SUBSEQUENT E-MAIL EXCHANGE RE: ORDINARY COURSE PROFESSIONAL CERTIFICATION FOR CO-BROKER AND CHANGES NEEDED TO SAME. | (D22 ) | 04935/L-R | 0.50 | 33.75 |
| 03/05/09 | E-MAIL FROM/TO R. SMITH RE: ADJOURNED SALE HEARING ON CHESTNUT AVENUE LAND. | (D22 ) | 04935/L-R | 0.10 | 6.75 |
| 03/09/09 | REVIEW E-MAILS FROM BROKER AND DEBTOR RE: PROBLEM WITH SHOWING 2100 | (D22 ) | 04935/L-R | 0.20 | 27.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 48
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7605763

|            |                                                                                                                                                                                                                          |         |          |      |       |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|----------|------|-------|
|            | RE: SUBMISSION OF ORDER TO JUDGE FERGUSON.                                                                                                                                                                                 |         |          |      |       |
| 03/13/09   | E-MAIL TO S. URBAN RE: NO AUCTIONS TO BE CONDUCTED ON MARCH 17.                                                                                                                                                           | (D22 )  | 04935/L-R | 0.10 | 13.50 |
| 03/13/09   | SUBSEQUENT TELEPHONE CALL WITH R. WOLF'S OFFICE RE: POSTPONEMENT OF AUCTION ON 2100 ROUTE 34, WALL. E-MAIL TO W. WOLF TO CONFIRM POSTPONEMENT OF AUCTION AND ADVISE AS TO HIS CLIENT'S CONTRACT ON SAID PROPERTY. E-MAIL TO REAL ESTATE COUNSEL RE: OVERBIDDER'S AGREEMENT OF SALE AND CONTINGENCIES. | (D22 )  | 04935/L-R | 0.40 | 54.00 |
| 03/13/09   | TELEPHONE CALL WITH M. EPP RE: REMAINING PROPERTY LIST.                                                                                                                                                                   | (D22 )  | 04935/L-R | 0.10 | 13.50 |
| 03/13/09   | TELEPHONE CALL WITH PROSPECTIVE PURCHASER RE: 1001 NORWOOD AVENUE AND OTHER COMMERCIAL PROPERTIES FOR SALE BY THE TRUSTEE. E-MAIL TO/FROM S. SCHEER RE: BID ON SAID PROPERTIES. TELEPHONE CALL WITH S. DWEK AND J. TESTA RE: AMBOY & HSBC MORTGAGES. | (D22 )  | 04935/L-R | 0.30 | 40.50 |
| 03/13/09   | REVIEW E-MAIL FROM S. SCHEER RE: POTENTIAL OFFER ON 308 GRANT AVENUE. REVIEW PROPERTY SPREADSHEET FOR MORTGAGEE. TELEPHONE CALL WITH S. DWEK AND J. TESTA RE: AMBOY MORTGAGES. E-MAIL TO/FROM E. HOLDREN RE: PAYOFF ON MORTGAGE. | (D22 )  | 04935/L-R | 0.30 | 40.50 |
| 03/13/09   | CONFERENCE WITH J. TESTA RE: POTENTIAL OFFER ON NORWOOD AVENUE PROPERTY.                                                                                                                                                  | (D22 )  | 04935/L-R | 0.10 | 6.75  |
| 03/13/09   | E-MAIL TO COUNSEL FOR PURCHASER RE: SALE APPROVAL ORDER.                                                                                                                                                                  | (D22 )  | 04935/L-R | 0.10 | 13.50 |
| 03/13/09   | E-MAIL TO COBROKER ON 60 WEST MAIN STREET CERTIFICATION.                                                                                                                                                                  | (D22 )  | 04935/L-R | 0.10 | 13.50 |
| 03/13/09   | E-MAIL TO R. SMITH RE: POTENTIAL AGREEMENTS OF SALE FOR APRIL SALES.                                                                                                                                                      | (D22 )  | 04935/L-R | 0.10 | 6.75  |
| 03/13/09   | E-MAIL TO S. SCHEER RE: CONTRACTS FOR APRIL SALES.                                                                                                                                                                        | (D22 )  | 04935/L-R | 0.10 | 13.50 |
| 03/13/09   | TELEPHONE MESSAGE FROM PROSPECTIVE PURCHASER RE: LEWIS, DELAWARE PROPERTY. E-MAIL TO J. TESTA RE: SAME.                                                                                                                    | (D22 )  | 04935/L-R | 0.10 | 6.75  |
| 03/13/09   | E-MAIL FROM A. RUSSO RE: TENANTS AND LEASES AT 403 HIGHWAY 35, NEPTUNE TOWNSHIP. E-MAIL TO J. TESTA RE: SAME.                                                                                                              | (D22 )  | 04935/L-R | 0.10 | 13.50 |
| 03/13/09   | E-MAIL TO G. CASTELLO AND K. ARCOMANO, COUNSEL FOR SUCCESSFUL PURCHASER RE: SALE APPROVAL ORDER FOR 279 OAKLEY. REVIEW REPLY FROM K. ARCOMANO AND RESPOND RE: CLOSING DETAILS. | (D22 )  | 04935/L-R | 0.20 | 27.00 |
| 03/13/09   | REVISIONS TO SALE APPROVAL ORDER FOR 661 HIGHWAY 35, MIDDLETOWN, NJ AND E-MAIL TO J. AUGUST RE: BRT'S COMMENTS.                                                                                                            | (D22 )  | 04935/L-R | 0.30 | 40.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 50
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7605763

| | | | | |
|---|---|---|---|---|
| | SALE APPROVAL ORDERS. | | | |
| 03/13/09 | TELEPHONE CALL WITH MR. WOLF'S OFFICE RE: AUCTION AND STATUS OF OVERBID BID PACKAGE ON 2100 ROUTE 34, WALL. REVIEW SUBSEQUENT E-MAIL FROM W. WOLF RE: CONFIDENTIALITY AGREEMENT. E-MAIL TO TRUSTEE AND COUNSEL RE: POSSIBLE POSTPONEMENT OF AUCTION PENDING RESOLUTION OF ACCESS TO PREMISES BY POTENTIAL PURCHASERS. | (D22 )   04935/L-R | 0.50 | 33.75 |
| 03/16/09 | REVIEW NEW OFFER RECEIVED RE: 1550 ST. GEORGES AVENUE. | (D22 )   04935/L-R | 0.20 | 27.00 |
| 03/16/09 | REVIEW NEW OFFER RECEIVED RE: 241 MONMOUTH ROAD. | (D22 )   04935/L-R | 0.20 | 27.00 |
| 03/16/09 | REVIEW SUBSEQUENT E-MAIL FROM B. NADEL RE: JUDGMENT FILED BY C. ISHAY ON NONDISCHARGEABILITY COMPLAINT. | (D22 )   04935/L-R | 0.10 | 6.75 |
| 03/16/09 | E-MAIL FROM/TO S. DWEK RE: OFFERS ON 241 MONMOUTH ROAD AND 1550 ST. GEORGES AVENUE. | (D22 )   04935/L-R | 0.10 | 13.50 |
| 03/16/09 | E-MAIL TO E. HOLDREN RE: AMBOY FORECLOSURES. | (D22 )   04935/L-R | 0.10 | 13.50 |
| 03/16/09 | REVIEW E-MAIL FROM L. KARP RE: STATUS REPORT OF SALES ON 1727 LANES MILL ROAD AND 1550 CEDARVIEW AVENUE. | (D22 )   04935/L-R | 0.20 | 27.00 |
| 03/16/09 | REVIEW E-MAIL FROM S. DWEK RE: APRIL SALE PROPERTIES. REPLY E-MAIL TO S. DWEK OUTLINING CONTRACTS RECEIVED, PROPERTIES TO BE CREDIT BID BY COUNTRYWIDE, PROPERTIES TO BE CREDIT BID BY INTERVEST, PROPERTIES TO BE CREDIT BID BY CHEVY CHASE, PROPERTIES TO BE CREDIT BID BY VARIOUS MORTGAGEES REPRESENTED BY ZUCKER GOLDBERG AND PROPERTIES TO BE CREDIT BID BY CHEVY CHASE. RECEIVE HIS REPLIES (X2) AND ISSUE RESPONSES. | (D22 )   04935/L-R | 0.90 | 121.50 |
| 03/16/09 | TELEPHONE CALL FROM P. BASS RE: SALE APPROVAL ORDER FOR 1932 BANGS AVENUE. | (D22 )   04935/L-R | 0.10 | 13.50 |
| 03/16/09 | TELEPHONE CALL WITH PROSPECTIVE PURCHASER RE: LEWES, DELAWARE PROPERTY AND REMAINING PORTFOLIO. | (D22 )   04935/L-R | 0.20 | 27.00 |
| 03/16/09 | E-MAIL TO M. EPP RE: 1405 1/2 TENTH AVENUE AND 1407 1/2 TENTH AVENUE OWNED BY DWEK PROPERTIES. | (D22 )   04935/L-R | 0.10 | 13.50 |
| 03/16/09 | TELEPHONE CALL WITH R. JACKSON RE: PROPERTIES NOT YET CLOSED BY INTERVEST AND ZUCKER GOLDBERG. | (D22 )   04935/L-R | 0.10 | 6.75 |
| 03/16/09 | REVIEW E-MAIL FROM BROKER RE: 320 ROSELD AVENUE. | (D22 )   04935/L-R | 0.10 | 13.50 |
| 03/16/09 | AMEND UNSOLD PROPERTY SPREADSHEET TO INCLUDE VARIOUS PIECES OF LAND AND VACANT HOUSES. | (D22 )   04935/L-R | 0.40 | 54.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 53
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | | |
|---|---|---|---|---|---|
| | PER REQUEST OF B. BAKER. | | | | |
| 03/17/09 | CONFERENCE WITH B. BAKER RE: SPREADSHEET OF ESCROW OF SALE PROCEEDS ON DISPUTED LIENS RE: SALE PROPERTIES. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/17/09 | E-MAIL FROM/TO E. HOLDREN RE: PROPERTIES SOLD AT SHERIFF'S SALES. | (D22 ) | 04935/L-R | 0.20 | 27.00 |
| 03/17/09 | TELEPHONE CALL WITH P. BASS RE: POTENTIAL BID BY HIS CLIENT ON 1314 TENTH AVENUE. | (D22 ) | 04935/L-R | 0.10 | 13.50 |
| 03/17/09 | E-MAIL TO/FROM S. DWEK AND J. TESTA RE: PROPERTIES TO BE SCHEDULED FOR APRIL. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/17/09 | REVIEW 80 RECTOR PLACE AND PROOFS OF CLAIM. ITEMIZE DISPUTED AMOUNTS, CLAIMS TO BE WITHDRAWN AND OTHER SPECIFIC INFORMATION ON SPREADSHEET PER REQUEST OF B. BAKER. | (D22 ) | 04935/L-R | 0.40 | 54.00 |
| 03/17/09 | CONFERENCE WITH D. SEAMAN (X2) RE: SETTLEMENT WITH MORTGAGEE RE: SALE OF 301 MAIN STREET AND REQUEST FOR INFORMATION RE: CLOSING DOCUMENTS. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/17/09 | REVIEW SALE APPROVAL ORDER, SETTLEMENT STATEMENT, AGREEMENT OF SALE AND RELATED SALE INFORMATION RE: 301 MAIN STREET AND 150 CHAMBERSBRIDGE ROAD. ANALYZE MONEY THAT WOULD HAVE BEEN RECEIVED IF OBJECTION HAD NOT BEEN FILED VERSUS MONEY TO BE RECEIVED NOW PER REQUEST OF D. SEAMAN. E-MAIL TO D. SEAMAN RE: SAME. | (D22 ) | 04935/L-R | 0.50 | 67.50 |
| 03/17/09 | CONFERENCE WITH C. BEIRNE RE: FUNDS IN ACCOUNT AND CLOSING STATEMENT RE: 301 MAIN STREET TO RESPOND TO REQUEST BY D. SEAMAN. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/17/09 | E-MAIL TO J. PETIT RE: CLOSING ON 601 HIGHWAY 35. REVIEW REPLY FROM R. JACKSON. | (D22 ) | 04935/L-R | 0.20 | 27.00 |
| 03/17/09 | REVIEW 470/612 WARDELL ROAD AND PROOFS OF CLAIM. ITEMIZE DISPUTED AMOUNTS, CLAIMS TO BE WITHDRAWN AND OTHER SPECIFIC INFORMATION ON SPREADSHEET PER REQUEST OF B. BAKER. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 03/17/09 | REVIEW 136 MONMOUTH ROAD SALE APPROVAL ORDER AND PROOFS OF CLAIM. ITEMIZE DISPUTED AMOUNTS, CLAIMS TO BE WITHDRAWN AND OTHER SPECIFIC INFORMATION ON SPREADSHEET PER REQUEST OF B. BAKER. | (D22 ) | 04935/L-R | 0.40 | 54.00 |
| 03/18/09 | REVIEW E-MAIL FROM B. NADEL RE: LIEN INFORMATION ON 60 W. MAIN STREET. | (D22 ) | 04935/L-R | 0.10 | 6.75 |
| 03/18/09 | TELEPHONE CALL WITH SUCCESFUL PURCHASER RE: SALE APPROVAL ORDER FOR 28 LEROY. E-MAIL TO J. TESTA RE: | (D22 ) | 04935/L-R | 0.20 | 13.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 54
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| | COUNTRYWIDE APPROVAL. | | | | |
| 03/18/09 | REVIEW BROKER WEBSITE RE: LISTINGS FOR 1001 AND 1003 DEAL ROAD. E-MAIL TO R. SMITH RE: AMENDMENTS TO LISTINGS. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 03/18/09 | REVIEW DIFFERENCES IN DESCRIPTIONS AND TENANTS FOR 1001 VERSUS 1003 DEAL ROAD. REVIEW PRIOR BULK SALE NOTICE AND E-MAIL FROM M. EPP RE: SAME. E-MAIL TO S. DWEK RE: SAME. RECEIVE HIS REPLY. | (D22 ) | 04935/L-R | 0.40 | 54.00 |
| 03/18/09 | REVIEW E-MAIL FROM O. VIEIRA RE: 1550 CEDARVIEW AVENUE AND SEND FOLLOW-UP E-MAIL ADVISING OF STIPULATION TO BE ENTERED WITH WORLD SAVINGS. | (D22 ) | 04935/L-R | 0.10 | 13.50 |
| 03/18/09 | REVIEW E-MAIL FROM O. VIEIRA RE: VACANT LAND IN NEPTUNE, NJ AND SEND FOLLOW-UP E-MAIL FOR MORE INFORMATION. | (D22 ) | 04935/L-R | 0.10 | 13.50 |
| 03/18/09 | E-MAIL TO B. BAKER RE: SALE APPROVAL ORDERS ENTERED FOR PRIOR SALE HEARINGS. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/18/09 | TELEPHONE CALL WITH SUCCESSFUL PURCHASER RE: CLOSING ON 279 OAKLEY. E-MAIL TO J. TESTA RE: COUNTRYWIDE APPROVAL. | (D22 ) | 04935/L-R | 0.20 | 13.50 |
| 03/18/09 | CREATE TEMPLATE FOR SPREADSHEET TO BE ATTACHED TO NOTICE OF AUCTION AND SALE HEARING/SETTLEMENT OF CONTROVERSY OF APRIL SALE PROPERTIES WHEREIN CHEVY CHASE IS MORTGAGEE. | (D22 ) | 04935/L-R | 0.50 | 67.50 |
| 03/18/09 | CREATE TEMPLATE FOR SPREADSHEET TO BE ATTACHED TO NOTICE OF AUCTION AND SALE HEARING OF APRIL SALE PROPERTIES WHEREIN ASC, EMC, AMC OR GMAC IS MORTGAGEE. | (D22 ) | 04935/L-R | 0.70 | 94.50 |
| 03/18/09 | STATUS CONFERENCE WITH J. TESTA RE: SALE APPROVAL ORDERS FOR FEBRUARY AND MARCH AS WELL AS PROPERTIES TO BE SCHEDULED FOR APRIL, APPRAISALS, DISPUTED PROPERTIES AND OPEN ISSUES ON NUMEROUS SALE PROPERTIES. | (D22 ) | 04935/L-R | 0.80 | 54.00 |
| 03/18/09 | DRAFT NOTICE OF AUCTION AND SALE HEARING RE: MINI BULK BID OF 1001 DEAL ROAD AND 1003 DEAL ROAD. | (D22 ) | 04935/L-R | 0.70 | 94.50 |
| 03/18/09 | E-MAIL TO AND TELEPHONE CALL WITH T. DACOSTA LOBO RE: NEW LEASES FOR TENANTS AT 1003 DEAL ROAD AND ADDRESSES ON LEASES. | (D22 ) | 04935/L-R | 0.30 | 20.25 |
| 03/18/09 | REVIEW PETITIONS FOR BOTH DEBTOR OWNERS OF 1001 AND 1003 DEAL ROAD. E-MAIL TO T. NEUMANN RE: CHANGES TO PETITIONS AND LEASE/EXECUTORY CONTRACT INFORMATION. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 03/18/09 | CREATE TEMPLATE FOR SPREADSHEET TO BE ATTACHED TO NOTICE OF AUCTION AND SALE HEARING OF APRIL SALE PROPERTIES | (D22 ) | 04935/L-R | 0.60 | 81.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,    Page 64
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7605763

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/02/09 | TELEPHONE CALL WITH S. DWEK RE MONTHLY ALLOWANCE, FAX LETTER TO BANK RE SAME. | (D24 ) | 04933/C-B | 0.30 | 45.00 |
| 03/04/09 | EMAIL RE 214-216 W FRONT ST.  DID PROPERTY GO TO SHERIFF'S SALE. | (D24 ) | 04933/C-B | 0.20 | 30.00 |
| 03/10/09 | PREPARE MEMO AND FORWARD SECTION OF TRUSTEE'S GUIDELINES REGARDING REAL ESTATE CLOSINGS TO R. JACKSON. | (D24 ) | 04933/C-B | 0.50 | 75.00 |
| 03/10/09 | EMAIL TO L. GOODMAN RE NJ LEGAL INVOICE. | (D24 ) | 04933/C-B | 0.10 | 15.00 |
| 03/11/09 | CONTACT SEMU TADESSE RE REHOBOTH LAUNDRY. | (D24 ) | 04933/C-B | 0.40 | 60.00 |
| 03/11/09 | RESPOND TO EMAIL FROM E. GLAS RE REHOBOTH LAUNDRY.  ALSO ADVISE OF ANOTHER TENANT OWING RENT. | (D24 ) | 04933/C-B | 0.20 | 15.00 |
| 03/19/09 | PREPARE LETTER TO GARY MCELDOWNEY, ESQ. RE MORTGAGE PAYMENTS FOR JANUARY THROUGH MARCH, 2009. | (D24 ) | 04933/C-B | 0.20 | 30.00 |
| 03/20/09 | CONTINUE WORKING WITH B. BAKER RE RESTRICTED FUNDS IN SALE ACCOUNTS TO PREPARE REPORT OF CREDITORS' COMMITTEE. | (D24 ) | 04933/C-B | 2.30 | 172.50 |
| 03/25/09 | 1932 BANGS AVENUE - DRAFT OF LETTER TO G&G REALTORS FORWARDING COMMISSION CHECK. | (D24 ) | 04933/C-B | 0.30 | 45.00 |
| 03/25/09 | 5115 ROUTE 33 & 34 - DRAFT OF LETTER TO KPMG REALTORS FORWARDING COMMISSION CHECK. | (D24 ) | 04933/C-B | 0.30 | 45.00 |
| 03/30/09 | RESPOND TO INQUIRY BY JUDGE FERGUSON'S COURT REGARDING ORDER FOR 269 OAKLEY. | (D24 ) | 04933/C-B | 0.20 | 30.00 |
| | TOTAL FOR | | 04933/C-B | 5.00 | 562.50 |
| | | | | | |
| 03/05/09 | SCAN AND E-FILE MONTHLY OPERATING REPORT FOR DECEMBER 2008. | (D24 ) | 04934/O-F | 0.30 | 52.50 |
| 03/06/09 | E-FILE MONTHLY OPERATING REPORTS FOR DECEMBER 2008. | (D24 ) | 04934/O-F | 3.00 | 525.00 |
| 03/26/09 | E-FILE MONTHLY OPERATING REPORTS FOR JANUARY 2009. | (D24 ) | 04934/O-F | 2.30 | 402.50 |
| 03/27/09 | E-FILE MONTHLY OPERATING REPORTS FOR JANUARY 2009. | (D24 ) | 04934/O-F | 0.50 | 87.50 |
| | TOTAL FOR | | 04934/O-F | 6.10 | 1,067.50 |
| | | | | | |
| 03/02/09 | REVIEW EXCHANGE OF E-MAILS BETWEEN COUNSEL RE: SERUYA DOCUMENTS NEEDED FOR LITIGATION. REVIEW STATE COURT WEBSITE RE: 1806 HOLDINGS TRANSFER OF MANAGING MEMBERSHIP INTEREST TO E. SERUYA. E-MAIL TO S. BECKELMAN RE: SAME AS WELL AS INFORMATION ON 1806 HOLDINGS, LLC AND | (D24 ) | 04935/L-R | 0.40 | 27.00 |

| 117415 | DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | | Page 74 |
|---|---|---|---|---|
| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | Invoice | 7605763 |

| | DWEK PROPERTIES. | | | | |
|---|---|---|---|---|---|
| 03/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITIGATION LOAN ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | EMAIL TO S. HARTSTEIN OF BEDERSON REGARDING FULL ANALYSIS OF DEBTOR'S PERSONAL ACCOUNT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | EMAIL TO J. PETIT WITH RALEIGH PAYOFF FIGURES ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | REVIEW OF EMAIL FROM D. VUOCOLO WITH DRAFT MEDIATION BUDGET ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | EMAIL TO TRUSTEE AND J. TESTA REGARDING SOBEL AND BEDERSON ANALYSIS AS TO SOLOMON'S PERSONAL BANK ACCOUNT ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | EMAIL TO M. SONTZ REGARDING REPORT ON RENT COLLECTIONS. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | CONFERENCE WITH C. BEIRNE REGARDING CURRENT CASH HOLDINGS. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | EMAIL TO COMMITTEE COUNSEL, W. GREENHALGH, WITH STATEMENT OF RESTRICTED AND UNRESTRICTED CASH ON HAND THROUGH 3/15/09 ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | TELECONFERENCE WITH A. KRESS REGARDING PAYOFF OF 241 MONMOUTH PROPERTY. | (D29 ) | 04929/BLB | 0.20 | 70.00 |
| 03/25/09 | EMAIL TO A. GREEN REGARDING DEBTOR'S PERSONAL ACCOUNT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | CONFERENCE WITH C. BEIRNE REGARDING RENT COLLECTIONS ON OCEANFIRST PROPERTY. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | EMAIL TO C. BEIRNE REGARDING CASH ON HAND ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | EMAIL TO W. WALLACH REGARDING LITIGATION BUDGET ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | REVEIW OF EMAIL FROM S. HARTSTEIN OF BEDERSON WITH WOODBRIDGE, INTERVEST PAYMENTS ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | EMAIL TO A. KRESS CONCERNING PAYOFF ISSUES AS TO 241 MONMOUTH PROPERTY. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | CONFERENCE WITH C. BEIRNE REGARDING RECEIPT OF RENTS ON 241 MONMOUTH PROPERTY. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON REGARDING DEBTOR'S PERSONAL ACCOUNT, DOCUMENTS IN BEDERSON'S POSSESSION. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | EMAIL TO P. BASS REGARDING COMMITMENT FEE, APPRAISAL FEE, AND ENVIRONMENTAL INSPECTION FEE ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | EMAIL TO J. DELUCA CONCERNING AMBOY BANK WITH DEBTOR ET AL. BUDGET ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 03/30/09 | REVIEW OF EMAIL FROM J. VAN ROY WITH COPY OF JP MORGAN CHASE CHECK PAYABLE TO CAPMARK FINANCE WITH | (D29 ) | 04929/BLB | 0.10 | 35.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 79
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | DEMANDS TO BE PREPARED. |  |  |  |  |
| 03/03/09 | REVIEWING THE ADVERSARY MASTER LIST. | (D30 ) | 00659/CJB | 0.50 | 175.00 |
| 03/03/09 | PREPARING DOCUMENT DEMAND IN FORGED MORTGAGE MATTER. | (D30 ) | 00659/CJB | 1.00 | 350.00 |
| 03/10/09 | DRAFTING MEMO TO THE FILE REGARDING ADDITIONAL INFORMATION NEEDED WITH RESPECT TO THE "FORGED MORTGAGE PROPERTIES. | (D30 ) | 00659/CJB | 2.00 | 700.00 |
| 03/19/09 | REVIEWING ADVERSARY MASTER LIST. | (D30 ) | 00659/CJB | 0.30 | 105.00 |
| 03/24/09 | DRAFTING NOTICE TO PRODUCE DOCUMENTS IN THE "FORGED MORTGAGES" ADVERSARY PROCEEDING. | (D30 ) | 00659/CJB | 1.00 | 350.00 |
| 03/27/09 | REVIEWING, REVISING AND SUPPLEMENTING DOCUMENT DEMAND IN THE "FORGED MORTGAGES" ADVERSARY PROCEEDING AND CONFERRING WITH MR. CRECCA REGARDING SAME. | (D30 ) | 00659/CJB | 1.00 | 175.00 |
| 03/30/09 | REVIEW, REVISE AND SUPPLEMENTING NOTICE TO PRODUCE IN THE "FORGED MORTGAGE" ADVERSARY PROCEEDING AND CONFERRING WITH MESSRS WAPNER AND KRECCA REGARDING SAME. | (D30 ) | 00659/CJB | 1.00 | 175.00 |
| 03/31/09 | REVIEWING THE ANSWER FILED BY JOSEPH KOHEN IN THE FORGED MORTGAGE ADVERSARY PROCEEDING AND REVIEWING COMPLAINT IN SAID PROCEEDING. | (D30 ) | 00659/CJB | 1.00 | 350.00 |
|  | TOTAL FOR | | 00659/CJB | 8.20 | 2,520.00 |
|  |  |  |  |  |  |
| 03/02/09 | REVIEW PLEADINGS AND CONTRACTS. | (D30 ) | 00705/SAB | 1.40 | 630.00 |
| 03/02/09 | COMMUNICATE WITH DWEK AND E. GLAS REGARDING STATUS AND PROCEDURAL OPTIONS. | (D30 ) | 00705/SAB | 0.70 | 157.50 |
| 03/03/09 | REVIEW ADDITIONAL FILE MATERIALS REGARDING 1806 HOLDING. | (D30 ) | 00705/SAB | 1.10 | 495.00 |
| 03/03/09 | PREPARATION OF COMPLAINT. | (D30 ) | 00705/SAB | 2.70 | 1,215.00 |
| 03/04/09 | PREPARATION OF MEMORANDUM OF LAW. | (D30 ) | 00705/SAB | 2.40 | 1,080.00 |
| 03/04/09 | REVIEW AND COMMENT ON DEFENDANT'S MODIFICATIONS TO JUBILEE SETTLEMENT. | (D30 ) | 00705/SAB | 0.90 | 405.00 |
| 03/04/09 | COMMUNICATE REGARDING DEAL LIST. | (D30 ) | 00705/SAB | 0.40 | 180.00 |
| 03/04/09 | EXAMINATION OF LAW REGARDING LEGAL BASIS FOR SALE ORDER. | (D30 ) | 00705/SAB | 1.20 | 540.00 |
| 03/04/09 | REVISIONS TO ADVERSARY COMPLAINT. | (D30 ) | 00705/SAB | 2.00 | 900.00 |
| 03/05/09 | REVISE SETTLEMENT. | (D30 ) | 00705/SAB | 0.90 | 405.00 |
| 03/05/09 | REVIEW CORRESPONDENCE REGARDING SUN DOCUMENT PRODUCTION. | (D30 ) | 00705/SAB | 0.30 | 135.00 |
| 03/05/09 | REVISIONS TO ADVERSARY COMPLAINT. | (D30 ) | 00705/SAB | 1.50 | 675.00 |
| 03/05/09 | COMMUNICATE WITH DWEK REGARDING FACTS. | (D30 ) | 00705/SAB | 0.40 | 180.00 |
| 03/05/09 | REVISE MEMORANDUM OF LAW. | (D30 ) | 00705/SAB | 1.10 | 495.00 |
| 03/06/09 | REVISE ORDER TO SHOW CAUSE PAPERS. | (D30 ) | 00705/SAB | 1.50 | 675.00 |
| 03/06/09 | COMMUNICATE WITH COUNSEL REGARDING | (D30 ) | 00705/SAB | 0.50 | 225.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 87
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7605763

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/09 | INJURY COMPLAINT AGAINST BANKRUPT ENTITY SHALL BE VOLUNTARILY DISMISSED. DWEK V. SEABRA SUPERAMARKETS: CASE SETTLED, PHONE CALLS WITH JUDGE'S CLERKS AND STAFF REGARDING AVOIDING A COURT APPEARANCE, DRAFTING CONSENT JUDGMENT TO DISMISS WITHOUT PREJUDICE TO ALLOW TIME FOR BANKRUPTCY COURT APPROVAL OF SETTLEMENT, TRANSMITTED TO ADVERSARY FOR REVIEW AND SIGNATURE | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 03/09/09 | 170 BROAD STREET V. SUN NATIONAL: MET WITH TRUSTEE, COMMUNICATION WITH BRIAN BAKER RE: SETTLEMENT OF CASE AND DISCUSSION WITH SOLOMON DWEK | (D30 ) | 02781/MHS | 0.10 | 15.75 |
| 03/09/09 | STANZIALE V. ANNA FAIRCHILD: ATTENDED LANDLORD/TENANT EVICTION HEARING IN OCEAN COUNTY COURTHOUSE WITH MARY JO EPP, PREPARED CERTIFICATIONS OF LANDLORD AND CLIENT; PRESENTED DEFAULT PETITION TO JUDGE GAZINSKI; FILED FOR WARRANT OF REMOVAL | (D30 ) | 02781/MHS | 1.40 | 441.00 |
| 03/09/09 | STANZIALE V. DENISE ROYSTER: ATTENDED LANDLORD/TENANT COURT FOR EVICTION OF DENISE ROYSTER, ATTENDED WITH MARY JO EPP IN OCEAN COUNTY COURTHOUSE, MET WITH MEDIATOR, DEVELOPED CONSENT JUDGMENT, PRESENTED TO JUDGE GIZINSKI FOR APPROVAL, FILED FOR WARRANT OF REMOVAL | (D30 ) | 02781/MHS | 1.60 | 504.00 |
| 03/10/09 | POVICH V. DWEK PROPERTIES: RECEVIED AND REVIEWED ADVERSARY'S FILED VOLUNTARY DISMISSAL | (D30 ) | 02781/MHS | 0.10 | 31.50 |
| 03/10/09 | 170 BROAD STREET V. SUN NATIONAL: COMMUNICATION WITH SOLOMON DWEK AND BRIAN BAKER RE: SETTLEMENT OFFER MADE BY SUN NATIONAL; DISCUSSION OF TRIAL PREPARATION ACTIVITIES AND STRATEG; ATTEMPTING TO RESCHEDULE THE TRIAL. | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 03/11/09 | DWEK V. SEASONAL SPECIALTIES: PHONE CALL WITH ADVERSARY RE: DEPOSITION SCHEDULING, SETTLEMENT TALKS, ETC. | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 03/12/09 | 241 MONMOUTH ROAD: PHONE CALL WITH JOE SOBOTI RE: NOISE VIOLATION ISSUES | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 03/12/09 | STANZIALE V. RAOUL TAVERAS: PREPARATION FOR TRIAL, COMMUNCIATION WITH MARY JO EPP RE: LANDLORD REGISTRATION AND UPDATED STATEMENT OF ARREARS; PREPARATION OF EXHIBITS FOR TRIAL | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 03/13/09 | STANZIALE V. CRANSHAW: RECEIVED AND REVIEWED FILED COMPLAINT, HANDLING | (D30 ) | 02781/MHS | 0.10 | 31.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE;                               Page 88
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7605763

|  |  |  |  |  |
|---|---|---|---|---|
|  | SERVICE OF PROCESS |  |  |  |
| 03/13/09 | 170 BROAD STREET V. SUN NATIONAL: MET WITH TRUSTEE RE; TRIAL AVAILABILITY AND STATUS OF SETTLEMENT OFFER; COMMUNICATION WITH ADVERSARY RE: TRIAL ADJOURNMENT | (D30 ) 02781/MHS | 0.10 | 15.75 |
| 03/13/09 | 241 MONMOUTH ROAD: INSPECTING PROPERTY REGARDING NOISE VIOLATION AND EFFECTIVENESS OF NOISE REDUCTION MATERIALS | (D30 ) 02781/MHS | 0.30 | 94.50 |
| 03/13/09 | STANIZALE V. TAVERAS: ATTENDED EVICTION CALENDAR CALL AT OCEAN COUNTY COURTHOUSE AGAINST RAOUL TAVERSAS; PARTICIPATEDIN COURT'S MEDIATION PROGRAM, DISCUSSION WITH TRUSTEE RE: SETTLEMENT OPTIONS; SETTLEMENT AGREEMENT DRAFTED AND PUT ON THE RECORD BEFORE THE JUDGE | (D30 ) 02781/MHS | 4.00 | 1,260.00 |
| 03/16/09 | 170 BROAD V. SUN NATIONAL: COMMUNICATION WITH JAY FELDMAN RE: ADJOURNMENT; RECEIVED AND REVIEWED OFFER OF JUDGMENT | (D30 ) 02781/MHS | 0.10 | 31.50 |
| 03/16/09 | STANZIALE V. DAVISON: COMMUNICATION WITH MARY JO EPP RE: DAVIDSON'S PAYMENT OF $4000 WITH ANOTHER $1000 TO BE PAID | (D30 ) 02781/MHS | 0.10 | 31.50 |
| 03/17/09 | 170 BROAD STREET V. SUN NATIONAL: RECEIVED AND REVIEWED OFFER OF JUDGMENT; DRAFTED E-MAIL TO TRUSTEE, BRIAN BAKER AND SOLOMON DWEK RE: OFFER OF JUDGMENT; PHONE CALL WITH COURT CLERK RE: ADJOURNMENT REQUEST; COMMUNCIATION WITH JAY FELDMAN RE: SAME; PREPARING LETTER TO COURT DETAILING CONFLICTING TRIAL | (D30 ) 02781/MHS | 1.10 | 346.50 |
| 03/18/09 | 170 BROAD STREET V. SUN NATIONAL: PHONE CALLS WITH COURT CLERK; PREPARED LETTER TO COURT CLERK DOCUMENTING TRIAL CONFLICT, PHONE CALL WITH JAY FELDMAN RE: TRIAL ADJOURNMENT | (D30 ) 02781/MHS | 0.20 | 63.00 |
| 03/19/09 | STANZIALE V. FAIRCHILD: COMMUNICATION WITH MARY JO RE: REMOVING TENANT | (D30 ) 02781/MHS | 0.10 | 31.50 |
| 03/19/09 | STANZIALE V. ROYSTER: COMMUNICATION WITH MARY JO RE: WARRANT OF REMOVAL PROCEDURE FOR REMOVING TENANT | (D30 ) 02781/MHS | 0.10 | 31.50 |
| 03/20/09 | 170 BROAD STREET V. SUN NATIONAL: REVIEWING COMMUNICAITON FROM ADVERSARY RE: SCHEDULED SETTLEMENT CONFERENCE | (D30 ) 02781/MHS | 0.20 | 63.00 |
| 03/20/09 | SEASONAL SPECIALTIES LITIGATION: COMMNICATION WITH ADVERSARY RE: DEPOSITIONS BEING SCHEDULED | (D30 ) 02781/MHS | 0.20 | 63.00 |
| 03/21/09 | HANDLING DEPOSITION PREPARATION AND | (D30 ) 02781/MHS | 0.20 | 63.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 89
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SCHEDULING FOR MARY JO EPP, JON SEVERSON, TRACY GEARY, AND SOLOMON DWEK |  |  |  |  |
| 03/21/09 | 170 BROAD STREEET V. SUN NATIONAL: COMMUNICATION WITH PARTNERS RE: SETTLEMENT CONFERENCE, SETTLEMENT STRATEGY, ETC. | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 03/23/09 | 170 BROAD STREET V. SUN NATIONAL: PREPARING SETTLEMENT CONFERENCE PACKAGE FOR TRUSTEE; PREPARING MEMORANDUM OF CASE, INCORPORATING KEY DOCUMENTS, FINALIZING SETTLEMENT ANALYSIS | (D30 ) | 02781/MHS | 1.80 | 567.00 |
| 03/26/09 | PHONE CALL WITH ADVERSARY RE: POSSIBILITY OF TRIAL ADJOURNMENT AND DISCOVERY EXTENSION; COMMUNICATION WITH SOLOMON DWEK RE: DEPOSITION SCHEDULING | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 03/26/09 | STANZIALE V. FAIRCHILD: HANDLING ISSUES RELATED TO EXECUTION OF WARRANT OF REMOVAL | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 03/26/09 | 170 BROAD STREET V. SUN NATIONAL: DISCUSSION WITH PARTNERS RE: SETTLEMENT AND PREPARATION OF NOTICE OF SETTLEMENT OF CONTROVERSY | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 03/26/09 | PREPARING BACK RENT REPORT FOR PARTNERS; DISCUSSION WITH MARY JO EPP | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 03/27/09 | PREPARING BACK RENT REPORT; COMMUNICATION WITH MARY JO EP AND ODETTE VIERA RE: SAME | (D30 ) | 02781/MHS | 1.00 | 315.00 |
| 03/27/09 | STANZIALE V. GAMMAL: PREPARING COMPLAINT AND MOTION TO PROCEED SUMMARILY AGAINST THE GAMMALS AT 101 WEST PALMER AVENUE; COMMUNICATION WITH MARY JO EPP RE: VERIFICATION | (D30 ) | 02781/MHS | 2.00 | 630.00 |
| 03/27/09 | STANZIALE V. HALAWANIS: REVIEWING FILE FOR PREPARATION OF EJECTMENT COMPLAINT AGAINST HALAWANIS | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 03/27/09 | SEASONAL SPECIALTIES: PHONE CALL WITH ADVERSARY RE: EXTENSION OF DISCOVERY SCHEDULE AND STRATEGY FOR ADJOURNING TRIAL DATE; COMMUNICATION WITH PARTNERS AND SOLOMON DWEK: US ATTORNEY COMMUNICATIONS; EX PARTE APPLICATION TO ADJOURN DEPOSITION, ETC. | (D30 ) | 02781/MHS | 0.80 | 252.00 |
| 03/30/09 | STANZIALE V. YOLANDA BEB: COMMUNICATION WITH PARTNERS; PHONE CONFERENCE WITH MONICA KOWALSKI, POTENTIAL PURCHASER'S COUNSEL RE: EVICTION OF BEB TO FACILITATE SALE OF PROPERTY | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 03/30/09 | SEASONAL SPECIALTIES: COMMUNICATION WITH ADVERSARY RE: APPLICATION TO | (D30 ) | 02781/MHS | 0.30 | 94.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                          Page 107
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 03/20/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403) MATTER. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 03/20/09 | DRAFT STIPULATIONS TO EXTEND TIME FOR MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403) MATTERS. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 03/20/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 264 HOPE RD IN TINTON FALLS MATTER. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 03/22/09 | CONSIDERATION OF ISSUES WITH RESPECT TO AMBOY BANK FORECLOSURE MATTERS. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 03/23/09 | COMMUNICATIONS WITH ADVERSARY PROCEEDING. | (D30 ) | 03625/DRS | 0.10 | 26.00 |
| 03/23/09 | COMMUNICATIONS WITH  ADVERSARY PROCEEDING. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 03/23/09 | DRAFT CORRESPONDENCE TO COUNSEL. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 03/23/09 | COMMUNICATIONS WITH DAVID L. BRUCK, ESQ. (GREENBAUM ROWE SMITH & DAVIS, LLP (COUNSEL TO MAMIYE PLAINTIFFS AND KANTROWITZ DEFENDANTS) RE: KANTROWITZ ADVERSARY PROCEEDING 0901233 (KCF). | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 03/23/09 | COMMUNICATIONS WITH DAVID L. BRUCK, ESQ., (GREENBAUM ROWE SMITH & DAVIS, LLP (COUNSEL TO MAMIYE PLAINTIFFS AND KANTROWITZ DEFENDANTS) RE: MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403). | (D30 ) | 03625/DRS | 0.10 | 26.00 |
| 03/23/09 | COMMUNICATIONS RE: (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403). | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 03/23/09 | COMMUNICATIONS WITH COUNSEL (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403). | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 03/23/09 | TELEPHONE COMMUNICATION WITH ROBERT C. FERNICOLA, ESQ. (COUNSEL TO BUYER OF 406 CORLIES AVENUE/301 MAIN STREET, ALLENHURST, NJ). | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 03/23/09 | ATTEND TO DOCUMENT PRODUCTION MATTERS. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 03/23/09 | ATTEND TO ISSUES IN CONNECTION WITH REVIEWING STATE COURT PLEADINGS. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 03/23/09 | COMMUNICATIONS WITH T. D. MOSKOWITZ, ESQ. RE: COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF. | (D30 ) | 03625/DRS | 0.40 | 52.00 |
| 03/23/09 | COMMUNICATIONS WITH STACY LIPSTEIN (PARALEGAL) RE: COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS. | (D30 ) | 03625/DRS | 0.20 | 26.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7605763

| Date | Description | | | | |
|---|---|---|---|---|---|
| | MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION. | | | | |
| 03/23/09 | CONFERRING WITH E. GLAS RE MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION;REVIEW AND ANALYZE MOTION TO DISMISS, SUPPORTING BRIEF AND AFFIDAVIT. | (D30 ) | 03687/CLC | 0.30 | 37.50 |
| 03/23/09 | EXAMINATION OF LAW WITH RESPECT TO PERSONAL JURISDICTION IN BANKRUPTCY CASES | (D30 ) | 03687/CLC | 3.70 | 925.00 |
| 03/24/09 | EXAMINATION OF LAW WITH RESPECT TO WHETHER INVESTMENTS CONSTITUTE MINIMUM CONTACTS FOR PURPOSES OF SPECIFIC JURISDICTION OVER FOREIGN INVESTOR | (D30 ) | 03687/CLC | 1.70 | 425.00 |
| 03/24/09 | REVIEW PRIOR RESEARCH AND CASE LAW UNDER SECTION 544(A)(3); CONFERRING WITH E. GLAS RE SAME (HAKIM) | (D30 ) | 03687/CLC | 0.80 | 100.00 |
| 03/24/09 | DRAFTING AND REVISING BRIEF IN OPPOSITION TO MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION. | (D30 ) | 03687/CLC | 5.80 | 1,450.00 |
| 03/25/09 | EDITING AND REVISING OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT AND SUPPORTING AFFIDAVIT. | (D30 ) | 03687/CLC | 1.90 | 475.00 |
| 03/26/09 | CONFERRING WITH E. GLAS WITH RESPECT TO ISSUES FOR HEARING ON MOTION FOR SUMMARY JUDGMENT | (D30 ) | 03687/CLC | 0.20 | 25.00 |
| 03/26/09 | COMMUNICATIONS WITH S. DWEK AND E. GLAS WITH RESPECT TO AFFIDAVIT IN CONNECTION WITH MOTION TO DISMISS; EDIT AND REVISE AFFIDAVIT TO INCORPORATE DISCUSSIONS | (D30 ) | 03687/CLC | 0.60 | 75.00 |
| 03/26/09 | REVIEW AND EDIT REPLY BRIEF IN SUMMARY JUDGMENT MOTION | (D30 ) | 03687/CLC | 0.50 | 125.00 |
| 03/27/09 | FINAL EDITS AND REVISIONS OF REPLY BRIEF IN MOTION FOR SUMMARY JUDGMENT; PREPARATION AND FILING OF SAME | (D30 ) | 03687/CLC | 0.40 | 100.00 |
| 03/28/09 | REVIEW SURREPLY IN SUMMARY JUDGMENT MOTION; E-MAIL MEMO TO E. GLAS RE SAME | (D30 ) | 03687/CLC | 0.20 | 25.00 |
| 03/29/09 | FINAL REVISIONS AND PREPARATION OF OPPOSITION TO MOTION TO DISMISS FOR FILING. | (D30 ) | 03687/CLC | 1.00 | 250.00 |
| 03/29/09 | PLAN AND PREPARE FOR HEARING IN SUMMARY JUDGMENT MOTION | (D30 ) | 03687/CLC | 2.40 | 600.00 |
| 03/30/09 | PLAN AND PREPARE FOR HEARING ON SUMMARY JUDGMENT MOTION | (D30 ) | 03687/CLC | 2.10 | 525.00 |
| 03/30/09 | APPEAR ON BEHALF OF TRUSTEE AND DEBTOR 10 NEPTUNE LLC AT SUMMARY JUDGMENT MOTION; CONFERRING WITH E. GLAS RE SAME | (D30 ) | 03687/CLC | 2.50 | 625.00 |
| | TOTAL FOR | | 03687/CLC | 26.40 | 6,337.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 121
            CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7605763

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/09 | APPEARANCE IN TRENTON BANKRUPTCY COURT IN FRONT OF JUDGE FERGUSON FOR A MOTION FOR LEAVE TO AMEND THE COMPLAINT TO INCLUDE A NEW DEFENDANT | (D30 ) | 04897/D-C | 2.20 | 517.00 |
| | TOTAL FOR | | 04897/D-C | 21.40 | 5,005.50 |
| 03/10/09 | CONTACTED CAPITAL REAL ESTATE MGMT TO VERIFY THE PAST DUE STATEMENTS FOR TFH PUBLICATIONS. BEGAN DRAFTING THE COLLECTION LETTER FOR TFH. REVISED THE LAORISTEN COLLECTION LETTER AND THE FICUCELLO COMPLAINT. | (D30 ) | 04903/ONO | 3.00 | 645.00 |
| 03/11/09 | EDITING COLLECTIONS LETTER TO BE SENT TO TFH, REFLECTING THE NEW INFORMATION RECEIVED FROM CAPITAL RE MGMT REGARDING THE COMPANY'S CAM CHARGES OWED. | (D30 ) | 04903/ONO | 0.70 | 150.50 |
| 03/23/09 | DRAFTING MATT SONTZ AN UPDATE ON EACH CASE TO BE PRESENTED TO THE COURT.  CORRESPONDING WITH CAPITAL RE MGMT REGARDING VICTOR FICUCCIELLO. DRAFTING COMPLAINT AND SUMMONS FOR FICUCIELLO PROPERTY. | (D30 ) | 04903/ONO | 2.00 | 215.00 |
| | TOTAL FOR | | 04903/ONO | 5.70 | 1,010.50 |
| 03/03/09 | EXAMINATION OF LAW REGARDING WHETHER SALE CAN BE FORCED ON PROPERTY WHERE SOLOMON DWEK IS ONLY A PARTIAL OWNER OF THE ENTITY THAT OWNS THE PROPERTY. | (D30 ) | 04904/J-S | 3.90 | 916.50 |
| 03/04/09 | ATTENDING TO ISSUES RELATED TO SERVING SUMMONSES. | (D30 ) | 04904/J-S | 0.40 | 94.00 |
| 03/06/09 | COMMUNICATE WITH MS. LIPSTEIN REGARDING SERVICE OF COMPLAINTS. | (D30 ) | 04904/J-S | 0.10 | 11.75 |
| 03/10/09 | ATTEND TO ISSUES RELATED TO SERVING COMPLAINTS; ATTEMPTING TO DETERMINE WHO SHOULD BE SERVED. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 03/12/09 | REVIEW OF CHART UPDATING STATUS OF VARIOUS COMPLAINTS AND SERVICE EFFORTS, PREPARED BY STACY LIPSTEIN; COMMUNICATING WITH MS. LIPSTEIN AND MR. BECKELMAN REGARDING ISSUES RAISED IN THE CHART. | (D30 ) | 04904/J-S | 0.60 | 70.50 |
| 03/16/09 | EXAMINATION OF LAW WITH RESPECT TO POSSIBLE DEFENSES TO FRAUDULENT TRANSFER CLAIMS UNDER 548(A); COMMUNICATING WITH SOLOMON DWEK REGARDING PROOF THAT LOANS WERE PAID BACK; COMMUNICATING WITH STACY LIPSTEIN REGARDING SUMMONSES. | (D30 ) | 04904/J-S | 1.00 | 235.00 |
| 03/17/09 | PREPARE LIST OF CHARITABLE DEFENDANTS; COMMUNICATE WITH MR. | (D30 ) | 04904/J-S | 6.00 | 1,410.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 122
           CHAPTER 11 TRUSTEE
00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7605763

|  |  |  |  |  |
|---|---|---|---|---|
|  | BECKELMAN REGARDING SAME; REVIEW OF FINANCIAL DATA AND DOCUMENTS REGARDING WHETHER CERTAIN CHARITABLE COMPLAINTS WERE RE-PAID LOANS; CONFER WITH TONY GREEN REGARDING SAME; WORK ON DETERMINING WHETHER AND HOW COMPLAINTS SHOULD BE AMENDED TO INCLUDE ADDITIONAL CONTRIBUTIONS NOT PREVIOUSLY INCLUDED; COMMUNICATING WITH SOLOMON DWEK REGARDING CONTRIBUTIONS TO RABBI JACOB JOSEPH SCHOOL; REVIEW OF DOCUMENTS RELATED TO CONGREGATION ME'OR HATORAH; REVIEWING FILED COMPLAINTS AGAINST FINANCIAL INFORMATION IN AN ATTEMPT TO DETERMINE WHETHER MORE FINANCIAL RESEARCH NEEDS TO BE DONE. |  |  |  |
| 03/19/09 | COMMUNICATE WITH TONY GREEN REGARDING EXPANDING SEARCH FOR FRAUDULENT TRANSFERS; COMMUNICATING WITH SOLOMON DWEK; COMMUNICATING WITH MS. LIPSTEIN AND MR. BECKELMAN RE SUMMONSES AND ISSUES RELATED TO AMENDING COMPLAINTS; REVIEW OF EMAILS FROM SOLOMON DWEK AND CONSIDERATION OF ISSUES WITH RESPECT TO THE SAME. | (D30 )  04904/J-S | 1.20 | 141.00 |
| 03/20/09 | FURTHER REVIEW OF FINANCIAL DOCUMENTS; COMMUNICATE WITH MR. BECKELMAN AND MR. FARLEY REGARDING SAME; PREPARE EVIDENCE. | (D30 )  04904/J-S | 1.10 | 258.50 |
| 03/23/09 | CONFER WITH CLEM FARLEY AND TONY GREEN ON ISSUES RELATING TO WHETHER COMPLAINT SHOULD BE DISMISSED OR EXPANDED. | (D30 )  04904/J-S | 1.30 | 152.75 |
| 03/24/09 | CONSIDERATION OF ISSUES AND PREPARATION OF EMAIL REGARDING EXPANDED DOCUMENT REVIEW; CONFER WITH MR. GREEN RE SAME; REVIEW OF FINANCIAL DOCUMENTS; REVIEW OF FINANCIAL INFORMATION AND DETERMINING HOW COMPLAINT SHOULD BE AMENDED IN LIGHT OF SAME; PREPARE AND DRAFT EMAIL TO SHARI HARSTEIN. | (D30 )  04904/J-S | 2.50 | 293.75 |
| 03/25/09 | CONFER WITH TONY GREEN REGARDING FINANCIAL DOCUMENTS AT OHEL SIMCHA SUPERFUND AND JEWISH COMMUNAL FUND; REVIEW OF DOCUMENTS IN CONNECTION WITH SAME; REVIEW OF EMAIL FROM SHARI HARSTEIN RE: RABBI JACOB JOSEPH SCHOOL COMPLAINT, AND CONSIDERATION OF ISSUES WITH RESPECT TO THE SAME; REVIEW OF DOCUMENTS AND CONFER WITH | (D30 )  04904/J-S | 2.80 | 329.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 124
          CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7605763

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REVIEW CORRESPONDENCE WITH COURT CHAMBERS ALLOWING FOR SAME AND PRETRIAL HEARING. |  |  |  |  |
| 03/03/09 | CONFER WITH J. CASPERT AND H. LAZARUS REGARDING OFFER OF SILVERBERG OF $4.2 - SERUYA REJECTS TRUSTEE'S POSITION OF EITHER CHAPTER 11 OR ORDER TO SHOW CAUSE RE: OFFER. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/03/09 | CONFER WITH DAVID BRUCK REGARDING 200 BROADWAY; REVIEW OF FILE ON SEM AND EXPENSES; CONFER WITH S. DWEK RE: OFFER. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 03/03/09 | 1806- CORLIES TELEPHONE CALL WITH JEFF COOPER REGARDING CHAPTER 11 FILING FOR CORLIES SALE. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/04/09 | CALL TO MARY JO EPP REGARDING SEABRA SETTLEMENT; CALL TO ATTORNEY BERTONE TO SETTLEMENT RELAY SAME TO M. SONTZ. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 03/04/09 | CONFER WITH ATTORNEY JEFF COOPER TO NEGOTIATE ASSENT OF SERUYA TO SALE OF PROPERTY TO SILVERBERG GROUP AND ORDER TO SHOW CAUSE FOR SALE. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 03/04/09 | CONFER WITH S. DWEK ON CAUSE OF ACTIONS REGARDING CERTAIN BANKS. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/05/09 | CONFER WITH ATTORNEY SONTZ ON SUN LITIGATION SETTLEMENT. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 03/05/09 | SETTLE SEABRA CASE WITH MICHAEL BERTONE. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/05/09 | 1806 - CONFER JEFF COOPER REGARDING SILVERBERG OFFERS AND ORDER TO SHOW CAUSE TO GO FORWARD - CONFER ATTORNEY BECKELMAN ON VERIFICATION. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/05/09 | CALL FROM ATTORNEY KERRY MORIARITY ATTORNEY FOR VALLEY BANK REGARDING EXTENSION FOR ANSWER AND DISCUSS DEFENSES. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/05/09 | CORLIES AVENUE - ROUTE 35 CONFER ON SHERIFF'S NOTICE OF FORECLOSURE SALE WITH ATTORNEY COOPER AND FORESTALL CHAPTER 11 FILING. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/06/09 | REVIEW FOR PURPOSES OF LITIGATION AGAINST ELI SERUYA. TRUE UP OF CAPITAL CONTRIBUTION BY SOLOMON DWEK AND BY ELI SERUYA. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/09/09 | REVIEW COMPLAINT FILED AS FOR RICO, FRAUD, ETC AND DISCUSS LEGAL ISSUES WITH M. WAPNER FOR SERVICE ON AURORA. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 03/09/09 | CONFER WITH JEFFREY COOPER REGARDING AMENDED SALE CONTRACT AT 412 FROM AIRPORT EQUITIES LLC; CONFER ON REVIEWING CLOSING EFFORTS. | (D30 ) | 04927/CAS | 1.20 | 594.00 |
| 03/11/09 | CONFER ON MOTION TO DISMISS FOR LACK OF PERSONAL JURIS. | (D30 ) | 04927/CAS | 1.50 | 371.25 |
| 03/11/09 | REVIEW CORRESPONDENCE FROM | (D30 ) | 04927/CAS | 2.50 | 1,237.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 125
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7605763

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | ATTORNEY BRUCK ON 200 BROADWAY OFFER; REVIEW FILE AND ANSWER. | | | | |
| 03/13/09 | REVIEW SETTLEMENT AGREEMENT AND CONFER WITH BECKELMAN AND SUGGEST ISSUES IN AGREEMENT. | (D30 ) | 04927/CAS | 2.50 | 1,237.50 |
| 03/17/09 | REVIEW COMPLAINTS FILED BY ATTORNEY ON BEHALF OF EACH PARTNERSHIP WHERE TRUSTEE REFUSED SALE OF OFFERS AS INADEQUATE. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 03/17/09 | DISCUSS MOTION TO AMEND COMPLAINT WITH ATTORNEY TESTA. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 03/17/09 | MEETING ON LITIGATION REGARDING CASE AND ISSUES WITH ATTORNEY BAKER AND SOLOMON DWEK. | (D30 ) | 04927/CAS | 1.50 | 371.25 |
| 03/18/09 | POSSIBLE LITIGATION REGARDING RETENTION OF DEPOSIT ON ABORTED SALE OF PROPERTY $200K DEPOSIT. (1806 HOLDINGS) | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 03/18/09 | DISCUSS SETTLEMENT WITH WELLS FARGO BANK AND DISMISSAL PER DISCUSSION WITH NORGAARD FIRM. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/18/09 | EXECUTE AND CONFER ON EXTENDING TIME TO ANSWER - STANZIALE V. RUMSON BANK. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 03/18/09 | REVIEW MOTION FOR 9019 SETTLEMENT - JUBILEE. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 03/18/09 | READ AND CONFER WITH COUNSEL RE: THE FINAL DRAFT OF SETTLEMENT AGREEMENT WITH JUBILEE. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/19/09 | REVIEW CORRESPONDENCE FROM ATTORNEY REGARDING RETENTION OF FUNDS FROM ABORTED SALE OF 1806 ROUTE 35. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 03/19/09 | CONFER WITH T. MOSKOWITZ IN DEFENSE OF SUITS BY PARTNERS TO FORCE SALES - MAMIYE V. STANZIALE. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/19/09 | MEETING WITH COUNSEL TO DISCUSS ISSUES REGARDING STAY RELIEF ORDERS BY AMBOY; ADDITIONAL CLAIMS FOR RETURN OF FUNDS PAID AND CHALLENGE LIENS. | (D30 ) | 04927/CAS | 2.50 | 618.75 |
| 03/20/09 | CORRESPONDENCE FROM ATTORNEY PETER SALVO. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/20/09 | REVIEW MOTION FOR ENTRY OF FINAL JUDGEMENT IN MORTGAGE FORECLOSURE OF WASHINGTON MUTUAL FOR 2126-2132 ROUTE 88, BRICK. | (D30 ) | 04927/CAS | 0.30 | 148.50 |
| 03/20/09 | REVIEW INITIAL RULE 26(A) DISCLOSURES RECEIVED FROM EUGENE KILLIAN ON BEHALF OF SCHARPF, D&D AND D&D 1, INC. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/23/09 | PREPARE FOR MEETING WITH BRT BANK TO DISCUSS ASPECTS OF LAW SUIT STANZIALE V. BRT | (D30 ) | 04927/CAS | 1.20 | 594.00 |
| 03/23/09 | MEETING WITH CO-COUNSEL ON SERVICE OF COMPLAINTS AGAINST TRUSTEE. | (D30 ) | 04927/CAS | 0.50 | 123.75 |