117415    DWEK, SOLOMON - CHARLES STANZIALE,                     Page 126
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| 03/23/09 | PREPARE FOR MEETING WITH BRT REGARDING BALANCE OF MONIES OWED FROM SALES - DEFAULT INTEREST. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/24/09 | REVIEW FEDERAL RULE 26 DISCLOSURE SERVED UPON DEFENDANT - CONFER WITH CO-COUNSEL. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/24/09 | REVIEW DRAFT OF ANSWER TO CREDITORS COMMITTEE RE: D&D TRUST CASE. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 03/24/09 | MEETING WITH BRT ATTORNEYS REGARDING LAW SUIT FILED AND POSSIBLE SETTLEMENT. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 03/25/09 | PRETRIAL CONFERENCE WITH WILENTZ FIRM AT MONMOUTH COUNTY SUPERIOR COURT - SETTLEMENT ENTERED OF $110,000. | (D30 ) | 04927/CAS | 3.00 | 1,485.00 |
| 03/30/09 | DISCUSSED WITH ATTORNEYS POSSIBILITY OF INVOLUNTARY FOR BRADLEY BEACH. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 03/31/09 | PREPARATION AND MEETING WITH SHIMON HABER AND J. TESTA TO DISCUSS ISSUES IN COMPLAINT AND MEANS TO SETTLE. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| | TOTAL FOR | | 04927/CAS | 50.20 | 22,621.50 |
| | | | | | |
| 03/01/09 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING DWEK WALL SALE NOTICE AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HOLDINGS, LLC, OPERATING AGREEMENT, TAX RETURNS, SERUYA DISCOVERY DOCUMENTS, AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAIL FROM S. WIGGINS, COUNSEL FOR CREDITOR'S COMMITTEE, REGARDING PROPOSED LETTER TO ANDREW KELLY ET AL. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/02/09 | REVIEW OF EMAILS FROM D. SEAMAN REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 03/02/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING SUN NATIONAL LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAILS FROM C. FARLEY (X4) REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 03/02/09 | REVIEW OF EMAILS FROM A. GREEN (X3) REGARDING COUNTRYWIDE LOAN LEGAL CHALLENGE ISSUES. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 03/02/09 | TELEPHONE CALL WITH DEBTOR REGARDING 279 OALKEY ALLEGATIONS THAT MORTGAGE WAS NOT SIGNED AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/02/09 | TELEPHONE CALL WITH ABE HOENIG REGARDING ISSUES REGARDING CONTRACT ISSUES REGARDING 6201 ROUTE 9. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/02/09 | TELEPHONE CALL WITH DEBTOR, TRUSTEE AND BAKER REGARDING 1806 HOLDINGS, | (D30 ) | 04928/JTT | 0.60 | 213.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,              Page 128
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7605763


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | LITIGATION ISSUES. |  |  |  |  |
| 03/04/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING 241 MONMOUTH ROAD, RENTS, CONSTRUCTION LIEN AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AUCTION HEARING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/04/09 | REVIEW AND MODIFY PROPOSED ORDER FOR 43 MONTEREY CIRCLE, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/04/09 | REVIEW AND MODIFY PROPOSED ORDER FOR 39 ERICA ROAD, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/04/09 | REVIEW AND MODIFY PROPOSED ORDER FO4 137 RONALD ROAD, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/04/09 | REVIEW PROPOSED ORDER REGARDING 869 MORRIS AVENUE, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/04/09 | REVIEW AND MODIFY PROPOSED ORDER FOR 159 NORTH OAKLAND STREET, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/04/09 | TELEPHONE CALL WITH S. URBAN, COUNSEL FOR CREDITOR'S COMMITTEE AND S. URBAN REGARDING REMAINING PROPERTY SALES, IMPACT ON TOTAL MEMBER. | (D30 ) | 04928/JTT | 0.50 | 177.50 |
| 03/04/09 | REVIEW AND MODIFY PROPOSED ORDER FOR 1224 DEL MAR ROAD, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/04/09 | REVIEW AND MODIFY PROPOSED SALE ORDER FOR 1011 HEARTSTONE ROAD, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/05/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STILLWATER COMPLAINT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/05/09 | EMAIL TO AND FROM L. RESTIVO REGARDING DRAFT ORDERS FOR 2801 AND 1932 BANGS AVE., NEPTUNE, NJ PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/05/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STILLWATER LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/06/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON CIRCLE, OBJECTION TO STAY RELIEF MOTION AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/06/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING AUCTION SALE HEARING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/06/09 | REVIEW OF EMAILS FROM J. KOT (X2) REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 03/06/09 | REIEVW OF EMAIL FROM B. NICHOLAS REGARDING JP MORGAN CHASE, EMC AND POSSIBLE WAMU ADVERSARY PROCEEDING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/08/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING OCEANFIRST STATUS CONFERENCE ADJOURNMENT. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/09/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) WITH PROPOSED SALE APPROVAL ORDERS | (D30 ) | 04928/JTT | 0.20 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,   Page 131
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| | COMMITTEE COUNSEL, (X2) CONCERNING STATUS OF LITIGATION BUDGET FROM TRUSTEE. | | | | |
| 03/13/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING LITIGATION BUDGET STATUS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH PROPOSED SALE APPROVAL ORDER FOR 661 HIGHWAY 35, MIDDLETOWN, NJ ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH DRAFT SALE APPROVAL ORDERS ATTACHED FOR 246 BYPASS 72 NW, GREENWOOD, SC & 661 HIGHWAY 35, MIDDLETOWN, NJ. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/13/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH COPY OF PROPOSED SALE APPROVAL ORDER REGARDING 1550 ST. GEORGES AVENUE, AVENEL, NJ ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/14/09 | REVIEW OF EMAILS FROM DEBTOR CONCERNING COLUMBIA BANK, STAY MOTION FOR COPPER GABLES, LITIGATION ISSUES, CASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/16/09 | REVIEW OF EMAIL FROM C. MANALANSAN WITH COPY OF LETTER TO JUDGE FERGUSON CONCERNING FURTHER ADJOURNMENT OF TRUSTEE'S MOTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/16/09 | REVIEW NOTICE JOINDER MOTION IN SUPPORT OF MOTION BY OCEANFIRST. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/16/09 | CONFERENCE WITH C. SILVERBERG AND B. BAKER REGARDING 241 MONMOUTH ROAD OFFER, ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/16/09 | REVIEW OF EMAIL FROM B. BAKER WITH ATTACHED DRAFT CONSENT ORDER AS TO 406 CORLIES AVENUE/301 MAIN STREET, ALLENHURST, NJ. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/16/09 | REVIEW OF EMAILS FROM W. WALLACH (X2) CONCERNING HSBC CONSENT ORDER ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 03/17/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CASE STATUS AND STRATEGY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 03/17/09 | REVIEW OF EMAILS FROM K. NASH, COUNSEL FOR INTERVEST, CONCERNING KMART AVENEL ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/17/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON CONCERNING ANALYSIS OF PURCHASE OF 516 ASHLEY AVE. AND RELATED MATTERS REGARDING DISPUTED PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/18/09 | CONFERENCE WITH DEBTOR AND B. BAKER REGARDING VARIOUS PENDING LITIGATION MATTERS. | (D30 ) | 04928/JTT | 1.00 | 355.00 |
| 03/18/09 | REVIEW OF EMAIL FROM A. GREEN WITH ANALYSIS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/18/09 | REVIEW OF EMAIL FROM A. GREEN WITH | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,   Page 132
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice 7605763

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | ANALYSIS ATTACHED. | | | | |
| 03/18/09 | CONFERENCE WITH DEBTOR, TRUSTEE AND B. BAKER REGARDING VARIOUS PENDING MATTERS. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 03/19/09 | CONFER WITH B. BAKER REGARDING UPSTREAM ISSUES. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 03/19/09 | REVIEW CERTIFICATION OF AUCTION RESULT PLEADING FOR 184 BELMONT AVENUE, LONG BRANCH, NJ. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/19/09 | REVIEW CERTIFICATION OF AUCTION RESULTS PLEADING FOR 180 BELMONT AVENUE, LONG BRANCH, NJ. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 03/19/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING ACCOUNT ANALYSIS AND REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 03/19/09 | REVIEW OF FAX FROM R. STACK REGARDING HIS CLIENT'S OBJECTION TO THE SALE OF THE NEPTUNE NJ PROPERTY, HEARING DATE IS MONDAY, MARCH 23, 2009 AT 1:30 P.M. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 03/19/09 | REVIEW OF EMAIL FROM COMMITTEE COUNSEL, W. GREENHALGH, CONCERNING IN RE: MAMIYE VS. STANZIALE REGARDING ROUTE 88 BRICK LLC, AND REGARDING WALL FLEX LLC. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/19/09 | REVIEW OF EMAIL TO COMMITTEE COUNSEL, W. GREENHALGH, CONCERNING ADJOURNING DISCLOSURE HEARING. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/20/09 | REVIEW OF EMAIL FROM ACCOUNTANT, S. HARTSTEIN, OF BEDERSON CONCERNING DWEK PERSONAL BANK ACCOUNT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/20/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING PONZI ADVERSARIES, MOTION TO DISMISS, AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/20/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STILLWATER BRT MEETING, STILLWATER LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/20/09 | REVIEW OF EMAIL FROM A. GREEN. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/20/09 | CONFERENCE WITH COUNSEL FOR CHEVY CHASE, E. GAVIN AND B. BAKER REGARDING CHEVY CHASE PROPERTIES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/20/09 | CONFERENCE WITH B. BAKER REGARDING DEBTORS PERSONAL BANK ACCOUNT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/20/09 | CONFERENCE WITH TRUSTEE LEGAL ISSUES REGARDING POSSIBLE BREACH OF CONTRACT FOR 241 MONMOUTH ROAD AND HIGHER OFFER. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 03/20/09 | CONFERENCE WITH D. CRECCA WITH REGARD TO J. KOHEN DISCOVERY ISSUES, STRESS NECESSITY TO D. CRECCA REGARDING ORDER TO SHOW CAUSE. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 03/20/09 | REVIEW SETTLEMENT LANGUAGE FOR CHEVY CHASE SETTLEMENT OF DISPUTED | (D30 ) | 04928/JTT | 0.30 | 106.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 133
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7605763


|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | MORTGAGE. | | | | |
| 03/20/09 | TELEPHONE CALL WITH TRUSTEE AND COUNSEL FOR STALKING HORSE PURCHASER OF 241 MONMOUTH ROAD REGARDING TRUSTEE'S NECESSITY FOR HIGHER OFFER GIVEN INCREASED BANK FEES TO CLOSE. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/20/09 | TELECONFERENCE WITH AND ACCOUNTANT S. HARTSTEIN OF BEDERSON AND B. BAKER REGARDING DEBTOR'S PERSONAL ACCOUNT ANALYSIS. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/21/09 | REVIEW OF EMAILS FROM C. FARLEY (X4) CONCERNING 170 BROAD STREET VS. SUN NATIONAL REGARDING WILENTZ ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/22/09 | REVIEW OF EMAILS FROM D. SEAMAN AND C. FARLEY CONCERNING 170 BROAD STREET V. SUN NATIONAL, WILENTZ ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AMBOY BANK FORECLOSURE CHART ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM D. VUOCOLO WITH MEDIATION BUDGET ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING JUBILEE SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DWEK PERSONAL ACCOUNT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | CONFERENCE WITH DEBTOR AND B. BAKER REGARDING POSSIBLE REJECTION OF OPERATING AGREEMENTS AND EFFECTS. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/23/09 | TELEPHONE CALL WITH COUNSEL FOR INTERVEST BANK REGARDING LEGAL ISSUES, RESALE ORDER REGARDING MAJOR COMMERCIAL PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/23/09 | CONFER WITH T. MOSKOWITZ REGARDING PARTNERSHIP LAWSUITS AGAINST TRUSTEE, LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING HELIOS DRAFT ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM B. BAKER WITH RALEIGH PAYOFF FIGURES ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL TO J. O'BOYLE CONCERNING WELLS FARGO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL TO S. HARTSTEIN WITH RABBI JACOB JOSEPH SCHOOL COMPLAINT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM E. GAVIN, COUNSEL FOR CHEVY CHASE, WITH NOTICE OF AUCTION SCHEDULED FOR APRIL 21ST. ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | PREPARE MATERIALS FOR TRUSTEE REGARDING ANALYSIS OF POSITION | (D30 ) | 04928/JTT | 1.00 | 355.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,        Page 134
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7605763

| Date | Description | | | | |
|---|---|---|---|---|---|
| | AGAINST BRT. | | | | |
| 03/24/09 | TELEPHONE CALL WITH DEBTOR PRIOR TO MEETING WITH BRT REPRESENTATIVES REAGRDING $7 MILLION WRAP LOAN. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/24/09 | ATTEND MEETING WITH TRUSTEE AT COUNSEL FOR BRT REALTY TRUST OFFICES WITH TRUSTEE AND REPRESENTATIVES OF BRT REGARDING PROPOSED GLOBAL SETTLEMENT NEGOTIATIONS REGARDING LAWSUIT CONCERNING $7 MILLION WRAP LOAN. | (D30 ) | 04928/JTT | 1.50 | 532.50 |
| 03/24/09 | TELECONFERENCE WITH P. BASS, COUNSEL FOR STALKING HORSE, AND B. BAKER (X2) CONCERNING 241 MONMOUTH ROAD LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/24/09 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING PREPARATION OF BRT MEETING. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/24/09 | TELECONFERENCE WITH B. BAKER AND DEBTOR REGARDING ADDITIONAL ANALYSIS CONCERNING CLAIMS AGAINST BRT. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/24/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING SALE ORDER FOR 279 OAKLEY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING BANKRUPTCY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM E. GLAS WITH SUMMARY JUDGMENT MOTION ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM C. BEIRNE WITH SALE ORDER FOR 279 OAKLEY AVENUE, LONG BRANCH, NJ ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM J. ACKERMAN REGARDING ACTIVE STAY MOTIONS, STAY RELIEF ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING SUMMARY JUDGMENT MOTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING HAKIM ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL TO K. NASH CONCERNING DWEK WOODBRIDGE SALE ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM A. KRESS REGARDING DEFAULT BY NON-DEBTOR DWEK-RELATED PARTNERSHIP - 1800 ROUTE 33/HAMILTON, LLC. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SETTLEMENT, AND CLAIMS ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING LAWSUIT AGAINST INTERVEST BANK (CASE NO. 09-1259). | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH FRANCO SCHEDULE ATTACHED | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 135
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | REGARDING 1962 NEPTUNE ATTACHED. | | | | |
| 03/25/09 | CONFERENCE WITH B. BAKER REGARDING TRUSTEE'S POSITION ON VOTING DISPUTED CLAIMS. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/25/09 | CONFERENCE WITH B. BAKER REGARDING INTERVEST LIEN ON WOODBRIDGE KMART. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | TELEPHONE CALL FROM R. HOENIG REGARDING ISHAY DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | CONFERENCE WITH B. BAKER REGARDING PROPOSAL TO BRT REGARDING ADVERSARY PROCEEDING. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 03/25/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH JUBILEE 9019 MOTION DRAFT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 601 MAIN STREET, LOCH ARBOUR ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING PROPOSED SETTLEMENT MOTION IN THE JUBILEE LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING SALE ORDER FOR 279 OAKLEY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING BRT ACTION, AND CORBETT HOLDINGS I LLC ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM K. NASH, COUNSEL FOR INTERVEST, CONCERNING INTERVEST LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM W. WALLACH CONCERNING HSBC CONSENT ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/25/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING JUBILEE 9019 MOTION DRAFT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING 308 HIGH 35 V. EATONTOWN STAR SUMMARY JUDGMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING MOISES TUSSIE CHAMAH - AFFIDAVIT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM O. FRIAS CONCERNING 308 HIGHWAY 35 VS. EATONTOWN STAR LLC ORDER DENYING DEFENDANT, RJ BRUNELLI & CO. MOTION FOR SUMMARY JUDGMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM D. PACHECO REGARDING SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING 13 DEAL YESHIVA DOCUMENT PRODUCTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | CONFERENCE WITH DEBTOR REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.50 | 177.50 |
| 03/26/09 | CONFERENCE WITH B. BAKER REGARDING | (D30 ) | 04928/JTT | 0.20 | 71.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,   Page 138
         CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice  7605763

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 03/02/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING SERUYA/1806 SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/02/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WOODBRIDGE KMART SALE HEARING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/02/09 | REVIEW VARIOUS LITIGATION MATTERS, CASE STRATEGY, CONFIRMATION ISSUES, AND MISCELLANEOUS ISSUES. | (D30 ) | 04929/BLB | ·5.00 | 1,750.00 |
| 03/02/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING SUN NATIONAL LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/02/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUN NATIONAL LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/02/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING SUN NATIONAL LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/02/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/03/09 | TELECONFERENCE WITH TRUSTEE AND J. COOPER REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.80 | 280.00 |
| 03/03/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING REMAINING PROPERTY SALES. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 03/03/09 | TELECONFERENCE WITH COURT REGARDING POTENTIAL OVERBIDDER ON 241 MONMOUTH ROAD, AND SCHEDULED TRIAL ON MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/03/09 | CONFERENCE WITH TRUSTEE REGARDING OTHER PARTNERSHIP ISSUES. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/03/09 | EMAIL TO D. SEMAN AND J. TESTA CONCERNING OCEANFIRST MOTION TO COMPEL. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | TELECONFERENCE WITH DEBTOR REGARDING POTENTIAL OVERBIDDER ON DWEK WOODBRIDGE PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/03/09 | CONFERENCE WITH C. FARLEY CONCERNING ACTION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | CONFERENCE WITH J. TESTA REGARDING RALEIGH SALE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | CONFERENCE WITH DEBTOR REGARDING PONZI ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/03/09 | EMAIL TO C. FARLEY CONCERNING MONMOUTH COUNTY LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | EMAIL TO F. KIRK CONCERNING ORDER TO FILE DEFAULT PAPERS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/03/09 | REVIEW OF NOTICE OF ELECTRONIC FILING REGARDING ORDER GRANTING RELIEF FROM AUTOMATIC STAY REGARDING CERTAIN REAL PROPERTY KNOWN AS 1407 10TH AVE., NEPTUNE, NJ TO ALLOW AMBOY BANK TO COMPLETE ITS FORECLOSURE ACTION AND SUBSEQUENT EVICTION IF | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 139
          CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | NECESSARY. | | | | |
| 03/03/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING RALEIGH TENANT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MOTION TO COMPEL TRUSTEE TO REMOVE FUEL TANK. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, WITH INVESTOR SCENARIOS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | DRAFT FOLLOW UP EMAIL TO S. HARTSTEIN OF BEDERSON CONCERNING ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | EMAIL TO J. CASELLO AND T. NEUMANN CONCERNING AUCTION HEARINGS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | EMAIL TO L. RESTIVO CONCERNING MOTION TO COMPEL TO ASSUME CONTRACTS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | EMAIL TO S. HARTSTEIN OF BEDERSON WITH ANALYSIS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | EMAIL TO A. KRESS CONCERNING 241 MONMOUTH ROAD, RENTS, CONSTRUCTION LIEN. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | EMAIL TO DEBTOR CONCERNING SEM, DEAL GOLF, AND FUND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | EMAIL TO D. SEAMAN CONCERNING HEARING ON MOTION TO COMPEL TRUSTEE TO REMOVE FUEL TANK. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING FALACK - REQUEST FOR EXTENSION OF TIME TO ANSWER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/04/09 | TELECONFERENCE WITH TRUSTEE AND B. USADI REGARDING VARIOUS  ISSUES. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 03/04/09 | CONFERENCE WITH DEBTOR REGARDING. | (D30 ) | 04929/BLB | 1.00 | 350.00 |
| 03/04/09 | TELECONFERENCE WITH B. BECKER REGARDING PROPOSED INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 03/04/09 | TELECONFERENCE WITH COURT REGARDING MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/04/09 | REVISE APPLICATION, NOTICE, PROPOSED FORM OF ORDER ON NORTH OLDEN PROPERTY BANKRUPTCY MOTION TO COMPEL ASSUMPTION OR REJECTION OF SAME. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/04/09 | CONFERENCE WITH M. UNTAWALE REGARDING NORTH OLDEN PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 03/04/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/04/09 | TELECONFERENCE WITH J. TESTA AND S. URBAN REGARDING REMAINING PROPERTY SALES. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 03/05/09 | CONFERENCE WITH TRUSTEE REGARDING ADDITIONAL CHANGES TO PROPOSED TRUST AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 03/05/09 | CONFERENCE WITH W. WALLACH REGARDING ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 03/05/09 | REVIEW VARIOUS LITIGATION AND OTHER | (D30 ) | 04929/BLB | 1.80 | 630.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 140
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| | STRATEGIC MATTERS. | | | | |
| 03/05/09 | CONTINUING ANALYSIS OF TRANSACTIONS. | (D30 ) | 04929/BLB | 1.00 | 350.00 |
| 03/05/09 | CONFERENCE WITH M. SONTZ REGARDING SUN AND PROPOSED SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 03/05/09 | EMAIL TO DEBTOR CONCERNING SUN BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/05/09 | REVIEW OF EMAIL FROM L. GOODMAN REGARDING LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/05/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING COMPLAINT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW VARIOUS LITIGATION MATTERS AND STRATEGIC ISSUES. | (D30 ) | 04929/BLB | 2.20 | 770.00 |
| 03/06/09 | CONFERENCE WITH TRUSTEE REGARDING LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/06/09 | TELECONFERENCE WITH S. HARTSTEIN REGARDING ANALYSIS. | (D30 ) | 04929/BLB | 1.10 | 385.00 |
| 03/06/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING POSSIBLE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | EMAIL TO S. HARTSTEIN OF BEDERSON REGARDING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | EMAIL TO HILL WALLACK REGARDING ADJOURNED HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | EMAIL TO TRUSTEE REGARDING OBJECTION TO DWEK'S DISCHARGE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON WITH ANALYSIS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/06/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STATUS CONFERENCE HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/07/09 | EMAIL TO E. GLAS CONCERNING PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/07/09 | REVIEW OF EMAIL FROM C. MANALANSAN REGARDING MOTION TO AMEND. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CHESTNUT AVENUE LAND HEARING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM G. KINOIAN WITH AMBOY'S ANSWER TO COMPLAINT ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING 170 BROAD VS. SUN NATIONAL TRIAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ANALYSIS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/09/09 | REVIEW OF EMAIL FROM D. YEGER REGARDEING STATUS CONFERENCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING DISCLOSURE OF LITIGATION BUDGETS AS REQUESTED BY THE COMMITTEE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 03/10/09 | CONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL, AND S. WIGGINS REGARDING REQUESTED BUDGET, | (D30 ) | 04929/BLB | 2.10 | 735.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                     Page 141
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ADDITIONAL LITIGATION, VARIOUS PLAN ISSUES. |  |  |  |  |
| 03/10/09 | REVIEW VARIOUS LITIGATION MATTERS AND STRATEGIC ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING ONGOING CLAIMS ANALYSIS AND ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/10/09 | REVIEW OF NOTICE OF ELECTRONIC FILING REGARDING COMPLAINT BY CHARLES MAMIYE AGAINST CHARLES A. STANZIALE, JR. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE APPROVAL ORDER AS TO SOUTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA ACQUISITION SALE ORDER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SETTLEMENT ISSUES CONCERNING 170 BROAD STREET VS. SUN NATIONAL | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | REVIEW OF EMAIL FROM M. SONTZ WITH SETTLEMENT ANALYSIS OF 170 BROAD STREET VS. SUN NATIONAL ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | EMAIL TO M. SONTZ CONCERNING EFFORTS FOR ADJOURNMENT OF TRIAL, TRUSTEE REVIEW OFFER AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | EMAIL TO M. SONTZ CONCERNING REVISED ANALYSIS IN RE: 170 BROAD STREET VS. SUN NATIONAL. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | REVIEW OF EMAIL FROM S. URBAN CONCERNING DWEK REAL PROPERTY SALES ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/10/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING 170 BROAD VS. SUN SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | TELECONFERENCE WITH B. GORDON REGARDING COLUMBIA STAY RELIEF MOTION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/11/09 | CONFERENCE WITH TRUSTEE REGARDING LAW SUIT FILED BY C. MAYMIE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | TELECONFERENCE WITH E. HOLDREN REGARDING STATUS OF FORECLOSURES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/11/09 | CONFERENCE WITH L. RESTIVO REGARDING SHERIFF'S SALES, FORECLOSURES, AND INTERVEST ORDERS. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 03/11/09 | CONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING ANALYSIS FOR SUBSTANTIVE CONSOLIDATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/11/09 | EMAIL TO K. NASH CONCERNING FORM OF ORDER ON WOODBRIDGE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | EMAIL TO J. AUGUST AND J. CARRIERO WITH DRAFT FORM OF ORDER ON THE GREENWOOD PROPERTY ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 142
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7605763

| 03/11/09 | EMAIL TO J. ACKERMAN CONCERNING STAY MOTION ADJOURNMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
|---|---|---|---|---|---|
| 03/11/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING DRAFT FORM OF ORDER ON THE GREENWOOD PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF COMPLAINT BY MARC MAMIYE, CYNTHIA GABBAY, CHARLES MAMIYE AGAINST CHARLES A. STANZIALE, JR. [DKT NO. 4110. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH SALE APPROVAL ORDERS FOR 1100 N. RALEIGH BLVD., RALEIGH, NC, AND 246 BYPASS 72 NW GREENWOOD, SC. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | REVIEW OF EMAIL FROM G. KINOIAN WITH SCHARPF'S ANSWER AND COUNTERCLAIMS TO COMPLAINT ATTACHED IN THE AMBOY LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | EMAIL TO C. FARLEY CONCERNING BRUCK'S COMPLAINT FILED AGAINST TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/11/09 | REVIEW OF EMAIL FROM J. CARRIERO REGARDING STATUS OF LETTER AGREEMENT REGARDING RESERVES ON THE NORTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/12/09 | REVISE FORM OF ORDER ON 1550 ST. GEORGE ST. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/12/09 | TELECONFERENCE WITH D. STOLZ REGARDING INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/12/09 | REVIEW VARIOUS LITIGATION AND STRATEGIC CONSIDERATIONS. | (D30 ) | 04929/BLB | 2.10 | 735.00 |
| 03/12/09 | REVISE FORM OF ORDER ON 601 MAIN ST. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/12/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS (X3). | (D30 ) | 04929/BLB | 1.30 | 455.00 |
| 03/12/09 | EMAIL TO B. GORDON CONCERNING COPPER GABLES STAY RELIEF MOTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/12/09 | EMAIL TO  CONCERNING THREE BRUCK COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/12/09 | EMAIL TO C. STANZIALE REGARDING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/12/09 | EMAIL TO S. HARTSTEIN OF BEDERSON REGARDING ANALYSIS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/13/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING STATUS OF SUBSTANTIVE CONSOLIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/13/09 | REVIEW VARIOUS LITIGATION MATTERS ON STRATEGIC CONSIDERATIONS. | (D30 ) | 04929/BLB | 2.20 | 770.00 |
| 03/13/09 | REVIEW OF EMAIL FROM A. TODOROFF REGARDING ANALYSIS SUPPORTING DOCUMENTS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/13/09 | REVIEW OF EMAIL FROM A. TODOROFF WITH ANALYSIS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/15/09 | EMAIL TO DEBTOR REGARDING LITIGATION AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/15/09 | EMAIL TO DEBTOR CONCERNING PONZI | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 143
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7605763

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | ISSUES. | | | | |
| 03/15/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/16/09 | TELECONFERENCE WITH M.J. EPP REGARDING TELEPHONE CALL CONCERNING ANTIPATED SUBPOENA FOR TESTIMONY IN CONNECTION WITH  ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/16/09 | TELECONFERENCE WITH B. NADEL REGARDING TITLE COMPANIES POSITION ON NON-DISCHARGEABILITY JUDGMENT AND IMPACT ON DEBTOR'S ASSETS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/16/09 | TELECONFERENCES WITH S. HARTSTEIN OF BEDERSON (X5) CONCERNING SUBSTANTIVE CONSOLIDATION ANALYSIS AND OTHER ISSUES. | (D30 ) | 04929/BLB | 1.20 | 420.00 |
| 03/16/09 | CONFERENCE WITH C. BEIRNE REGARDING NEED TO COMMENCE ACTION AGAINST CAROLINA GIRLS FOR BACK RENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/16/09 | CONTINUE REVIEW AND ANALYSIS OF SUBSTANTIVE CONSOLIDATION IMPACT. | (D30 ) | 04929/BLB | 1.00 | 350.00 |
| 03/16/09 | CONFERENCE WITH M. UNTAWALE CONCERNING PREPARATION OF A MEMO IN RESPONSE TO POSITION OF TITLE COMPANY OF NON-DISCHARGEABILITY JUDGMENT ATTACHING TO ASSETS OF THE ESTATE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/16/09 | CONFERENCE WITH J. TESTA AND L. RESTIVO REGARDING VARIOUS REAL ESTATE PENDING MATTERS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/16/09 | CONFERENCE WITH C. BEIRNE REGARDING UPSTREAM ANALYSIS (X4). | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/16/09 | EMAIL TO D. SEAMAN REGARDING CROSS MOTION, OCEANFIRST. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/16/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH DRAFT CONSENT ORDER AS TO 406 CORLIES AVE./301 MAIN STREET, ALLENHURST, NJ ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | EMAIL TO S. HARTSTEIN OF BEDERSON REGARDING LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | EMAIL TO D. YEGER REGARDING JUBILEE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | EMAIL TO TRUSTEE AND J. TESTA REGARDING VARIOUS CRITICAL AND TIME SENTITIVE MATTERS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/17/09 | REVIEW OF EMAIL FROM D. YEGER REGARDING JUBILEE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | REVEW OF EMAIL FROM J. AUGUST WITH STIPULATION EXTENDING TIME TO ANSWER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | EMAIL TO S. BECKELMAN REGARDING BRT'S TIME TO ANSWER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | CONFERENCE WITH DEBTOR REGARDING COMPLAINT ANALYSIS. | (D30 ) | 04929/BLB | 2.00 | 700.00 |
| 03/17/09 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING VARIOUS PENDING MATTERS. | (D30 ) | 04929/BLB | 1.00 | 350.00 |
| 03/17/09 | CONFERENCE WITH J. TESTA, DEBTOR AND | (D30 ) | 04929/BLB | 0.40 | 140.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,    Page 144
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7605763

| | TRUSTEE REGARDING VARIOUS MATTERS. | | | | |
|---|---|---|---|---|---|
| 03/17/09 | REVIEW FACTS FROM A. PERLOW REGARDING REVISED OFFER ON CHESTNUT PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING 170 BROAD STREET VS. SUN NATIONAL SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | CONFERENCE WITH D. SEAMAN REGARDING RESPONSES TO LITIGATION BUDGET AND PROPOSED OCEANFIRST CONSENT ORDER. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/17/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT EXTENSION OF TIME TO ANSWER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/17/09 | REVIEW OF EMAIL FROM M. UNTAWALE WITH RESEARCH AND ANALYSIS REGARDING PREVENTING THE ENFORCEMENT OF NON-DISCHARGEABLE DEBT JUDGMENTS DURING BANKRUPTCY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/18/09 | CONFERENCE WITH C. BEIRNE REGARDING UPSTREAM APPLICATION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/18/09 | CONFERENCE WITH THE COURT REGARDING MONDAY CALENDAR. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/18/09 | REVISE FORM OF NOTICE OF SALE AND SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/18/09 | CONTINUING ANALYSIS IN PREPARATION OF APPLICATION TO UPSTREAM FUNDS. | (D30 ) | 04929/BLB | 5.00 | 1,750.00 |
| 03/18/09 | EMAIL FROM M. UNTAWALE ATTACHING RESEARCH AND MEMO ON IMPACT OF NON-DISCHARGEABILITY COMPLAINT ON ESTATE PROPERTY. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 03/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEPOSITION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM E. GLAS WITH CHART OF PONZI SCHEME ADVERSARY PROCEEDINGS ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITEE COUNSEL, REGARDING FW: DWEK MAMIYE VS STANZIALE RE: ROUTE 88 BRICK LLC AND SEPARATE COMPLAINT MAMIYE RE: WALL FLEX LLC. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | CONFERENCE WITH M. UNTAWALE REGARDING . | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/19/09 | CONTINUING PREPARATION OF UPSTREAM APPLICATION AND PROPOSED FORM OF ORDER. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/19/09 | CONFERENCE WITH TRUSTEE REGARDING COMMITTEE'S VARIOUS REQUESTS INCLUDING ADJOURNMENT OF DISCLOSURE HEARING, IMPACT AND COST OF DELAY AT COMMITTEE'S REQUEST, AND STATUS OF UPSTREAM APPLICATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/19/09 | EMAILS TO AND FROM D. STOLZ CONCERNING MEETING FOR 4/2/09 TO DISCUSS PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 145
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| 03/19/09 | EMAIL TO T. DUGGAN REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | CONFERENCE WITH C. BEIRNE REGARDING UPDATED CASH ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | CONFERENCE WITH L. RESTIVO REGARDING $10 MILLION BOND JUDGMENT SHOWING UP AS A LIEN AGAINST THE PROPERTY OF THE ESTATE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CERTIFICATION OF AUCTION RESULTS FOR 180 BELMONT AVE, AND 184 BELMONT AVE., LONG BRANCH, NJ. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/19/09 | REVIEW OF EMAIL FROM D. STOLZ REGARDING PONZI PROFIT, AND  ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/19/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING ONGOING ANALYSIS. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/19/09 | CONFERENCE WITH L. RESTIVO REGARDING CERTIFICATION OF AUCTION RESULTS ON SALE PROPERTIES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/19/09 | TELECONFERENCE WITH DEBTOR REGARDING GRANT AVENUE AND COLLECTION ON OUTSTANDING LOANS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | ARRANGE FOR THE FILING AND SERVICE OF UPSTREAM APPLICATION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS, AND PROCEEDS ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/20/09 | CONFERENCE WITH COURT REGARDING ADJOURNMENT OF VARIOUS HEARINGS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/20/09 | CONFERENCE WITH B. NADEL (X2) REGARDING UPDATING PROCEEDS CHART, TITLE COMPANY REQUESTS FOR ACCEPTION ON NON-DISCHARGEABILITY JUDGMENT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/20/09 | CONFERENCE WITH B. NADEL (X2) REGARDING UPDATING PROCEEDS CHART, TITLE COMPANY REQUEST FOR ACCEPTION ON NONDISCHARGEABILITY JUDGMENT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/20/09 | CONFERENCE WITH C. BEIRNE REGARDING UPSTREAM APPLICATION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/21/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING 170 BROAD STREET VS. SUN NATIONAL SETTLEMENT CONFERENCE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/21/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING AMBOY NOTICE OF AUCTION AND SALE HEARING AS TO 60 WEST MAIN STREET, BERGENFIELD, NJ. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | REVIEW OF EMAIL FROM F. KIRK WITH AMENDED NOTICES OF AUCTION ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | CONFERENCE WITH TRUSTEE REGARDING SCHOTENSTEIN SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/23/09 | CONFERENCE WITH TRUSTEE REGARDING | (D30 ) | 04929/BLB | 1.00 | 350.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE;                    Page 146
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7605763

| | | | | | |
|---|---|---|---|---|---|
| | ANALYSIS OF DEBTOR'S PERSONAL ACCOUNT, BRT MEETING. | | | | |
| 03/23/09 | REVIEW OF NOTICE OF ELECTRONIC FILING FOR ADVERSARY CASE 09-01425 COMPLAINT BY CHICAGO TITLE INSURANCE COMPANY AGAINST PEARL DWEK; EMPIRE EQUITY GROUP, INC. D/B/A 1ST METROPOLITAN MORTGAGE; JEROME SHAPIRO; JOHN DOE ENTITIES 1-X ; JOHN DOES 1-X. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | CONFERENCE WITH S. BECKELMAN REGARDING SCHOTENSTEIN SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/23/09 | TELECONFERENCE WITH DEBTOR REGARDING SCHOTENSTEIN SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/23/09 | TELECONFERENCE WITH S. HARTSTEIN OF BEDERSON REGARDING  INTEREST PAYMENTS NOT ACCOUNTED FOR AND ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/23/09 | REVIEW SCHOTENSTEIN TRANSACTIONS. | (D30 ) | 04929/BLB | 0.80 | 280.00 |
| 03/23/09 | CONFERENCE WITH COURT REGARDING MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | TELECONFERENCE WITH B. FROST REGARDING  MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | CONFERENCE WITH D. CRECCA CONCERNING THREE J. KOHEN COMPLAINTS AND DEFENSES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/23/09 | CONFERENCE WITH DEBTOR REGARDING PROPOSED SCHOTENSTEIN SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/23/09 | CONFERENCE WITH T. MOSKOWITZ AND DEBTOR REGARDING VARIOUS LITIGATION CLAIMS BROUGHT BY C. MAYMIE. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/23/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING IMPACT OF REJECTION OF OPERATING AGREEMENTS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/23/09 | EMAIL TO G. CASTELLO REGARDING 417 EDGEMONT DRIVE, LOCH ARBOUR FOR THE APRIL AUCTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | REVIEW OF EMAIL FROM J. O'BOYLE REGARDING STANZIALE VS. WELLS FARGO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | REVIEW OF EMAIL FROM G. CASTELLO REGARDING 417 EDGEMONT DRIVE, LOCH ARBOUR FOR APRIL AUCTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/23/09 | REVIEW OF EMAIL FROM G. CASTELLO REGARDING CERTAIN DISPUTED PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | REVIEW EMAIL FROM J. ACKERMAN REGARDING ACTIVE STAY MOTIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT HOLIDINGS 1, LLC BRT ACTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | EMAIL TO DEBTOR REGARDING STILLWATER, LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | EMAIL TO J. AUGUST REGARDING SOUTH CAROLINA PROPERTY ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 147
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7605763

| | | | | | |
|---|---|---|---|---|---|
| 03/24/09 | EMAIL TO E. GLAS, TRUSTE, J. TESTA, C. FARLEY AND C. FARBA REGARDING HAKIM LIS PENDENS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | EMAIL TO J. ACKERMAN REGARDING STAY MOTIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING LIS PENDENS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING HAKIM, LIS PENDENS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | TELECONFERENCE WITH J. TESTA AND P. BASS (X2) REGARDING 241 MONMOUTH. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | TELECONFERENCE WITH DEBTOR REGARDING STILLWATER COMPLAINT AND IMPACT ON  CLAIMS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | TELECONFERENCE WITH J. TESTA AND C. BEIRNE REGARDING 241 MONMOUTH. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING CLAIMS AGAINST BRT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | REVIEW BRT COMPLAINT IN CONNECTION WITH MEETING WITH BRT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | MEETING WITH J. TESTA, TRUSTEE, COUNSEL TO BRT, AND BRT REPRESENTATIVES REGARDING CLAIMS AGAINST BRT. | (D30 ) | 04929/BLB | 1.50 | 525.00 |
| 03/24/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING PREPARATION OF BRT MEETING. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | CONFERENCE WITH TRUSTEE REGARDING BRT OFFER TO SETTLE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | REVIEW LETTER FROM S. RUBIN REGARDING PEARL DWEK CLAIMS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | CONFERENCE WITH D. SEAMAN REGARDING OCEANFIRST MOTION TO COMPEL REMOVAL OF UNDERGROUND STORAGE TANK. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | CONFERENCE WITH TRUSTEE REGARDING INFORMATION REQUESTED BY CREDITOR'S COMMITTEE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/24/09 | TELECONFERENCE WITH J. TESTA AND C. FOX OF KEEN CONCERNING NEGOTIATION OF REDUCED COMMISSION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/24/09 | TELECONFERENCE WITH J. O'BOYLE REGARDING WELLS FARGO COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/25/09 | REVIEW OF EMAIL FROM B. ATKINSON REGARDING 2910 LOGAN, NOTICE OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | EMAIL TO J. PETIT WITH BLACKLINE AND CLEAN VERSION OF DRAFT SALE APPROVAL ORDER FOR 246 BYPASS 72 NW, GREENWOOD, SC, AND 246 BYPASS 72 NW, GREENWOOD, SC PROPERTIES ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | EMAIL TO J. PETIT CONCERNING DRAFT ORDER FOR SOUTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | EMAIL TO K. NASH REGARDING KMART ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                Page 148
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7605763

| 03/25/09 | EMAIL TO S. HARTSTEIN OF BEDERSON REGARDING INTEREST PAYMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
|---|---|---|---|---|---|
| 03/25/09 | EMAIL TO C. FARLEY AND S. BECKELMAN REGARDING JUBILEE 9019 MOTION DRAFT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/25/09 | CONFERENCE WITH TRUSTEE REGARDING SUN BANK SETTLEMENT ON 170 BROAD. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/25/09 | CONFERENCE WITH TRUSTEE REGARDING OCEANFIRST CONSENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | CONFERENCE WITH J. TESTA REGARDING TRUSTEE'S POSITION ON VOTING DISPUTED CLAIMS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/25/09 | EMAIL TO D. PACHECO, J. TESTA, AND M. SONTZ REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | REVIEW OF EMAIL FROM J. AUGUST WITH BLACKLINE AND CLEAN VERSION OF DRAFT SALE APPROVAL ORDER FOR 246 BYPASS 72 NW, GREENWOOD, SC, AND 246 BYPASS 72 NW, GREENWOOD, SC PROPERTIES ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/25/09 | CONFERENCE WITH D. SEAMAN REGARDING CHANGES TO OCEANFIRST PROPOSED CONSENT ORDER. | (D30 ) | 04929/BLB | 0.90 | 315.00 |
| 03/26/09 | CONFERENCE WITH D. SEAMAN REGARDING OCEANFIRST MOTION. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/26/09 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING DRAFT ORDER FOR SOUTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | CONFERENCE WITH S. BECKELMAN REGARDING SCHOTENSTEIN SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/26/09 | CONFERENCE WITH DEBTOR REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 03/26/09 | CONFERENCE WITH DEBTOR, TRUSTEE, J. TESTA REGARDING VARIOUS ISSUES. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 03/26/09 | REVIEW APPLICATION TO UPSTREAM. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | EMAIL TO D. SEAMAN REGARDING MOTIONS ON FOR MONDAY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | ONGOING REVIEW OF IMPACT OF SUBSTANTIVE CONSOLIDATION. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 03/26/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH ADVERSARY MASTER LIST ATTACHED CONCERNING 308 HIGHWAY 35 ET AL V. EATONTOWN STAR LLC MON-L-5724-08 (DWEK). | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH REVISED MOTION ATTACHED. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 03/26/09 | EMAIL TO J. ACKERMAN CONCERNING STATUS REPORT FOR MONDAY HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | EMAIL TO M. SONTZ CONCERNING STATUS REPORT ON RENT COLLECTION/EVICTIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 03/26/09 | ELECTRONICALLY FILE MOTION AUTHORIZING THE DEBTORS TO PAY PRE AND POST PETITION PERSONAL INJURY CLAIMS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 03/26/09 | REVIEW VOICEMAIL MESSAGE FROM A. | (D30 ) | 04929/BLB | 0.20 | 70.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 151
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7605763


|            |                                                                                                                  |         |            |       |           |
|------------|------------------------------------------------------------------------------------------------------------------|---------|------------|-------|-----------|
|            | SETTLEMENT PARAMETERS.                                                                                            |         |            |       |           |
| 03/31/09   | EMAIL TO M. UNTAWALE CONCERNING PONZI SCHEME ISSUES.                                                              | (D30 )  | 04929/BLB  | 0.10  | 35.00     |
| 03/31/09   | REVIEW OF NOTICE OF ELECTRONIC FILING AS TO MOTION FOR RELIEF FROM STAY REGARDING 2910 LOGAN ROAD, OCEAN, NEW JERSEY. | (D30 )  | 04929/BLB  | 0.10  | 35.00     |
| 03/31/09   | EMAIL TO J. AUGUST REGARDING BRT SETTLEMENT ISSUES.                                                               | (D30 )  | 04929/BLB  | 0.10  | 35.00     |
|            | TOTAL FOR                                                                                                         |         | 04929/BLB  | 75.00 | 25,567.50 |
|            |                                                                                                                  |         |            |       |           |
| 03/04/09   | REVIEW STATUS OF DISCOVERY DATES FOR THE J. KOHEN LITIGATION AND STATUS OF AMOUNT OF DEPOSIT FOR THE CONDEMNATION. | (D30 )  | 04930/DJC  | 0.40  | 140.00    |
| 03/05/09   | REVIEW OF EMAIL FROM B. FROST AS TO DATES.                                                                        | (D30 )  | 04930/DJC  | 0.10  | 35.00     |
| 03/05/09   | TELECONFERENCE WITH B. FROST AS TO DISCOVERY CUT OFF DATES FOR ORAL AND WRITTEN DISCOVERY IN THE J. KOHEN MATTER. | (D30 )  | 04930/DJC  | 0.30  | 105.00    |
| 03/06/09   | MEETING AT THE OFFICE WITH DEBTOR TO REVIEW HIS APPEARANCE AT DEPOSITIONS IN THE JOSEPH KOHEN LITIGATION.          | (D30 )  | 04930/DJC  | 0.30  | 52.50     |
| 03/06/09   | CONFER WITH M. WAPNER AS TO STATUS OF SHAPIRO LITIGATION AND APPEARANCE BY COUNSEL.                                | (D30 )  | 04930/DJC  | 0.20  | 35.00     |
| 03/09/09   | DRAFT CORRESPONDENCE TO T. NEUMANN WITH COPIES OF PLEADINGS FILED IN THE JOSEPH KOHEN MATTER AND AS TO ISSUES CONCERNING DEBTOR'S DEPOSITION. | (D30 )  | 04930/DJC  | 0.60  | 210.00    |
| 03/12/09   | CONFER AT OFFICE WITH DEBTOR AS TO TAX WITH REGARD TO THE PROPERTY SUBJECT TO THE CONDEMNATION MATTER AND CONCERNING ISSUES OF TENANTS AT THE MONMOUTH ROAD PROPERTY. | (D30 )  | 04930/DJC  | 0.30  | 105.00    |
| 03/16/09   | DRAFT CORRESPONDENCE TO P. WEGENER AS TO STATUS OF THE RETURN OF DEPOSIT AND TAXES TO BE PAID FROM THE DEPOSIT.   | (D30 )  | 04930/DJC  | 0.30  | 105.00    |
| 03/16/09   | CORRESPONDENCE TO COUNSEL FOR JOSEPH KOHEN CONCERNING STATUS OF TENANTS AT MONMOUTH ROAD PROPERTY.               | (D30 )  | 04930/DJC  | 0.30  | 105.00    |
| 03/17/09   | REVIEW OF EMAIL FROM B. FROST CONCERNING STATUS OF TENANTS AT THE SUBJECT PROPERTY AND EMAIL TO DEBTOR.          | (D30 )  | 04930/DJC  | 0.30  | 105.00    |
| 03/17/09   | EMAIL TO AND FROM DEBTOR CONCERNING MEETING TO REVIEW THE ISSUE.                                                  | (D30 )  | 04930/DJC  | 0.20  | 70.00     |
| 03/19/09   | PRELIMINARY REVIEW OF DOCUMENTS RECEIVED FROM COUNSEL FOR JOSEPH KOHEN.                                           | (D30 )  | 04930/DJC  | 0.90  | 315.00    |
| 03/19/09   | CONFER WITH J. TESTA CONCERNING DOCUMENTS RECEIVED IN THE JOSEPH                                                  | (D30 )  | 04930/DJC  | 0.30  | 52.50     |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 152
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763


|  |  |  |  |  |
|---|---|---|---|---|
|  | KOHEN LITIGATION FOR FURTHER INVESTIGATION. |  |  |  |
| 03/19/09 | CONFER WITH M. WAPNER AS TO THE DOCUMENTS AND CONCERNING THE DEPOSITION FOR JEROME SHAPIRO. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/20/09 | CONFER WITH J. TESTA AS TO ISSUES WITH REGARD TO THE JOSEPH KOHEN DISCOVERY. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/20/09 | TELECONFERENCE WITH A. ADDEO, CPA, CONCERNING DOCUMENTS RECEIVED IN THE JOSEPH KOHEN LITIGATION FOR HIS REVIEW AND ANALYSIS. | (D30 )  04930/DJC | 0.40 | 140.00 |
| 03/20/09 | DRAFT CORRESPONDENCE TO ACCOUNTANT ENCLOSING THE RESPONSES WE RECEIVED FROM COUNSEL FOR KOHEN AS TO HIS INTERROGATORIES AND DOCUMENTS FOR HIS REVIEW AND ANALYSIS. | (D30 )  04930/DJC | 0.50 | 175.00 |
| 03/20/09 | REVIEW STATUS OF RETURN OF DEPOSIT IN THE CONDEMNATION PROCEEDING. | (D30 )  04930/DJC | 0.10 | 35.00 |
| 03/23/09 | CONFER WITH M. WAPNER CONCERNING STATUS OF REPRESENTATION OF J. SHAPIRO. | (D30 )  04930/DJC | 0.20 | 35.00 |
| 03/24/09 | CONFER WITH B. BAKER CONCERNING DISCOVERY ISSUES FOR THE JOSEPH KOHEN LITIGATION. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/25/09 | CONFER WITH M. WAPNER AS TO ISSUES FOR MARCH 26, 2009 MEETING WITH DEBTOR. | (D30 )  04930/DJC | 0.20 | 35.00 |
| 03/25/09 | REVIEW OF THE JOSEPH KOHEN LITIGATION CONCERNING ALL PLEADINGS, DOCUMENTS, CORRESPONDENCE, ANSWERS TO DISCOVERY FOR MEETING WITH DEBTOR TO RESPOND TO DISCOVERY REQUESTS. | (D30 )  04930/DJC | 1.40 | 490.00 |
| 03/25/09 | EMAILS TO AND FROM DEBTOR REGARDING LITIGATION MEETING FOR THE JOSEPH KOHEN LITIGATION. | (D30 )  04930/DJC | 0.20 | 70.00 |
| 03/25/09 | EMAILS TO AND FROM DEBTOR CONCERNING THE CONDEMNATION SETTLEMENT. | (D30 )  04930/DJC | 0.30 | 105.00 |
| 03/26/09 | MEETING WITH DEBTOR AT OFFICE TO ANSWER DISCOVERY IN THE J. KOHEN LITIGATION. | (D30 )  04930/DJC | 0.90 | 315.00 |
| 03/26/09 | REVIEW OF DOCUMENT PRODUCTION NOTICE SERVED UPON TRUSTEE IN THE KOHEN LITIGATION. | (D30 )  04930/DJC | 0.50 | 175.00 |
| 03/26/09 | WORK ON OUTLINE OF ISSUES FOR MEETING WITH DEBTOR AS TO THE MONMOUTH ROAD LITIGATION. | (D30 )  04930/DJC | 0.40 | 140.00 |
| 03/26/09 | CONFER WITH A. GREEN CONCERNING TO RESPOND TO DOCUMENT REQUESTS SERVED UPON COUNSEL FOR THE TRUSTEE, COUNSEL FOR J. KOHEN. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/27/09 | REVIEW OF DOCUMENT PRODUCTION | (D30 )  04930/DJC | 0.30 | 105.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                     Page 153
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7605763

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | NOTICE SERVED UPON E. PHILLIPS AND M.J. EPP. |  |  |  |  |
| 03/27/09 | REVIEW OF NOTICE SERVED UPON DEBTOR. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 03/27/09 | TELECONFERENCE WITH M.J. EPPS CONCERNING RESPONSE TO SUBPOENA FOR DOCUMENT PRODUCTION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 03/27/09 | REVIEW OF EMAIL FROM M. SORLI, ACCOUNTANT, CONCERNING MONMOUTH ROAD DOCUMENTS. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 03/30/09 | MEETING WITH A. GREEN TO DRAFT REQUESTS FOR DOCUMENT PRODUCTION BY JOSEPH KOHEN SERVED UPON THE TRUSTEE. | (D30 ) | 04930/DJC | 1.20 | 210.00 |
| 03/30/09 | CONFER WITH J. TESTA REGARDING REPRESENTATION OF DEBTOR BY TIMOTHY P. NEUMANN, ESQ., DEPOSITIONS TO BE CONDUCTED IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 03/30/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ADDITIONAL DISCOVERY TO BE CONDUCTED. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 03/31/09 | REVIEW OF CORRESPONDENCE TO T. NEUMANN WITH DISCOVERY RECEIVED FROM J. KOHEN CONCERNING RESPONSES TO DOCUMENT REQUEST FOR DEBTOR. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 03/31/09 | REVIEW OF STATUS OF DISCOVERY TO DATE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 03/31/09 | REVIEW AND REVISE FIRST DRAFT OF SUBPOENA TO BE SERVED UPON J. SHAPIRO. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 03/31/09 | CONFER WITH J. TESTA REGARDING SUBPOENA SERVED FOR DOCUMENTS TO BE PRODUCED BY DEBTOR. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 03/31/09 | CONFER WITH M. WAPNER AS TO SUBPOENA. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
|  | TOTAL FOR |  | 04930/DJC | 15.40 | 4,637.50 |
|  |  |  |  |  |  |
| 03/03/09 | ATTEND TO ENTRY OF ALL LITIGATION IN ASSET REPORT, UPDATE STATUS FOR SETTLED CASES. | (D30 ) | 04933/C-B | 1.30 | 195.00 |
| 03/03/09 | RECEIPT AND REVIEW OF CHART OF ALL ADVERSARY ACTIONS FROM C. FARLEY AND D. SEAMAN | (D30 ) | 04933/C-B | 0.40 | 60.00 |
| 03/25/09 | TELEPHONE CONFERENCE WITH J. DELUCA, SPECIAL COUNSEL, RE SEVERAL REQUEST FOR DOCUMENTATION. | (D30 ) | 04933/C-B | 0.60 | 90.00 |
| 03/26/09 | RESEARCH AND PREPARE REPORT FOR J. DELUCA OF OKIN, HOLLANDER & DELUCA REGARDING AMBOY LITIGATION. | (D30 ) | 04933/C-B | 1.20 | 180.00 |
| 03/30/09 | GREENWOOD PLAZA - FORWARD REQUEST FOR ANNUALIZED RENT ROLL TO M. SICILIANO.  RECEIPT AND REVIEW OF SAME BEFORE FORWARDING TO BIDDER'S COUNSEL. | (D30 ) | 04933/C-B | 0.50 | 75.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                              Page 164
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7605763


|            |                                                                                 |         |             |      |        |
|------------|---------------------------------------------------------------------------------|---------|-------------|------|--------|
|            | BEDERSON CONCERNING REVISIONS TO LIQUIDATION ANALYSIS.                          |         |             |      |        |
| 03/04/09   | REVIEW OF EMAIL FROM T. NEUMANN REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/04/09   | REVIEW, REVISE AND FINALIZE DISCLOSURE STATEMENT, PLAN AND TRUST AGREEMENT.      | (D32 )  | 04929/BLB   | 2.50 | 875.00 |
| 03/05/09   | REVIEW OF NOTICE OF ELECTRONIC FILING OF ORDER AND NOTICE ON DISCLOSURE STATEMENT-SOLOMON DWEK. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/05/09   | REVIEW OF EMAIL FROM DEBTOR CONCERNING DISCLOSURE HEARING DATE. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/05/09   | REVISE AND FINALIZE PLAN AND DISCLOSURE STATEMENT.              | (D32 )  | 04929/BLB   | 0.80 | 280.00 |
| 03/06/09   | EMAIL TO J. AUGUST CONCERNING STATUS CONFERENCE, AND FILED PLAN. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/09/09   | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STATUS CONFERENCE, AND FILED PLAN. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/09/09   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DWEK PLAN AND DISCLOSURE STATEMENT FILED BY SOLOMON DWEK. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/09/09   | REVIEW OF EMAIL FROM D. ALVARADO WITH LETTER TO TRUSTEE REGARDING TRUSTEE'S DISCLOSURE STATEMENT AND PLAN. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/10/09   | CONFERENCE WITH TRUSTEE REGARDING PLAN AND DISCLOSURE STATEMENT. | (D32 )  | 04929/BLB   | 0.40 | 140.00 |
| 03/12/09   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REAL PROPERTY SALES AND DISCLOSURE STATEMENT. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/12/09   | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REAL PROPERTY SALES AND DISCLOSURE STATEMENT. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/12/09   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REAL ESTATE ISSUES, AND DISCLOSURE STATEMENT. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/12/09   | TELECONFERENCE WITH A. FEEDLER REGARDING DEBTOR'S DISCLOSURE STATEMENT. | (D32 )  | 04929/BLB   | 0.20 | 70.00  |
| 03/16/09   | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DISCLOSURE STATEMENT ISSUES, AND HEARING. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/16/09   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REQUESTS BY COMMITTEE FOR INFORMATION REGARDING DISCLOSURE STATEMENT. | (D32 )  | 04929/BLB   | 0.10 | 35.00  |
| 03/16/09   | REVIEW OF EMAIL FROM D. ALVARADO WITH LETTER FROM COMMITTEE COUNSEL TO TRUSTEE REGARDING TRUSTEE'S | (D32 )  | 04929/BLB   | 0.10 | 35.00  |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 166
CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7605763

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 03/05/09 | REVIEW RETURNS OF RE: TREATMENT OF SALE OF 45 MONMOUTH RD. | (D34 ) | 02863/MGW | 0.80 | 300.00 |
| 03/10/09 | REVIEW RETURNS RE:  45 MONMOUTH ROAD PROPERTY. | (D34 ) | 02863/MGW | 1.30 | 487.50 |
| | TOTAL FOR | | 02863/MGW | 2.10 | 787.50 |
| 03/05/09 | REVIEW OF EMAILS FROM P. BASS, COUNSEL FOR PURCHASERS, (X2) REGARDING 1932 BANGS AVENUE, NEPTUNE, NJ, AND 241 MONMOUTH ROAD, W. LONG BRANCH MANSION TAX ISSUES. | (D34 ) | 04928/JTT | 0.20 | 71.00 |
| 03/19/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1003 DEAL ROAD, TAX RECORD ISSUES. | (D34 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM I. MASSRY REGARDING GREENWOOD, TAX AND SALE ISSUES. | (D34 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 241 MONMOUTH ROAD, NEPTUNE, TAX ISSUES. | (D34 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 0.50 | 177.50 |
| 03/10/09 | REVIEW CORRESPONDENCE FROM P. WEGENER AS TO STATEMENT FROM TOWNSHIP FOR UNPAID TAXES WITH ANNEXED COPIES OF TAX BILLS. | (D34 ) | 04930/DJC | 0.70 | 245.00 |
| 03/10/09 | REVIEW CORRESPONDENCE FROM P. WEGENER AS TO STATEMENT FROM TOWNSHIP FOR UNPAID TAXES WITH ANNEXED COPIES OF TAX BILLS. | (D34 ) | 04930/DJC | 0.70 | 245.00 |
| 03/10/09 | REPLY EMAIL TO COUNSEL AS TO STATUS OF PAYMENT OF TAX BILLS. | (D34 ) | 04930/DJC | 0.30 | 105.00 |
| 03/13/09 | REVIEW STATUS OF RETURN OF DEPOSIT BY THE STATE OF NEW JERSEY AND ACCOUNTING FROM P. WEGNER AS TO THE TAXES TO BE PAID. | (D34 ) | 04930/DJC | 0.20 | 70.00 |
| 03/27/09 | CONFER WITH A. GREEN CONCERNING THE TAX RETURN. | (D34 ) | 04930/DJC | 0.20 | 35.00 |
| 03/27/09 | CONFER WITH M. SORLI CONCERNING ADDITIONAL INFORMATION NEEDED CONCERNING TAX RETURN. | (D34 ) | 04930/DJC | 0.20 | 70.00 |
| 03/27/09 | REVIEW OF EMAIL FROM ACCOUNTANT WITH TAX RETURNS. | (D34 ) | 04930/DJC | 0.50 | 175.00 |
| 03/27/09 | REVIEW OF EMAIL TO DEBTOR AS TO TAX RETURN. | (D34 ) | 04930/DJC | 0.20 | 70.00 |
| 03/27/09 | REVIEW OF EMAIL FROM M. SORLI, ACCOUNTANT, CONCERNING DOCUMENTS AS TO TAX RETURN REGARDING THE MONMOUTH ROAD PROPERTY. | (D34 ) | 04930/DJC | 0.40 | 140.00 |
| 03/27/09 | TELECONFERENCE WITH M. SORLI TO REVIEW TAX RETURN. | (D34 ) | 04930/DJC | 0.20 | 70.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                        Page 167
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763


| 03/27/09 | EMAIL TO J. TESTA, DEBTOR AND M. WAPNER CONCERNING TAX RETURN ISSUES. | (D34 ) | 04930/DJC | 0.10 | 35.00 |
|---|---|---|---|---|---|
| | TOTAL FOR | | 04930/DJC | 3.70 | 1,260.00 |
| | **(D34 ) TOTAL HOURS** | | | **6.30** | **2,225.00** |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 172
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/02/09 | STATEWIDE GLASS: TRAVEL TO MONMOUTH COUNTY COURTHOUSE FOR TRIAL CALL. SUN NATIONAL: COMMUNICATION WITH SOLOMON DWEK RE: SETTLEMENT ISSUES AND FACT ISSUES; COMMUNICATION WITH TRUSTEE AND ADVERSARY RE: SETTLEMENT. POVICH: COMMUNICATION WITH ADVERSARY RE: OWNERSHIP OF BUILDING AND VOLUNTARY DISMISSAL DUE TO BANKRUPTCY STAY. SEABRA SUPERMARKETS: PHONE CALL TO ADVERSARY RE: SETTLEMENT. | (D50 ) | 02781/MHS | 4.90 | 771.75 |
| 03/03/09 | TRAVEL TO MONMOUTH COUNTY COURTHOUSE FOR TRIAL CALL. | (D50 ) | 02781/MHS | 2.00 | 315.00 |
| 03/06/09 | DWEK V. ROYSTER: TRAVEL TO CAPITAL PROPERTY MANAGEMENT FOR TRIAL PREP; REVIEWING LEASE, STATEMENT OF DAMAGES AND LANDLORD REGISTRATION PAPERS, DISCUSSED PREVIOUS EVICTION ISSUE. | (D50 ) | 02781/MHS | 1.50 | 236.25 |
| 03/06/09 | DWEK V. FAIRCHILD: TRAVEL TO CAPITAL PROPERTY MANAGEMENT FOR TRIAL PREP; DISCUSSED LEASE, STATEMENT OF DAMAGES, AND LANDLORD REGISTRATION; DISCUSSED RETURNED CHECKS FOR INSUFFICIENT FUNDS ISSUE. | (D50 ) | 02781/MHS | 1.50 | 236.25 |
| 03/09/09 | TRAVEL TO/FROM MONMOUTH COUNTY COURTHOUSE. | (D50 ) | 02781/MHS | 2.00 | 315.00 |
| 03/13/09 | TRAVEL TO OCEAN COUNTY COURTHOUSE RE: MEDIATION FOR STANZIALE V. TAVERAS. | (D50 ) | 02781/MHS | 2.40 | 378.00 |
| | TOTAL FOR | | 02781/MHS | 14.30 | 2,252.25 |
| 03/24/09 | TRAVELED TO AND FROM AND ATTENDED CLOSING. | (D50 ) | 03401/BSN | 3.00 | 495.00 |
| | TOTAL FOR | | 03401/BSN | 3.00 | 495.00 |
| 03/30/09 | TRAVEL TIME | (D50 ) | 04897/D-C | 2.30 | 270.25 |
| | TOTAL FOR | | 04897/D-C | 2.30 | 270.25 |
| 03/25/09 | TRAVEL TO HEARING IN MONMOUTH COUNTY ON 170 BROAD/SUN. | (D50 ) | 04927/CAS | 2.00 | 495.00 |
| | TOTAL FOR | | 04927/CAS | 2.00 | 495.00 |
| 03/30/09 | TRAVEL TO AND FROM U.S. BANKRUPTCY COURT, TRENTON, NJ IN CONNECTION WITH SEVERAL DWEK HEARINGS. | (D50 ) | 04929/BLB | 3.00 | 525.00 |
| | TOTAL FOR | | 04929/BLB | 3.00 | 525.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                  Page 174
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7605763

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/09 | FINALIZING CLOSING DOCUMENTS IN CONNECTION WITH 601 MAIN STREET CLOSING. | (D51 ) | 01870/JAP | 1.10 | 440.00 |
| 03/12/09 | REVIEWING CLOSING REQUIREMENTS AND TITLE ISSUES IN CONNECTION WITH SALE OF 5115 HIGHWAY 35. | (D51 ) | 01870/JAP | 1.20 | 480.00 |
| 03/13/09 | REVIEWING AND FINALIZING CLOSING DOCUMENTS AND DELIVERIES IN CONNECTION WITH CLOSING 601 MAIN STREET. | (D51 ) | 01870/JAP | 1.20 | 480.00 |
| 03/16/09 | FINALIZING CLOSING DOCUMENTATION. | (D51 ) | 01870/JAP | 0.40 | 160.00 |
| 03/17/09 | FINALIZING CLOSING DOCUMENTS FOR 5115 HIGHWAY 35. | (D51 ) | 01870/JAP | 1.70 | 680.00 |
| 03/19/09 | REVIEWING GREENWOOD ASSUMPTION DOCUMENTATION. | (D51 ) | 01870/JAP | 0.80 | 320.00 |
| 03/24/09 | REVIEWING ASSUMPTION DOCUMENTATION IN CONNECTION WITH GREENWOOD TRANSACTION. | (D51 ) | 01870/JAP | 0.50 | 200.00 |
| | TOTAL FOR | | 01870/JAP | 6.90 | 2,760.00 |
| 03/05/09 | REVIEW TITLE DOCUMENTS, REVIEW MASTER DEED AND BY-LAWS GREENWOOD NC PROPERTY.  RECEIPT AND REVIEW OF DRAFT ASSIGNMENT OF PERMITS AND APPROVALS. | (D51 ) | 04520/DMP | 3.10 | 1,085.00 |
| | TOTAL FOR | | 04520/DMP | 3.10 | 1,085.00 |
| 03/17/09 | TRAVEL FROM NEWARK TO PHILADELPHIA FOLLOWING MEETING AND DOCUMENT REVIEW OF ADVERSARY PROCEEDINGS BEGUN BY MCELROY FIRM. | (D51 ) | 04926/RJH | 1.20 | 285.00 |
| 03/17/09 | TRAVEL TO NEWARK FOR MEETING WITH EDUARDO GLAS RE DISCOVERY IN DWEK ADVERSARY PROCEEDINGS. | (D51 ) | 04926/RJH | 1.20 | 285.00 |
| | TOTAL FOR | | 04926/RJH | 2.40 | 570.00 |
| 03/02/09 | REVIEW OF EMAIL FROM S. ELLMAN, COUNSEL FOR HELIOS, REGARDING NORTH CAROLINA PROPERTY AND SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/02/09 | TELEPHONE CALL WITH L. RESTIVO REGARDING COOPER GABLES CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.20 | 35.50 |
| 03/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DELINQUENT RENT ISSUES, COASTAL, COPPER GABLES, AND RELATED ISSUES. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 03/02/09 | REVIEW OF EMAILS FROM DEBTOR (X3) REGARDING CHERRY HILL BUILDING ISSUE, AND 1001 DEAL ROAD. | (D51 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 177
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7605763

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | CONCERNING JUBILEE TRANSACTION ISSUES. | | | | |
| 03/17/09 | REVIEW OF EMAIL FROM C. BENJAMIN CONCERNING ANALYSIS OF PURCHASE OF 115 MOUNTAIN VIEW DRIVE. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 03/17/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING OFFER ON CHESTNUT PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 03/18/09 | REVIEW OF EMAIL FROM COUNSEL FOR WAMU CONCERNING CENTRAL JERSEY BANK'S APPROVAL LETTER. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/18/09 | REVIEW OF EMAIL FROM A. HONIG CONCERNING CENTRAL JERSEY BANK'S APPROVAL LETTER. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/20/09 | REVIEW OF EMAIL FROM 1411 TENTH AVENUE REGARDING LOAN ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING WAMU ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/23/09 | REVIEW OF EMAIL FROM DEBTOR WITH PEARL'S SETTLEMENT PROPERTIES LIST ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/24/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO CONCERNING LEASE EXTENSION, CAM ISSUES REGARDING 10 NEPTUNE - PFLUM. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM A. KRESS WITH PAYOFF FIGURES REQUEST FOR 601 HIGHWAY 35 SOUTH, NEPTUNE, NJ ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING STATUS REPORT ON RENT COLLECTION/EVICTIONS. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/26/09 | REVIEW OF EMAIL FROM J. DELUCA WITH CHART OF CLOSINGS ATTACHED, LITIGATION ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/30/09 | REVIEW OF EMAILS FROM N. FOLEY (X4) REGARDING USE AND OCCUPANCY AGREEMENT ISSUES CONCERNING 279 OAKLEY AVENUE. | (D51 ) | 04928/JTT | 0.40 | 142.00 |
| 03/30/09 | REVIEW OF EMAIL FROM M. KOWALSKI, COUNSEL FOR PURCHASER, CONCERNING 601 HIGHWAY 35 SOUTH SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/30/09 | REVIEW OF EMAIL FROM B. NADEL WITH UPDATED CLOSING STATEMENT ATTACHED REGARDING RENO/ENTRAVISION SALE. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 03/30/09 | REVIEW OF EMAIL FROM E. BUTLER WITH USE AND OCCUPANCY AGREEMENT FOR 279 OAKLEY AVENUE ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/31/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING 2910 LOGAN, BID PROCEDURES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 03/31/09 | REVIEW OF EMAILS FROM R. JACKSON (X3) WITH POWER OF ATTORNEY, DEED, SELLER'S RESIDENCY CERTIFICATION/EXEMPTION SELLER'S AFFIDAVIT OF CONSIDERATION, CLOSING STATEMENT, REGARDING 279 OAKLEY, LONG | (D51 ) | 04928/JTT | 0.30 | 106.50 |

# MCCARTER & ENGLISH

# APRIL 2009

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 15
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7611528

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SALE ISSUES FOR 708 HIGHWAY 35, OCEAN, NJ. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR WITH 1550 CEDARVIEW RESPONSE LETTER TO WACHOVIA ATTACHED. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL  WITH DRAFT LETTER TO TED BARTLEY ATTACHED. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM A. GREEN WITH ANALYSIS OF 411 BROOKSIDE AVE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/02/09 | REVIEW OF EMAIL FROM C. BEIRNE WITH 106 CROSBY AVENUE SETTLEMENT STATEMENT ATTACHED. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/02/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 279 OAKLEY AVENUE, LONG BRANCH CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COATES ISSUE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 5 FERRY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/03/09 | REVIEW OF EMAIL FROM A. HONIG CONCERNING 6201 ROUTE 9 NORTH ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/03/09 | REVIEW OF EMAIL FROM P. BASS CONCERNING 241 MONMOUTH ROAD, WEST LONG BRANCH & OTHER MATTTERS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/03/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT HOLDINGS STATUS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM R. JACKSON WITH SALE DOCUMENTS PERTAINING TO 2801 BELMAR BLVD., WALL, NJ ATTACHED FOR REVIEW. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REPORT ON REMAINING REAL ESTATE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | CONFERENCE WITH B. BAKER REGARDING 1806 HOLDINGS. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/06/09 | REVIEW OF EMAIL FROM S. SCHEER CONCERNING ADVERTISED PROPERTY 1001 NORWOOD. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL TO R. MCCARTHY CONCERNING DRIVE-BY APPRAISAL OF 405-409 HIGHWAY 35 SOUTH, NEPTUNE TWP., NJ. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING ENVIRONMENTAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING AMBOY LOAN PAYMENT FOR 1806 HOLDINGS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SALE OF 279 OAKLEY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SALE OF 279 OAKLEY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING 4800 PENN AVE- SINKING SPRINGS II SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 16
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/07/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CLOSING STATEMENT FOR 211 HWY 35 SOUTH, NEPTUNE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING AMBOY/1806 HOLDINGS ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAILS FROM S. URBAN, COMMITTEE COUNSEL, (X2) CONCERNING REPORT ON REMAINING REAL ESTATE. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF 10 NEPTUNE BLVD, NEPTUNE, NJ. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAILS FROM DEBTOR (X3) CONCERNING ENVIRONMENTAL ISSUES FOR 1701 ASBURY AVENUE. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 04/08/09 | REVIEW OF EMAILS FROM J. PETIT (X2) CONCERNING ENVIRONMENTAL ISSUES FOR 1701 ASBURY AVENUE. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/08/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING 60 WEST MAIN STREET, BERGENFELD INO DWEK PROPERTIES ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAILS FROM M.J. EPP (X2) CONCERNING ENVIRONMENTAL ISSUES FOR 1701 ASBURY AVENUE. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/13/09 | REVIEW OF EMAIL FROM A. HONIG CONCERNING TAX SALE ON 6201 RT. 9, HOWELL, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAILS FROM J. DELUCA (X2). | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/14/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 28 LEROY PLACE, RED BANK TAX AND WATER CHARGE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 35B STERNBERGER COSTS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING STATUS OF MAY SALES. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 2100 RT. 34 WALL, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL TO J. ACKERMAN AND M. ACKERMAN, COUNSEL FOR BANK, REGARDING 177 MONMOUTH ROAD SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL FROM M. ACKERMAN CONCERNING 177 MONMOUTH ROAD SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM R. JACKSON WITH SALE DOCUMENTS ATTACHED FOR 180 & 184 BELMONT AVE., LONG BRANCH, NJ. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING MAMIYE PROPERTY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM B. NADEL | (D22 ) | 04928/JTT | 0.10 | 35.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING 2138 RT. 38, CHERRY HILL, NJ CLOSING ISSUES. |  |  |  |  |
| 04/20/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 2100 RT. 34, WALL, NJ SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 180 AND 184 BELMONT AVENUE CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL TO M. GOYAL REGARDING AUCTION ISSUES FOR 1001/1003 DEAL ROAD. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL TO RAJEEV, CPA CONCERNING CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM K. NOJOWITZ CONCERNING PURCHASE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING 2318 RT 38, CHERRY HILL AND 2100 RT 34 PROPERTY SALE ISSUES. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/21/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 180 & 184 BELMONT AVENUE, LONG BRANCH, NJ. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM R. JACKSON WITH 661 HWY 35, MIDDLETOWN SETTLEMENT STATEMENT ATTACHED. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM A. HONIG, PURCHASER, CONCERING 6201 RT. 9 NORTH SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING 241 MONMOUTH LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM M.J. EPP WITH CARRYING COSTS FOR 2008 CHART ATTACHED FOR COMMITTEE REPORT. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING APRIL AUCTION. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OF EMAIL FROM B. BAKER TO DISCUSS HSBC ISSUE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CERTIFICATION OF AUCTION RESULTS, AND STATUS OF 55 IDLEWOOD. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/23/09 | REVIEW OF EMAILS FROM N. FOLEY (X2) REGARDING WIRING INSTRUCTIONS FOR NEW YORK COMMUNITY BANK AS TO 241 MONMOUTH ROAD. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/23/09 | REVIEW OF EMAIL FROM N. FOLEY CONCERNING 241 MONMOUTH ROAD ADJUSTMENTS FOR RENT, SEWER AND TAXES AND RELATED ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/23/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING ENTRY TO NORWOOD AVENUE PROPERTY. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 04/23/09 | REVIEW OF EMAIL TO L. RESTIVO CONCERNING APPRAISAL ISSUES FOR 60 MAIN STREET PROPERTY FOR HEARING. | (D22 ) | 04928/JTT | 0.10 | 35.50 |

| 117415 | DWEK, SOLOMON - CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | | Page 18 | |
| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | | Invoice 7611528 | |

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 279 OAKLEY, LONG BRANCH APPRAISAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHESTNUT STREET SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/23/09 | REVIEW OF EMAIL FROM K. NOJOWITZ CONCERNING 279 OAKLEY AVENUE SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/24/09 | REVIEW OF EMAIL FROM B. NADEL CONCERNING DWEK OHIO ISSUES REGARDING ESCROW ACCOUNTS FOR NEGOTIATIONS AS AUTHORIZED BY TRUSTEE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/24/09 | REVIEW OF EMAILS FROM E. BUTLER (X3) REGARDING UNSIGNED U&O BY MR. NOJOWITZ REGARDING 270 OAKLEY AVE. PROPERTY. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 04/24/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 241 MONMOUTH ROAD CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/24/09 | REVIEW OF EMAIL FROM A. KRESS, COUNSEL FOR BANK, CONCERNING 241 MONMOUTH ROAD CLOSING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/27/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING 241 MONMOUTH ROAD, WLB, ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/29/09 | REVIEW OF EMAIL FROM S. URBAN, COUNSEL FOR CREDITOR'S COMMITTEE, REGARDING DWEK PROPERTY INFORMATION. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/29/09 | REVIEW OF EMAIL FROM COUNSEL FOR JP MORGAN CONCERNING LEGAL ISSUES OF 6201 RT. 9 NORTH. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 04/30/09 | REVIEW OF EMAIL FROM COUNSEL FOR JP MORGAN REGARDING 6201 ROUTE 9. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 8.70 | 3,088.50 |
| 04/01/09 | TELECONFERENCE WITH M.J. EPP CONCERNING INTERVEST BANK ISSUES. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 04/01/09 | EMAIL TO DEBTOR CONCERNING ISHAY, DEAL GOLF ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | EMAIL TO K. NASH, COUNSEL FOR INTERVEST, CONCERNING SALE ISSUES, AND COLLECTION OF CAM. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | EMAIL TO S. ELLMAN CONCERNING CALCULATION OF PAYMENT AND WALGREENS ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE OF 343 SPRINGFIELD AVENUE, BERKELEY HTS., NJ. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WALGREEN NOTICE OF | (D22 ) | 04929/BLB | 0.10 | 17.50 |

|          | AUCTION ISSUES. | | | | |
|----------|------------------|-------|-----------|------|-------|
| 04/03/09 | EMAIL TO L. RESTIVO CONCERNING CALCULATION OF PAYMENT AND WALGREENS ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 2100 ROUTE 34 OVERBID FROM MR. COATES SALE ISSUES. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM G. KINOIAN WITH 1001 NORWOOD LETTER RESPONSE ATTACHED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING SALE PREPAYMENT CALCULATION. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | EMAIL TO J. PETIT CONCERNING 2100 HIGHWAY 34, WALL, NJ ENVIRONMENTAL ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/06/09 | REVIEW OF EMAIL FROM E. GAVIN CONCERNING APRIL 15TH BID DEADLINE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF SECOND EMAIL FROM DEBTOR CONCERNING 55 IDLEWOOD APPRAISAL ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 55 IDLEWOOD APPRAISAL ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM S. URBAN, COMMITTEE COUNSEL, REGARDING STATUS OF REQUEST FOR INFORMATION AND MEETING. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING REAL ESTATE CHART FOR REMAINING DWEK PORTFOLIO. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/06/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING AMBOY LOAN PAYMENT FOR 1806 HOLDINGS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING APPRAISEL ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM M. LUNDY REGARDING 661 HIGHWAY 35, MIDDLETOWN, NJ ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | EMAIL TO DEBTOR REGARDING 2910 LOGAN AND 10 NEPTUNE ABANDONMENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING AMBOY PAYMENTS MADE FOR 1806 HOLDINGS PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/08/09 | CONFERENCE WITH L. RESTIVO REGARDING OVERBIDDER ON WALGREENS. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/08/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE BOULEVARD, NEPTUNE, NJ FINANCING STATEMENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING NEPTUNE GAS ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/08/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1100 CORLIES AVE., NEPTUNE, | (D22 ) | 04929/BLB | 0.10 | 17.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 20
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7611528

| Date | Description | | | | |
|---|---|---|---|---|---|
| | NJ / JOHNSON'S RESTAURANT ISSUES. | | | | |
| 04/08/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1100 CORLIES AVE., NEPTUNE, NJ / JOHNSON'S RESTAURANT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/13/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING CHEVY CHASE BANK'S PAYOFF AND APPRAISAL REPORT ATTACHED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | CONFERENCE WITH J. TESTA REGARDING 10 NEPTUNE. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 04/15/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING ANALYSIS OF THE AMY ACCOUNT. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/15/09 | CONFERENCE WITH TRUSTEE REGARDING CAPITAL MANAGEMENT. | (D22 ) | 04929/BLB | 0.30 | 52.50 |
| 04/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE ASSUMPTION DEADLINES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/16/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING CREDIT BIDDER, AND STALKING HORSE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WITHDRAWAL OF 2910 LOGAN ROAD FOR SALE. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/16/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING PURCHASE AND SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/16/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING BUYER COMMISSION, BIDDER ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/16/09 | REVIEW OF EMAIL FROM S. URBAN REGARDING 2910 LOGAN ROAD. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH NOTICE OF AUCTION FOR 1314 TENTH AVENUE PROPERTY ATTACHED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING 55 IDLEWOOD AUCTION. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUCTION ON 1001/1003 DEAL ROAD. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/21/09 | EMAIL TO B. FROST REGARDING CHESTNUT SALE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | CONFERENCE WITH J. TESTA REGARDING 1001 NORWOOD, AMBOY ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/22/09 | DRAFT LETTER TO CORBETT TENANT. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 04/22/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING NORWOOD INSURANCE PREMIUM ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 55 IDLEWOOD. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | DRAFT CORRESPONDENCE TO CENTRAL JERSEY SURGICAL. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 04/22/09 | EMAIL TO E. GAVIN REGARDING 55 IDLEWOOD. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | EMAIL TO DEBTOR AND DEBTOR'S COUNSEL, T. NEUMANN, REGARDING NY COMMUNITY | (D22 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                         Page 21
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | BANK FORECLOSURE ACTION AGAINST 1800 ROUTE 33/HAMILTON LLC. |  |  |  |  |
| 04/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 60 MAIN STREET ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING 60 MAIN STREET ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | CONFERENCE WITH J. TESTA REGARDING CALL WITH COUNSEL ON SOLVENCY ISSUES. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONFERENCE CALL ON 4/23/09. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHESTNUT STREET SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | EMAIL TO HILL WALLACK REGARDING STATUS OF AUCTION SALE HEARING FOR 1329, 1331, 1333 10TH AVE. PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING STATUS MEETING FOR 4/29/09. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM M.J. EPP WITH WRITE OFF REPORT ATTACHED. | (D22 ) | 04929/BLB | 0.30 | 105.00 |
| 04/24/09 | REVIEW OF EMAIL FROM J. CASTELLO REGARDING 1001 DEAL ROAD LIEN ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM R. SMITH OF EMAIL FROM 60 WEST MAIN ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/27/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING 55 IDLEWOOD SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/27/09 | EMAIL TO K. YUDELL REGARDING 10 NEPTUNE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/27/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 60 W. STREET SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | EMAIL TO J. TESTA REGARDING 2801 BELMAR BLVD, WALL, NJ. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 04/28/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING PARK AVENUE BANK ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH STALKING HORSE OFFERS ON TWO AMBOY PROPERTIES ATTACHED. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/29/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WORLD SAVINGS CONFLICT LETTER. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/29/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1001/1003 DEAL ROAD SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/29/09 | REVIEW OF EMAIL FROM A. KRESS, COUNSEL FOR BANK, CONCERNING PROPERTY CASH FLOW ISSUE/PARTNER ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 04/30/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH LETTER TO SCHIBELL AND ESCROW STATEMENT REGARDING 308 HIGHWAY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
|  | TOTAL FOR |  | 04929/BLB | 7.70 | 2,292.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                                        Page 30
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7611528

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | MORTGAGEES IS ZUCKER GOLDBERG. | | | | |
| 04/22/09 | REVIEW NOTICE OF AUCTION, SALE FILE AND APPRAISAL FOR 343 SPRINGFIELD AVENUE. PREPARE CERTIFICATION OF AUCTION RESULTS. | (D22 ) | 04935/L-R | 0.60 | 81.00 |
| 04/22/09 | REVIEW NOTICE OF AUCTION, SALE FILE AND APPRAISAL FOR 60 W. MAIN STREET. PREPARE CERTIFICATION OF AUCTION RESULTS. | (D22 ) | 04935/L-R | 0.60 | 81.00 |
| 04/22/09 | REVIEW NOTICE OF AUCTION, SALE FILE AND APPRAISAL FOR 1001 NORWOOD AVENUE. PREPARE CERTIFICATION OF AUCTION RESULTS. | (D22 ) | 04935/L-R | 0.70 | 94.50 |
| 04/22/09 | REVIEW NOTICE OF AUCTION, SALE FILE AND APPRAISAL FOR 2100 ROUTE 34. PREPARE CERTIFICATION OF AUCTION RESULTS. | (D22 ) | 04935/L-R | 0.60 | 81.00 |
| 04/22/09 | PREPARE DATA FOR CERTIFICATION OF AUCTION RESULTS FOR COUNTRYWIDE PROPERTY 1535 NEWPORT ROAD. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 04/22/09 | PREPARE DATA FOR CERTIFICATION OF AUCTION RESULTS FOR COUNTRYWIDE PROPERTY 1405 TENTH AVENUE. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 04/22/09 | PREPARE DATA FOR CERTIFICATION OF AUCTION RESULTS FOR EMC PROPERTY 177 MONMOUTH ROAD. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 04/22/09 | PREPARE DATA FOR CERTIFICATION OF AUCTION RESULTS FOR COUNTRYWIDE PROPERTY 1416 STARK STREET. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 04/22/09 | REVIEW NOTICE OF AUCTION AND APPRAISAL SPREADSHEET FOR FIVE SALE PROPERTIES. PREPARE MAIN DOCUMENT FOR CERTIFICATION OF AUCTION RESULTS TO PROPERTIES WHEREIN COUNTRYWIDE IS MORTGAGE. | (D22 ) | 04935/L-R | 0.40 | 54.00 |
| 04/22/09 | PREPARE DATA FOR CERTIFICATION OF AUCTION RESULTS FOR COUNTRYWIDE PROPERTY 417 EDGEMONT AVENUE. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 04/22/09 | PREPARE DATA FOR CERTIFICATION OF AUCTION RESULTS FOR COUNTRYWIDE PROPERTY 1407 STARK STREET. | (D22 ) | 04935/L-R | 0.30 | 40.50 |
| 04/22/09 | E-MAIL TO B. BAKER RE: 661 HIGHWAY 25 ESCROW AND PAYMENT OF BROKER. | (D22 ) | 04935/L-R | 0.10 | 13.50 |
| 04/23/09 | REVIEW E-MAIL FROM S. DWEK RE: CHANGES TO CERTIFICATION OF AUCTION RESULTS FOR 343 SPRINGFIELD AVENUE. | (D22 ) | 04935/L-R | 0.10 | 13.50 |
| 04/27/09 | REVIEW PROSPECTIVE BIDS ON 417 EDGEMENT. E-MAIL TO S. SCHEER RE: OBTAINING BID. | (D22 ) | 04935/L-R | 0.20 | 27.00 |
| 04/27/09 | CONFERENCE WITH B. BAKER RE: ADJOURNMENT OF HEARINGS ON ALL COUNTRYWIDE PROPERTIES. | (D22 ) | 04935/L-R | 0.10 | 6.75 |
| 04/27/09 | TELEPHONE CALL WITH G. BABAINAN RE: SALE HEARING ADJOURNMENT ON 60 W. | (D22 ) | 04935/L-R | 0.30 | 40.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 39
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice 7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/13/09 | POLLO PENNINGTON ROAD, LLC - PREPARING FOR HEARING ON MOTION TO COMPEL ASSUMPTION/REJECTION OF LEASE OF NON-RESIDENTIAL REAL PROPERTY. | (D24 ) | 04637/M-U | 1.40 | 385.00 |
| | TOTAL FOR | | 04637/M-U | 1.40 | 385.00 |
| | | | | | |
| 03/25/09 | TELEPHONE CALL WITH BEN BECKER REGARDING SETTLEMENT. | (D24 ) | 04927/CAS | 0.50 | 247.50 |
| 04/03/09 | DISCUSS FILING CHAPTER 11 FOR CORBETT WITH SOLOMON DWEK AND BRIAN BAKER. | (D24 ) | 04927/CAS | 0.20 | 49.50 |
| | TOTAL FOR | | 04927/CAS | 0.70 | 297.00 |
| | | | | | |
| 04/23/09 | CONFERENCE WITH B. BAKER REARDING INSOLVENCY ISSUES. | (D24 ) | 04928/JTT | 0.20 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 0.20 | 35.50 |
| | | | | | |
| 03/25/09 | CONFERENCE WITH J. TESTA REGARDING PROPOSAL TO BRT TO RESOLVE ADVERSARY PROCEEDING. | (D24 ) | 04929/BLB | 0.20 | 70.00 |
| 03/26/09 | CONFERENCE WITH TRUSTEE REGARDING COMMITTEE POSITION ON DWEK DISCHARGE. | (D24 ) | 04929/BLB | 0.20 | 70.00 |
| | TOTAL FOR | | 04929/BLB | 0.40 | 140.00 |
| | | | | | |
| 04/03/09 | EMAIL FROM B. TASILLO OF BROEGE NEUMANN ADVISING THAT CORBETT HOLDINGS, LLC WAS BEING FILED, COORDINATE PAYMENT OF FILING FEE. | (D24 ) | 04933/C-B | 0.50 | 75.00 |
| 04/07/09 | CONFER WITH E. PHILLIPS RE DWEK'S SHARE OF EXPENSES FOR EAGLE SOUTH, LLC, DISCUSS SAME WITH C. STANZIALE. DRAFT LETTER REMITTING S. DWEK'S SHARE. | (D24 ) | 04933/C-B | 0.70 | 105.00 |
| 04/07/09 | REVIEW B. HAUERSTOCK'S EMAIL WITH BREAKDOWN OF EXPENSES FOR WEST PARK ESTATES & OCEAN CIRCLE WITH C. STANZIALE, DRAFT LETTER FORWARDING SAME. | (D24 ) | 04933/C-B | 0.50 | 37.50 |
| 04/08/09 | RECEIPT OF EMAIL FROM MARK HAUERSTOCK RE S. DWEK'S INTEREST IN EAGLE. | (D24 ) | 04933/C-B | 0.10 | 15.00 |
| 04/09/09 | RESPOND TO EMAIL RE MONMOUTH COUNTY. | (D24 ) | 04933/C-B | 0.10 | 15.00 |
| 04/13/09 | CORBET HOLDINGS I - FORWARD COPY OF PETITION AND SCHEDULES FOR LATEST LLC FILED, PREPARE CREDITOR MATRIX FOR L. RESTIVO | (D24 ) | 04933/C-B | 0.30 | 45.00 |
| 04/16/09 | REVIEW EMAIL FROM R. JACKSON. PREPARE LETTER TO JPMORGAN CHASE BANK RE 214-216 W. MORGAN AVENUE. | (D24 ) | 04933/C-B | 0.50 | 37.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 49
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7611528

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/06/09 | REVIEW OF EMAIL TO R. COPLON AND R. HONIG CONCERNING ISHAY'S CLAIM ISSUES. | (D25 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAILS FROM D. SEAMAN (X2)CONCERNING DEFAULT INTEREST, 506(C) CLAIMS COMPLAINTS. | (D25 ) | 04928/JTT | 0.20 | 71.00 |
| 04/15/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING MOTION TO REDUCE, MODIFY AND EXPUNG FRANCO PROOFS OF CLAIM. | (D25 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING FRANCO PROOF OF CLAIM ISSUES, AND JUBILEE DOCUMENTS. | (D25 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAILS FROM A. GREEN (X2) CONCERNING POTENTIAL CLAIM AGAINST SHLOMO LANIADO. | (D25 ) | 04928/JTT | 0.20 | 71.00 |
| 04/22/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING ISSUES INVOLVING CLAIMS AGAINST HAKIM. | (D25 ) | 04928/JTT | 0.10 | 35.50 |
| 04/23/09 | REVIEW OF EMAIL FROM A. KRESS CONCERNING 241 MONMOUTH ROAD CLOSING WITH PROOFS OF CLAIM ATTACHED. | (D25 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 1.00 | 355.00 |
| 04/01/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING JOSEPH KOHEN CLAIMS, AND CLAIMS AGAINST DEAL GOLF. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | EMAIL TO J. TESTA CONCERNING SEM, DEAL GOLF CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 17.50 |
| 04/01/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING JUBILEE'S PROOF OF CLAIM, FRANCO, AND JLP. | (D25 ) | 04929/BLB | 0.10 | 17.50 |
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC CLAIM AGAINST DEAL GOLF. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM S. SHAVELSON CONCERNING INTERVEST CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING LIQUIDATION ANALYSIS, CLAIMS ANALYSIS AND C. ISHAY CLAIM. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING LIQUIDATION ANALYSIS/CLAIMS ANALYSIS, C. ISHAY CLAIM. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING LIQUIDATION ANALYSIS/CLAIMS ANALYSIS REGARDING ISHAY. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | EMAIL TO R. COPLON AND R. HONIG REGARDING ISHAY'S CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 35.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 52
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | REVIEW OF EMAIL TO M. SONTZ REGARDING STATUS REPORT ON RENT COLLECTIONS. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/02/09 | REVIEW OF EMAILS FROM E. BUTLER (X3) CONCERNING SEVERAL CREDIT BID PURCHASES. | (D29 ) | 04928/JTT | 0.30 | 106.50 |
| 04/03/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING PREPAYMENT PREMIUM FOR CASH BUYERS NOT ASSUMING LOAN ISSUES. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING J. SHAPIRO TRUST ACCOUNT ISSUES. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM M. SONTZ WITH BACK RENT REPORT ATTACHED REGARDING LITIGATION. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM DEBTOR WITH UNPAID BILLS DETAIL FOR CORLIES AVE LAND ATTACHED. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/09/09 | REVIEW OF EMAIL FROM C. BEIRNE WITH ATTACHED 10 NEPTUNE RECIEPTS AND DISBURSEMENTS. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM D. SOUZA WITH COPY OF ATTACHED LETTER CONCERNING AMERICAN BANK LOAN ISSUES WITH REGARD TO THE 405-409 HIGHWAY 35, NEPTUNE, NJ PROPERTY. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING BUDGET ISSUES. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | REVIEW OF EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING DWEK'S PERSONAL FINANCIAL STATEMENT ISSUES. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 2910 LOGAN ROAD AVENUE. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING 308 HWY 35 V. EATONTOWN STAR BROKERAGE COMMISSION DISPUTE. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH RECEIPTS AND DISBURSEMENT LEDGER ATTACHED FOR 177 MONMOUTH ROAD PROPERTY. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LOAN ASSUMPTION ON 10 NEPTUNE ISSUES. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 04/27/09 | REVIEW OF EMAIL FROM C. BEIRNE  WITH REGARD TO DWEK WALL, LLC REGARDING CONTESTED MATTER. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 1.70 | 603.50 |
| 04/01/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON WITH ACCOUNTING BREAKDOWN REGARDING SEM REALTY | (D29 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 53
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ASSOCIATES, LLC AND DEAL GOLF AS IT RELATES TO JUBILEE. |  |  |  |  |
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEAL GOLF LLC WIRED FUNDS. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | EMAIL TO M.J. EPP CONCERNING INTERVEST RENT COLLECTION ISSUES AS TO WOODBRIDGE KMART. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING STATUS OF RENT COLLECTION, AND BROAD STREET SETTLEMENT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | EMAIL TO M. SONTZ CONCERNING RENT COLLECTION STATUS, AND BROAD STREET SETTLEMENT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAILS FROM M.J. EPP (X2) CONCERNING WOODBRIDGE STATUS OF RENT COLLECTED. | (D29 ) | 04929/BLB | 0.20 | 70.00 |
| 04/02/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING RENT COLLECTION REPORT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | EMAIL TO S. ELLMAN CONCERNING OVERBID ON THE WALGREENS PROPERTY. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM C. FARLEY WITH BUDGET FOR STANZIALE VS. GILMAN & PHILLIPS ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | EMAIL TO S. BECKELMAN REGARDING BUDGET AND FRANCO ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING PERSONAL BANK ACCOUNT ANALYSIS ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/08/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/13/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING DRAFT BUDGETS, 506(C) CLAIMS COMPLAINTS AND RELATED ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/13/09 | REVIEW OF EMAIL FROM F. KIRK WITH BUDGETS ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/13/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PERSONAL ACCOUNT INFORMATION. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | CONFERENCE WITH TRUSTEE REGARDING TURNOVER OF BUDGETS. | (D29 ) | 04929/BLB | 0.20 | 35.00 |
| 04/14/09 | REVIEW OF EMAIL FROM W. GREENHALGH REGARDING LITIGATION BUDGET ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | REVIEW OF EMAIL FROM A. HANSON REGARDING WALGREENS, BERKELEY HEIGHTS, LOAN ASSUMPTION APPLICATION. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | EMAIL TO COMMITTEE COUNSEL REGARDING CONFIDENTIALITY AGREEMENT, AND BUDGET ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | EMAIL TO W. GREENHALGH CONCERNING LITIGATION BUDGET ISSUES. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 04/16/09 | REVIEW M. SORLI WITH DWEK PERSONAL FINANCIAL STATEMENTS ATTACHED. | (D29 ) | 04929/BLB | 0.10 | 35.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 68
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7611528

| Date | Description | | Code | Hours | Amount |
|------|-------------|--|------|-------|--------|
| | VOLUNTARY DISMISSAL. | | | | |
| 04/29/09 | CONFERRING WITH B. BAKER AND COUNSEL FOR PARK AVENUE BANK. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 04/30/09 | CONFERRING WITH COUNSEL FOR PARK AVENUE BANK. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| | TOTAL FOR | | 02246/FAK | 14.70 | 5,352.25 |
| 04/01/09 | STANZIALE V. YOLANDA BEB: PREPARING EVICTION COMPLAINT; FILING SAME; COMMUNICATION WITH MONICA KOWALSKI, POTENTIAL PURCHASERS COUNSEL RE: FILING OF SAME AND SERVICE OF 60-DAY LETTER RE: NEW PURCHASER'S INTENT TO OCCUPY PREMISES | (D30 ) | 02781/MHS | 1.00 | 315.00 |
| 04/01/09 | STANZIALE V. GAMMAL: FINALIZING DOCUMENTS; FILED SAME; PHONE CALLS WITH JUDGE'S CLERK RE: NATURE OF ACTION, PROPER VENUING IN CHANCERY COURT OR LAW DIVISION; PHONE CALL WITH MARY JO EPP RE: SAME | (D30 ) | 02781/MHS | 2.50 | 787.50 |
| 04/01/09 | PREPARING BACK RENT COLLECTION REPORT; COMMUNICATION WITH MARY JO EPP | (D30 ) | 02781/MHS | 1.00 | 315.00 |
| 04/03/09 | PREPARING BACK RENT REPORT; COMMUNICATION WITH JON SEVERSON; COMMUNICATION WITH MARY JO EPP | (D30 ) | 02781/MHS | 1.50 | 472.50 |
| 04/03/09 | STANZIALE V. FOUR STAR BUILDERS: PREPARING COMPLAINTS FOR EVICTION AND BACK RENT | (D30 ) | 02781/MHS | 1.50 | 472.50 |
| 04/06/09 | 170 BROAD STREET V. SUN NATIONAL: PREPARING NOTICE OF SETTLEMENT; DISCUSSION WITH PARTNER; | (D30 ) | 02781/MHS | 1.00 | 157.50 |
| 04/06/09 | STANZIALE V. SEASONAL SPECIATLIES: COMMUNICATION WITH SOLOMON DWEK ; COMMUNICATION WITH ADVERSARY RE: ENLARGEMENT OF DISCOVERY AND ADJOURNMENT OF TRIAL DATE | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/06/09 | BE APPROVED MORTGAGE BANKRUPTCY: DISCUSSION OF TENANT'S BANKRTUPCY WITH MARY JO EPP; DISCUSSION OF BE APPROVED MORTGAGE MOVING OUT OF PREMISES | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/06/09 | STANZIALE V. KOHEN: DISCUSSION WITH DON CRECCA RE: CASE STATUS AND UPDATES; REVIEWED COURT E-DOCKET FOR UPDATED INFORMATION | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/06/09 | STANZIALE V. FOUR STAR BUILDERS: FILED EVICTION AND COLLECTION COMPLAINT AGAINST FOUR STAR BUILDERS; COMMUNICATION WITH MARY JO EPP | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/06/09 | 241 MONMOUTH ROAD NOISE VIOLATION: PHONE CALL WITH JOE SOBOTI RE: INSPECTING PROPERTY FOR NOISE | (D30 ) | 02781/MHS | 0.50 | 157.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                     Page 70
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7611528

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/20/09 | STANZIALE V. BEB: COMMUNICIATION WITH MARY JO EPP RE: BEB EVICTION SCHEDULED FOR FRIDAY; PHONE CALL WITH MONICA KOWALSKI RE: BEBE EVICTION STATUS; PHONE CALL WITH ALEX KRESS RE: BEB EVICTION STATUS | (D30 ) | 02781/MHS | 0.60 | 189.00 |
| 04/20/09 | STANZIALE V. SEASONAL SPECIALTIES: CONTACTING SOLOMON DWEK RE: US ATTORNEY'S INTENTION TO SEEK EX PARTE MOTION TO ADJOURN DEPOSITIONS; PREPARING FOR FRIDAY'S CASE MANAGEMENT CONFERENCE | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/20/09 | STANZIALE V. MARKLEY: DRAFTING LETTER TO MARKLEY'S WIFE RE: MARKELY ABSCONDED, STATUS OF ARREARS AND MOVE OUT | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/20/09 | STANZIALE V. SUN NATIONAL: DRAFTING AMENDED NOTICE OF SETTLEMEN TO CONTROVERSY; E-FILED SAME; COMMUNICATION WITH MARY JO EPP RE: AMENDED NOTICE; COMMUNICATION WITH SUN NATIONAL ATTORNEYS RE: SAME | (D30 ) | 02781/MHS | 1.20 | 378.00 |
| 04/20/09 | STANZIALE V. GAMMAL: PHONE CALL TO COURT RESCHEDULING MOTION TO PROCEED SUMMARILY BECAUSE SERVICE WAS LATER THAN EXPECTED NECESSITATING ADDITIONAL NOTICE TO DEFENDANTS; DRAFTED LETTER TO COURT RE: SAME | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 04/23/09 | 170 BROAD STREET V. SUN NATIONAL: COMMUNICATION WITH MARY JO EPP RE: SETTLEMENT FUNDS RECEIPT; COMMUNICATION WITH ADVERSARY RE: FILING OF AMENDED SETTLEMENT DOCUMENTATION | (D30 ) | 02781/MHS | 0.50 | 157.50 |
| 04/23/09 | POVICH V. DWEK: COMMUNICATION WITH CO-DEFENDANT RE: WITHDRAWING CROSS-CLAIM AGAINST BANKRUPTCY ESTATE; DRAFTED LETTER TO SAME EFFECT; ENCLOSED BANKRUPTCY FILINGS AND SUPPORTING DOCUMENTATION THAT PROPERTY WAS SOLD BEFORE INCIDENT THAT IS BASIS OF SUIT | (D30 ) | 02781/MHS | 1.00 | 315.00 |
| 04/23/09 | STANZIALE V. BEB: PREPARATION FOR EVICTION HEARING; COMMUNICATION WITH MARY JO EPP WHO WILL BE KEY WITNESS; PREPARING EXHIBITS AND REGISTRATION OF PROPERTY | (D30 ) | 02781/MHS | 1.50 | 472.50 |
| 04/23/09 | STANZIALE V. SEASONAL SPECIALTIES: PREPARATION FOR CASE MANAGEMENT CONFERENCE; COMMUNICATION WITH SOLOMON DWEK RE: DEPOSITION AVAILABILITY; COMMUNICATION WITH ADVERSARY CONFIRMING CONFERENCE; | (D30 ) | 02781/MHS | 1.50 | 472.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                               Page 71
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

|          | REVIEWING PLEADINGS, PREVIOUS ADJOURNMENT REQUESTS, AND DISCOVERY STATUS | | | | |
|----------|-----------------------------------------------------------|---------|------------|------|--------|
| 04/24/09 | STANZIALE V. SUN NATIONAL: COMMUNICATION WITH CAPITAL PROPERTY MANAGEMENT RE: AMENDED SETTLEMENT NOTICE AND ACCOUNTING ISSUE | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/24/09 | STANZIALE V. SEASONAL SPECIALTIES: CASE MANAGEMENT CONFERENCE AT MONMOUTH COUNTY COURTHOUSE BEFORE JUDGE O'BRIEN | (D30 ) | 02781/MHS | 2.50 | 787.50 |
| 04/24/09 | STANZIALE V. BEB: ATTENDED EVICTION HEARING; SETTLEMENT HEARING; FILED FORMS FOR ORDERLY VACATING OF PREMISES AT MONMOUTH COUNTY COURTHOUSE | (D30 ) | 02781/MHS | 2.50 | 787.50 |
| 04/27/09 | STANZIALE V. BEB: COMMUNCIATION WITH MONICA KOWLASKI RE: RESULTS OF BEB EVICTION HEARING; TRANSMITTED COURT DOCUMENTS TO MS. KOWALSKI | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/27/09 | STANZIALE V. ABBEY MAX: PREPARING ABBEY MAX COMPLAINT AND SUMMONSES | (D30 ) | 02781/MHS | 0.30 | 94.50 |
| 04/27/09 | STANZIALE V. MARKLEY: PREPARING MARKLEY LETTER RE: MARKLEY ABSCONDING AND WIFE LEAVING PREMISES VOLUNTARILY; SERVING LETTER | (D30 ) | 02781/MHS | 0.60 | 189.00 |
| 04/27/09 | STANZIALE V. WALKER AND JAGOO: COMMUNICATION WITH MARY JO EPP RE: COMPLAINT; PREPARING COMPLAINT FOR ARREARS; PREPARING SUMMONSES | (D30 ) | 02781/MHS | 0.90 | 283.50 |
| 04/27/09 | STANZIALE V. 4 STAR BUILDERS: PHONE CALL WITH PROCESS SERVER RE: PROPER ADDRESS FOR SERVICE OF PROCESS; HANDLING ISSUES RE: FOUR STAR COMPLAINT | (D30 ) | 02781/MHS | 1.00 | 315.00 |
| 04/27/09 | DWEK LANDLORD-TENANT GENERAL: HANDLING CASE TRACKING ISSUES | (D30 ) | 02781/MHS | 0.10 | 31.50 |
| 04/27/09 | 241 MONMOTH ROAD: PHONE CALL TO JOE SOBOTI CONFIRMING PROPERTY INSPECTION FOR TUESDAY; COMMUNICATION FROM JOE SOBOTI; CONFIRMATION OF INSPECTION WITH JON SEVERSON | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/27/09 | STANZIALE V. STATEWIDE GLASS: RECEIVED AND REVIEWED BANKRUPTCY FILING | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/27/09 | STANZIALE V. GARY FOX: COMMUNICATION WITH TOM DACOSTA LOBO RE: LEASE NEGOTIATIONS; COMMUNICATION WITH MARY JO EPP RE: ARREARS AND LEASE NEGOTIATIONS | (D30 ) | 02781/MHS | 0.60 | 94.50 |
| 04/27/09 | STANZIALE V. SEASONAL SPECIALTIES: PHONE CALL WITH ADVERSARY RE: DEPOSITION DATES FOR SOLOMON DWEK; JOSEPH PULEO, AND ABE HONIG; | (D30 ) | 02781/MHS | 1.00 | 315.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 72
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COMMUNICATION WITH SOLOMON DWEK RE: AVAILABILITY FOR DEPOSITION; COMMUNICATION WITH ADVERSARY RE: ADDITIONAL INFORMATION RE: DISCOVERY; DRAFTING DEPOSITIO NOTICE AND SERVING SAME ON JOSEPH PULEO |  |  |  |  |
| 04/28/09 | STANZIALE V. MARKLEY: SERVED LETTER RE: VACATING PREMISES | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/28/09 | STANZIALE V. SIGNATURE COMMUNITIES: SERVED DEMAND LETTER RE: BACK RENT OWED | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/28/09 | 241 MONMOUTH ROAD: INSPECTION AT PROPERTY WITH HOMEOWNER, JON SEVERSON, MARY JO EPP AND HVAC SPECIALIST, DISCUSSED NOISE PRODUCING ISSUES, NOISE REDUCTION POSSIBILITIES, SITUATION OVERALL; TRAVEL TO PROPERTY | (D30 ) | 02781/MHS | 5.00 | 1,575.00 |
| 04/28/09 | STANZIALE V. WALKER & JAGOO: FILED SPECIAL CIVIL PART COMPLAINT FOR BACK RENT | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/28/09 | STANZIALE V. ABBEY MAX: FILED SPECIAL CIVIL PART COMPLAINT FOR BACK RENT | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/29/09 | GENERAL: TRACKING BACK RENT COLLECTION CASES AND EVICTION MATTERS; DISCUSSING OUTSTANDING ISSUES WITH MARY JO EPP | (D30 ) | 02781/MHS | 1.50 | 472.50 |
| 04/30/09 | 241 MONMOUTH ROAD: PHONE CALL WITH MR. SOBOTI RE: ACOUSTIC EXPERT'S POSSIBILITY OF PROVIDING RESOLUTION | (D30 ) | 02781/MHS | 0.20 | 63.00 |
| 04/30/09 | STANZIALE V. GAMMAL: PHONE CALL TO COURT CLERK RE: ADJOURNMENT REQUEST; DISCUSSION WITH CLERK; PHONE CALL WITH MR. CONOVER OF MONMOUTH LEGAL SERVICES RE: POSSIBLE SETTLEMENT OF ISSUES | (D30 ) | 02781/MHS | 0.60 | 189.00 |
| 04/30/09 | STANZIALE V. FOUR STAR BUILDERS: PHONE CALL WITH KERRY GREEN OF FOUR STAR RE: SETTLEMENT OF ISSUES AND PAYMENT OF ARREARS | (D30 ) | 02781/MHS | 2.00 | 630.00 |
| 04/30/09 | DWEK GENERAL: DISCUSSION WITH ELLEN KORN AND TONY GREEN RE: STATE COURT CASE MONITORING AND TRACKING | (D30 ) | 02781/MHS | 0.10 | 15.75 |
|  | TOTAL FOR |  | 02781/MHS | 49.80 | 15,340.50 |
| 04/01/09 | FINALIZE DOCUMENT REQUESTS TO J. SHAPIRO | (D30 ) | 02863/MGW | 0.50 | 187.50 |
| 04/01/09 | COMPOSE LETTER TO J. SHAPIRO RE; SERVICE OF DISCOVERY REQUESTS. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/01/09 | COMPOSE LETTER TO B. FROST RE; SERVICE OF DISCOVERY REQUESTS | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/01/09 | CONVERSATION WITH S. DWEK RE: VERIFICATION IN FRANCO MATTER. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/01/09 | REVIEW E-MAIL OF A. GREEN RE: 411 | (D30 ) | 02863/MGW | 0.20 | 37.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

|          | BROOKSIDE TRANSACTION | | | | |
|----------|-----------------------------------------------|----------|-------------|------|--------|
| 04/02/09 | REVIEW AND RESPOND TO E-MAIL OF B. BAKER RE: AMENDED FRANCO COMPLAINT. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 04/02/09 | REVIEW AND RESPOND TO E-MAIL OF B. BAKER RE: AMENDED FRANCO COMPLAINT. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 04/02/09 | REVIEW AND RESPOND TO E-MAIL OF S. DWEK RE: AMENDED FRANCO COMPLAINT. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/02/09 | CONFERENCE WITH B. BAKER RE: AMENDMENT TO FRANCO COMPLAINT. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/02/09 | PREPARE BUDGET FOR KOHEN SHAPIRO MATTER. | (D30 ) | 02863/MGW | 0.30 | 112.50 |
| 04/02/09 | REVIEW E-MAIL OF A GREEN RE: 19966 NE 36 PLACE PROPERTY. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 04/02/09 | REVIEW AND RESPOND TO E-MAIL OF S. DWEK RE: VERIFICATION OF AMENDED COMPLAINT. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/02/09 | FINALIZE AMENDED FRANCO COMPLAINT IN ACCORDANCE WITH ORDER OF THE COURT. | (D30 ) | 02863/MGW | 0.30 | 112.50 |
| 04/03/09 | REVIEW E-MAIL OF C. BENJAMIN RE: PROPERTY ANALYSIS 1407 STARK. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 04/03/09 | REVIEW AND RESPOND TO E-MAIL OF S. DWEK RE: AMENDMENT OF FRANCO COMPLAINT. | (D30 ) | 02863/MGW | 0.20 | 75.00 |
| 04/03/09 | REVIEW OF E-MAIL OF S. HARSTEIN RE: DWEK ACCOUNTS. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/06/09 | REVIEW OF E-MAIL RE: BANK INFORMATION. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 04/06/09 | REVIEW E-MAIL OF A. GREEN RE: DOCUMENT RESPONSES. | (D30 ) | 02863/MGW | 0.20 | 37.50 |
| 04/07/09 | REVIEW CHART OF SERVED ENTITIES | (D30 ) | 02863/MGW | 0.40 | 150.00 |
| 04/08/09 | TELEPHONE CONVERSATION WITH COUNSEL FOR EMC: RE ANSWER. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/08/09 | REVIEW E-MAIL OF ECM COUNSEL RE: EXTENSION OF TIME TO ANSWER. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/13/09 | TELEPHONE CONVERSATION WITH COUNSEL FOR ECM RE: TIME TO ANSWER, REVIEW OF CORRESPONDENCE RE: SAME. | (D30 ) | 02863/MGW | 0.20 | 75.00 |
| 04/13/09 | REVIEW PROPOSED ORDER RE: MOTION TO DISMISS. | (D30 ) | 02863/MGW | 0.20 | 75.00 |
| 04/13/09 | CONFERENCE WITH D. CHRISTIANSEN RE: OUTCOME OF MOTION TO DISMISS. | (D30 ) | 02863/MGW | 0.40 | 75.00 |
| 04/16/09 | DISCUSSION WITH C. MAYER RE: POTENTIAL DEFENSES, SCHEDULING ISSUES. | (D30 ) | 02863/MGW | 0.40 | 75.00 |
| 04/16/09 | REVIEW E-MAIL OF JOHN AUGUST, RE: SCHEDULE FOR ANSWER. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 04/21/09 | REVIEW DISCOVERY PROVIDED BY J. SHAPIRO | (D30 ) | 02863/MGW | 0.50 | 187.50 |
| 04/24/09 | DISCUSS OPPOSITION TO MOTION TO DISMISS COLUMBIA BANK SUN TRUST MATTER WITH FK. | (D30 ) | 02863/MGW | 0.30 | 112.50 |
| 04/24/09 | REVIEW MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS RE; COLUMBIA BANK, DIME SAVINGS ET AL. | (D30 ) | 02863/MGW | 0.90 | 337.50 |
| 04/24/09 | DRAFT E-MAIL TO C. FARLEY, S. BECKLEMAN AND F. KIRK RE; RESPONSE TO MOTION TO | (D30 ) | 02863/MGW | 0.10 | 18.75 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                          Page 83
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7611528

| | | | | | |
|---|---|---|---|---|---|
| | BRICK, LLC; 88 BRICK, LLC AND 200 BROADWAY, LLC. | | | | |
| 04/21/09 | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO WALL FLEX, LLC; 1801-88 BRICK, LLC; 88 BRICK, LLC; 200 BROADWAY, LLC. | (D30 ) | 03625/DRS | 0.90 | 234.00 |
| 04/22/09 | COMMUNICATIONS WITH OFFICE OF FORECLOSURE (TRENTON, NJ) RE: FORECLOSURES IN 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL.. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/22/09 | CONFERENCE CALL WITH SOLOMON DWEK RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/22/09 | COMMUNICATIONS WITH T. MOSKOWITZ  RE: FORECLOSURE ISSUES, LEGAL STRATEGY ISSUES AND AUTOMATIC STAY PLEADING. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 04/22/09 | COMMUNICATIONS WITH TONY GREEN RE: DOCUMENT SEARCH. | (D30 ) | 03625/DRS | 0.40 | 52.00 |
| 04/22/09 | DRAFT REPLY AND REQUEST TO 308 HWY 35, INC. AND RICHARD D. SCHIBELL, ESQ. MOTION FOR SUMMARY JUDGMENT ON MULTIPLE COUNTS. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 04/22/09 | EMAIL TO 308 HWY 35, INC. AND RICHARD D. SCHIBELL, ESQ. (SCHIBELL, MENNIE & KENTOS, LLC) RE: SUMMARY JUDGMENT ISSUES AND ADEQUATE ASSURANCES RE: ESCROWED FUNDS. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 04/22/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC LITIGATION WITH B. BAKER, ESQ. | (D30 ) | 03625/DRS | 0.30 | 39.00 |
| 04/22/09 | COMMUNICATIONS WITH T. MOSKOWITZ RE: FORECLOSURE ISSUES, LEGAL STRATEGY ISSUES AND AUTOMATIC STAY PLEADING. | (D30 ) | 03625/DRS | 0.30 | 39.00 |
| 04/22/09 | EXAMINATION OF LAW WITH RESPECT TO ISSUES RAISED IN SUMMARY JUDGMENT BRIEFS BY 308 HWY. 35, INC. AND RICHARD D. SCHIBELL. | (D30 ) | 03625/DRS | 0.80 | 208.00 |
| 04/22/09 | CONSIDERATION OF ISSUES WITH RESPECT TO ESCROW ISSUES. | (D30 ) | 03625/DRS | 0.80 | 208.00 |
| 04/22/09 | CONFERENCE CALL WITH SOLOMON DWEK RE: MAMIYE V. STANZIALE - COMPLAINT | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/22/09 | CONFER WITH TONY GREEN RE: ESCROW ISSUES AS THEY PERTAIN TO 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC. | (D30 ) | 03625/DRS | 0.60 | 78.00 |
| 04/22/09 | COMMUNICATIONS WITH T. MOSKOWITZ RE: FORECLOSURE ISSUES, LEGAL ISSUES AND AUTOMATIC STAY. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/22/09 | COMMUNICATIONS WITH DAVID L. BRUCK, RE: LLC FORECLOSURE ISSUES. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 04/22/09 | COMMUNICATIONS WITH DAVID L. BRUCK, ESQ., RE: LLC FORECLOSURE ISSUES IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 04/22/09 | COMMUNICATIONS WITH DAVID L. BRUCK, | (D30 ) | 03625/DRS | 0.20 | 52.00 |

|            | ESQ., RE: LLC FORECLOSURE ISSUES IN MAMIYE V. STANZIALE. |           |            |      |        |
|------------|----------------------------------------------------------|-----------|------------|------|--------|
| 04/22/09   | CONSIDERATION OF ISSUES WITH RESPECT TO MAMIYE V. STANZIALE LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.50 | 65.00  |
| 04/22/09   | CONSIDERATION OF ISSUES WITH RESPECT TO MULTIFINANCIAL, RUMSON, YARDVILLE MATTERS. | (D30 ) | 03625/DRS | 0.30 | 78.00  |
| 04/22/09   | COMMUNICATIONS WITH SUPPORT STAFF RE: MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF.. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/22/09   | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO OREX CAPITAL MORTGAGE. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/22/09   | REVIEW 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 04/23/09   | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO STIPULATION TO EXTEND TIME. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/23/09   | REVIEW OF EMAIL FROM DAVID L. BRUCK RE: MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/23/09   | CONSIDERATION OF ISSUES WITH RESPECT TO ISSUES RAISED IN TELECONFERERENCE. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/23/09   | CONSIDERATION OF ISSUES WITH RESPECT TO 1800 ROUTE 33/HAMILTON LLC. | (D30 ) | 03625/DRS | 0.30 | 78.00  |
| 04/23/09   | COMMUNICATIONS WITH DAVID L. BRUCK RE: SETTLEMENT AGREEMENT (SA) AND LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/23/09   | CONSIDERATION OF ISSUES WITH RESPECT TO DWEK - MULTIFINANCIAL SECURITIES CORPORATION, COLONIAL BANK, ADVEST FINANCES RESEARCH. | (D30 ) | 03625/DRS | 0.30 | 78.00  |
| 04/23/09   | DRAFT EMAIL TO DAVID L. BRUCK RE: SETTLEMENT AGREEMENT (SA) ISSUES IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/23/09   | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO WASHINGTON MUTUAL (WAMU)'S MOTION FOR ENTRY OF FINAL JUDGMENT. | (D30 ) | 03625/DRS | 1.60 | 416.00 |
| 04/23/09   | CONFER WITH STACY LIPSTEIN (PARALEGAL) RE: WASHINGTON MUTUAL (WAMU)'S MOTION FOR ENTRY OF FINAL JUDGMENT. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/23/09   | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO 506(C) COMPLAINTS.  REVIEW OF LEGAL MEMO RE: SAME. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 04/23/09   | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO DWEK CONTRIBUTIONS TO NON-PROFIT ORGANIZATIONS. | (D30 ) | 03625/DRS | 0.50 | 130.00 |
| 04/23/09   | COMMUNICATIONS WITH DAVID L. BRUCK RE:  WAMU COMPLAINTS AGAINST 1801 ROUTE 88/BRICK, LLC; ROUTE 88/BRICK, LLC; AND 485 BRICK BOULEVARD, LLC. | (D30 ) | 03625/DRS | 0.20 | 52.00  |
| 04/23/09   | COMMUNICATIONS WITH SOLOMON DWEK RE: 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) | (D30 ) | 03625/DRS | 0.10 | 26.00  |

| 04/23/09 | EXAMINATION OF LAW WITH RESPECT TO LEGAL ISSUE OF APPLICATION OF AUTOMATIC STAY TO (WAMU) FORECLOSURES ON THE LLC'S AT ISSUE IN THE MAMIYE V. STANZIALE - COMPLAINT. | (D30 ) 03625/DRS | 1.30 | 338.00 |
|---|---|---|---|---|
| 04/23/09 | COMMUNICATIONS WITH T. MOSKOWITZ  RE: 485 BRICK BOULEVARD, LLC RELATED LEGAL ISSUES. | (D30 ) 03625/DRS | 0.10 | 13.00 |
| 04/23/09 | CONSIDERATION OF ISSUES WITH RESPECT TO DENVER COMMUNITY KOLLEL AND HILLEL ACADEMY OF DENVER. | (D30 ) 03625/DRS | 0.40 | 104.00 |
| 04/23/09 | CONFERENCE CALL WITH ARTHUR J. STEINBERG OF KING AND SPALDING AND J. TESTA, ESQ. AND CONSIDERATION OF ISSUES WITH RESPECT TO SAME. | (D30 ) 03625/DRS | 0.30 | 39.00 |
| 04/23/09 | COMMUNICATIONS WITH T. MOSKOWITZ, RE: 485 BRICK BOULEVARD, LLC RELATED LEGAL ISSUES. | (D30 ) 03625/DRS | 0.20 | 26.00 |
| 04/23/09 | COMMUNICATIONS WITH T. MOSKOWITZ, RE: 485 BRICK BOULEVARD, LLC RELATED LEGAL ISSUES. | (D30 ) 03625/DRS | 0.20 | 26.00 |
| 04/23/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: 485 BRICK BOULEVARD, LLC RELATED LEGAL ISSUES. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/23/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: 485 BRICK BOULEVARD, LLC RELATED LEGAL ISSUES. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/24/09 | COMMUNICATIONS WITH J. TESTA RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. SUMMARY JUDGMENT LEGAL ISSUES. | (D30 ) 03625/DRS | 0.20 | 26.00 |
| 04/24/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 1) $300,000.00 IN ESCROW; 2) BROKERAGE COMMISSION; 3) JEFF KLEIN REALTY'S CLAIMS AS RELATED TO RICHARD SCHIBELL, ESQ.'S MOTION FOR SUMMARY JUDGMENT; 4) DISPOSITION OF  ESCROW AMOUNT; 5) SOLOMON DWEK'S  INTEREST IN THE EATONTOWN STAR; SCHIBELL'S TIMETABLE FOR ESCROWED FUNDS DISTRIBUTION. | (D30 ) 03625/DRS | 1.70 | 442.00 |
| 04/24/09 | COMMUNICATIONS WITH CARLTON KROMER, ESQ. RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/24/09 | COMMUNICATIONS WITH CARLTON KROMER, ESQ. RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/24/09 | COMMUNICATIONS WITH B. BAKER, ESQ. RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. SUMMARY JUDGMENT LEGAL ISSUES. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/24/09 | COMMUNICATIONS WITH J. SNEDEKER (PARALEGAL) RE: MAMIYE V. STANZIALE CASE STATUS. | (D30 ) 03625/DRS | 0.10 | 13.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 87
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/24/09 | COMMUNICATIONS WITH SOLOMON DWEK. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 04/24/09 | COMMUNICATIONS WITH T. MOSKOWITZ RE: MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/24/09 | COMMUNICATIONS WITH T. D. MOSKOWITZ RE: 485 BRICK BOULEVARD, LLC FORECLOSURE. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/24/09 | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO 485 BRICK BOULEVARD, LLC BY WASHINGTON MUTUAL (WAMU). | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/24/09 | COMMUNICATIONS WITH RICHARD SCHIBELL. RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 04/24/09 | EXAMINATION OF LAW WITH RESPECT TO LEGAL ISSUES RELATED TO MOTION TO DISMISS AT THE DIRECTION OF MATTHEW WAPNER, ESQ. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 04/24/09 | COMMUNICATIONS WITH T. MOSKOWITZ RE: EXTENSION OF TIME TO ANSWER MAMIYE V. STANZIALE - COMPLAINT  OTHER LEGAL MATTERS. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/24/09 | CONSIDERATION OF ISSUES WITH RESPECT TO STIPULATION TO EXTEND TIME TO MAY 8, 2009 IN MAMIYE V. STANZIALE - COMPLAINT. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/24/09 | COMMUNICATIONS WITH JEFFREY K. DAMAN RE: LETTER FROM DAVID L. BRUCK. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/24/09 | COMMUNICATIONS WITH STACY LIPSTEIN (PARALEGAL) RE: MAMIYE V. STANZIALE - COMPLAINT. | (D30 ) | 03625/DRS | 0.30 | 39.00 |
| 04/24/09 | DRAFT CORRESPONDENCE TO RICHARD SCHIBELL, ESQ. AND CARLTON KROMER, ESQ. RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) | 03625/DRS | 0.40 | 52.00 |
| 04/24/09 | COMMUNICATIONS WITH T. MOSKOWITZ RE: STIPULATION TO EXTEND TIME IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/24/09 | CONSIDERATION OF ISSUES WITH RESPECT TO DWEK INVESTMENTS WITH ONYX EQUITIES AND RECOVERY OF SAID MONIES. | (D30 ) | 03625/DRS | 0.80 | 208.00 |
| 04/24/09 | CONSIDERATION OF ISSUES WITH RESPECT TO LEGAL ISSUES RE: DWEK INVESTMENTS IN ONYX ROCKAWAY INVESTORS (SUB OF PHALANX FUND I, LP). | (D30 ) | 03625/DRS | 0.50 | 130.00 |
| 04/27/09 | COMMUNICATIONS WITH JEFFREY K. DAMAN RE: MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 04/27/09 | CONSIDERATION OF ISSUES WITH RESPECT TO JUDICIAL LIEN CREATED BY JUDGE LEHRER AND CONFER WITH JEFFREY K. DAMAN RE: SAME. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 04/27/09 | COMMUNICATIONS WITH DAVID L. BRUCK RE: STIPULATION TO EXTEND TIME, SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 04/27/09 | COMMUNICATIONS WITH DAVID L. BRUCK | (D30 ) | 03625/DRS | 0.20 | 52.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 88
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

| Date | Description | | | | |
|---|---|---|---|---|---|
| | RE: STIPULATION TO EXTEND TIME, SETTLEMENT AND RELATED LEGAL ISSUES. | | | | |
| 04/27/09 | COMMUNICATIONS WITH STACY LIPSTEIN (PARALEGAL) RE: STIPULATION TO EXTEND TIME, SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/27/09 | CONSIDERATION OF ISSUES WITH RESPECT TO STIPULATION TO EXTEND TIME AND RELATED ISSUES. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 04/27/09 | COMMUNICATIONS WITH T. D. MOSKOWITZ RE: STIPULATION TO EXTEND TIME. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 04/27/09 | COMMUNICATIONS WITH DAVID L. BRUCK RE: STIPULATION TO EXTEND TIME, SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/27/09 | CONSIDERATION OF ISSUES WITH RESPECT TO SETTLEMENT NEGOTIATIONS AND RELATED LEGAL ISSUES IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.70 | 182.00 |
| 04/27/09 | COMMUNICATIONS WITH DAVID L. BRUCKRE: LLC'S TAX RETURNS, SCHEDULE K1'S AND RELATED MATTERS AND LEGAL ISSUES IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 04/27/09 | COMMUNICATIONS WITH DAVID L. BRUCK RE: LLC'S TAX RETURNS, SCHEDULE K1'S AND RELATED MATTERS AND LEGAL ISSUES IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 04/27/09 | MEETING WITH T. D. MOSKOWITZ AND JEFFREY K. DAMAN RE: MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 1.10 | 143.00 |
| 04/27/09 | EXAMINATION OF LAW WITH RESPECT TO ISSUES TO BE INCORPORATED INTO ANSWER, COUNTER-CLAIMS AND PRAYERS FOR RELIEF IN MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 3.60 | 936.00 |
| 04/27/09 | COMMUNICATIONS WITH JEFFREY K. DAMAN RE: MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 04/27/09 | COMMUNICATIONS WITH JEFFREY K. DAMAN. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 04/27/09 | COMMUNICATIONS WITH JEFFREY K. DAMAN RE: MAMIYE V. STANZIALE.. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 04/27/09 | REVIEW OF FORECLOSURE ISSUES WITH S. TREANOR (PARALEGAL) . | (D30 ) | 03625/DRS | 0.40 | 52.00 |
| 04/27/09 | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO MAMIYE V. STANZIALE - WITH TONY GREEN AND INSTRUCT GREEN WITH RESPECT TO ASSIGNMENTS RELATED THERETO. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 04/28/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: NY COMMUNITY BANK'S PLANNED FORECLOSURE ON 1800 ROUTE 33/HAMILTON LLC PROPERTY. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 04/28/09 | CONSIDERATION OF ISSUES WITH RESPECT TO NY COMMUNITY BANK'S PLANNED FORECLOSURE ON 1800 ROUTE 33/HAMILTON LLC PROPERTY. | (D30 ) | 03625/DRS | 0.50 | 130.00 |
| 04/28/09 | COMMUNICATIONS WITH E. CARLTON | (D30 ) | 03625/DRS | 0.20 | 52.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE,                     Page 89
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7611528

| 04/28/09 | KROMER, ESQ. AND RICHARD SCHIBELL. COMMUNICATIONS WITH S. TREANOR (PARALEGAL) RE: FORECLOSURES IN WALL FLEX, LLC; 1801-88 BRICK, LLC; 88 BRICK, LLC; 200 BROADWAY, LLC. | (D30 ) 03625/DRS | 0.40 | 104.00 |
|---|---|---|---|---|
| 04/28/09 | REVIEW OF OPERATING AGREEMENTS FOR 485 BRICK BOULEVARD, LLC IN REFERENCE TO MAMIYE V. STANZIALE. | (D30 ) 03625/DRS | 0.60 | 156.00 |
| 04/28/09 | COMMUNICATIONS WITH E. CARLTON KROMER, ESQ. AND RICHARD SCHIBELL, ESQ. RE: LITIGATION IN 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/28/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) PROPERTY FORECLOSURE. | (D30 ) 03625/DRS | 0.40 | 104.00 |
| 04/28/09 | COMMUNICATIONS WITH J. TESTA, ESQ. RE: 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) PROPERTY FORECLOSURE ISSUES. | (D30 ) 03625/DRS | 0.10 | 13.00 |
| 04/28/09 | COMMUNICATIONS WITH TONY GREEN RE: 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) PROPERTY FORECLOSURE ISSUES. | (D30 ) 03625/DRS | 0.20 | 26.00 |
| 04/28/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. WITH TONY GREEN. | (D30 ) 03625/DRS | 0.30 | 39.00 |
| 04/28/09 | COMMUNICATIONS WITH B. BAKER, ESQ. RE: 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) FORECLOSURE ISSUES. | (D30 ) 03625/DRS | 0.10 | 13.00 |
| 04/28/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) PROPERTY FORECLOSURE. | (D30 ) 03625/DRS | 1.30 | 338.00 |
| 04/28/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: 485 BRICK BOULEVARD, LLC . | (D30 ) 03625/DRS | 0.30 | 78.00 |
| 04/28/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: 485 BRICK BOULEVARD, LLC MATTER AND WASHINGTON MUTUAL (WAMU) PROPERTY FORECLOSURE ISSUES. | (D30 ) 03625/DRS | 0.10 | 26.00 |
| 04/28/09 | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO 1800 ROUTE 33/HAMILTON LLC FORECLOSURE ACTION BY NY COMMUNITY BANK. | (D30 ) 03625/DRS | 0.80 | 208.00 |
| 04/28/09 | COMMUNICATIONS WITH RICHARD SCHIBELL, ESQ. AND CARLTON KROMER, ESQ. RE: 308 HIGHWAY 35, INC. ET AL. V. SUMMARY JUDGMENT AND OTHER LEGAL MATTERS. | (D30 ) 03625/DRS | 0.20 | 52.00 |
| 04/28/09 | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO 308 HIGHWAY 35, INC., SUMMARY JUDGMENT AND OTHER LEGAL | (D30 ) 03625/DRS | 0.40 | 104.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                Page 100
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7611528

|       | CONSIDERATION OF OUTSTANDING ISSUES; WORK ON FRANCO SUBPOENA; CONFER WITH TONY GREEN; CONFER WITH MR. TESTA, MR. BAKER, AND MR. DWEK RE OUTSTANDING ISSUES FOR COMPLAINTS. | | | | |
|-------|------|------|------|------|------|
| 04/28/09 | CONFER WITH TONY GREEN RE AMENDING COMPLAINTS, AT THE DIRECTION OF MR. TESTA AND MR. BAKER, DRAFTING LETTERS TO CHARITABLE ORGANIZATIONS WHOM MR. DWEK BELIEVES HE GAVE LOANS WHICH WERE RE-PAID TO ASK FOR DOCUMENTATION PROVING SAME; REVIEW STATUS ISSUES RELATED TO COMPLAINTS; CONSIDERATION OF ISSUES RELATED TO PRE-TRIAL CONFERENCES; COMMUNICATE WITH MR. TESTA, AND MR. BAKER RE DRAFT LETTERS. | (D30 ) | 04904/J-S | 3.00 | 352.50 |
| 04/29/09 | REVIEW AND REVISE RUMSON DISCOVERY DEMANDS. | (D30 ) | 04904/J-S | 0.40 | 94.00 |
| 04/30/09 | REVIEW AND REVISE RUMSON DISCOVERY DEMANDS; ATTEMPT TO COMMUNICATE WITH RUMSON COUNSEL RE SCHEDULING ORDER; DRAFT SUBPOENA FOR SIGNATURE BANK IN FRANCO MATTER; COMMUNICATE WITH PARALEGAL RE OUTSTANDING ISSUES FOR COMPLAINTS; COMMUNICATE WITH MR. TESTA AND MR. BAKER RE LETTERS TO CHARITABLE DEFENDANTS. | (D30 ) | 04904/J-S | 2.60 | 305.50 |
|       | TOTAL FOR | | 04904/J-S | 16.80 | 2,455.75 |
|       | | | | | |
| 04/01/09 | CONFER ON CONSEQUENCES AND ISSUES OF STIPULATION AND MOTION RE: JUBILEE. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 04/02/09 | READ CORRESPONDENCE FROM ATTORNEY STEVE RUBIN REGARDING ISSUES ON BEHALF OF PEARL DWEK - DISCUSS LITIGATION BETWEEN PARTIES - CONFER WITH B. BAKER. | (D30 ) | 04927/CAS | 2.50 | 618.75 |
| 04/04/09 | SETTLEMENT CONFERENCE CALL. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 04/04/09 | CONFERENCE CALL WITH ATTORNEY DELUCA AND BRIAN BAKER TO DISCUSS AFFIDAVIT IN OPPOSITION TO MOTION FILED BY AMBOY TO STRIKE TRUSTEE DEMAND FOR RETENTION OF INTEREST ON PONZI. | (D30 ) | 04927/CAS | 1.00 | 247.50 |
| 04/05/09 | REREAD COMPLAINT AGAINST JUBILEE AND FRANCO TO CONSIDER ISSUES GOING FORWARD WITH THE COMPLAINT. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 04/07/09 | CONFER WITH D. VUOCOLO ON TERM POSITION PAPER TO MEDIATOR ON CAYRE LITIGATION AND MEDIATION DEFENSES BY OPPOSITION. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 04/09/09 | READ INDEMNIFICATION AND 9019 MOTION. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 04/09/09 | JUBILEE - REVIEW STIPULATION OF SETTLEMENT AND TERMS OF MOTION WITH | (D30 ) | 04927/CAS | 0.50 | 247.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 103
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

|          |                                                                                                                    |        |            |      |        |
|----------|--------------------------------------------------------------------------------------------------------------------|--------|------------|------|--------|
|          | AUTHORIZED BY TRUSTEE FOR SALE OF PROPERTY.                                                                         |        |            |      |        |
| 04/03/09 | REVIEW OF EMAIL FROM J. O'BOYLE CONCERNING WELLS FARGO'S COUNTERCLAIM.                                              | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/03/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING AMBOY BANK MOTION FOR RELIEF FROM THE STAY AS TO THE NORWOOD AVENUE PROPERTY.| (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/03/09 | REVIEW OF EMAIL FROM J. AUGUST WITH BLACKLINE AND CLEAN VERSION OF SALE APPROVAL ORDER FOR 661 HIGHWAY 35, MIDDLETOWN, NJ ATTACHED. | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/03/09 | REVIEW OF EMAIL FROM COUNSEL REGARDING STAY RELIEF ADJOURNMENT.                                                     | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/03/09 | REVIEW OF EMAIL FROM E. BUTLER REGARDING CHAPTER 11 TRUSTEE AND US BANK NATIONAL ASSOCIATION - QUIT CLAIM DEED - 214 WEST MORGAN AVENUE, OCEAN, NJ. | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/03/09 | REVIEW OF EMAIL FROM A. JAWORSKI REGARDING ALLFREY V. WLB CENTER ISSUES.                                            | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/03/09 | REVIEW LETTER IN SUPPORT OF MOTION FOR RELIEF TO COMPLETE FORECLOSURE 1001 NORWOOD.                                 | (D30 ) | 04928/JTT  | 0.20 | 71.00  |
| 04/03/09 | REVIEW OF EMAIL FROM C. BENJAMIN CONCERNING A. GREEN'S ANALYSIS OF 1407 STARK ST.                                   | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/04/09 | REVIEW OF EMAIL FROM R. SMITH WITH COATES LEGAL CONFIDENTIALITY AGREEMENT ATTACHED.                                 | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/06/09 | REVIEW OF EMAIL FROM F. RINGEL, COUNSEL FOR MASSRY, REGARDING MASSRY SETTLEMENT NEGOTIATION.                        | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/06/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS DWEK LITIGATION ISSUES.                                                  | (D30 ) | 04928/JTT  | 0.80 | 142.00 |
| 04/06/09 | CONFERENCE WITH B. BAKER REGARDING J. KOHEN FRAUDULENT ACTIONS.                                                     | (D30 ) | 04928/JTT  | 0.20 | 35.50  |
| 04/06/09 | REVIEW OF EMAIL FROM A. GREEN CONCERING DOCUMENTS.                                                                  | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/06/09 | REVIEW OF EMAIL CONCERNING WINSTON CIRCLE LLC ISSUES.                                                               | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/06/09 | REVIEW OF EMAIL TO DEBTOR CONCERNING ISSUES INVOLVING RESOLUTION OF COUNTRYWIDE COMPLAINTS.                         | (D30 ) | 04928/JTT  | 0.10 | 35.50  |
| 04/06/09 | REVIEW OF EMAILS FROM E. GLAS (X2) CONCERNING TUSSIE CHAMAH'S MOTION TO DISMISS.                                    | (D30 ) | 04928/JTT  | 0.20 | 71.00  |
| 04/06/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING DEBT FREE PROPERTIES.                                                  | (D30 ) | 04928/JTT  | 0.20 | 71.00  |
| 04/06/09 | REVIEW OF EMAILS TO AND FROM R. HOELSCHER CONCERNING STATUS OF DRAFT COMPLAINT AGAINST GOTHAM.                      | (D30 ) | 04928/JTT  | 0.10 | 17.75  |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 104
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/06/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING 2100 HIGHWAY 34, WALL, NJ SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM F. DELGROSSO REGARDING 2100 HIGHWAY 34, WALL, NJ SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAILS FROM M. SONTZ (X4) REGARDING SEASONAL SPECIALTIES, PUELO, DEPOSITION NOTICE ISSUES. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 04/06/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH SALE APPROVAL ORDER FOR 121 WOODLAKE MANOR DR., LAKEWOOD, NJ ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM J. AUGUST WITH ATTACHED SETTLEMENT AGREEMENT IN THE WORLD SAVING BANK LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | TELEPHONE CALL WITH J. O'BOYLE REGARDING CROSBY AVENUE LITIGATION MATTER. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/07/09 | TELECONFERENCE WITH COUNSEL FOR CREDITORS COMMITTEE REGARDING STATUS OF RESPONSE TO CREDITORS COMMITTEE QUESTIONS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW FILING BY COUNSEL FOR BANK REGARDING 1001 NORWOOD ADJOURNMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | CONFERENCE WITH B. BAKER REGARDING RENT COLLECTION REPORT, ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 04/07/09 | CONFER WITH D. CRECCA REGARDING PREFERENCE LITIGATION. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 04/07/09 | REVIEW OF EMAIL TO TRUSTEE CONCERNING STATUS OF COMPLAINT AND LITIGATION ISSUES AGAINST GOTHAM. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM A. GREEN WITH INDEX OF SOBEL REPORTS REGARDING LITIGATION ANALYSIS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING OBJECTIONS TO SALES ON 2910 LOGAN ROAD AND 10 NEPTUNE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM A. GREEN WITH 106 CROSBY TRANSACTION ANALYSIS ATTACHED RELATIVE TO LITIGATION ANALYSIS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAILS FROM E. GLAS (X3) CONCERNING STATUS OF GOTHAM LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/07/09 | REVIEW OF EMAILS TO AND FROM DEBTOR CONCERNING ABANDONMENT ISSUES CONCERNING 2910 LOGAN AND 10 NEPTUNE PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF GOTHAM LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM J. O'BOYLE | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 105
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING STANZIALE VS. WELLS FARGO ORDER PERMITTING SALE OF 106 CROSBY PROPERTY. |  |  |  |  |
| 04/07/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING AMBOY BANK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM S. WIGGINS WITH PROPOSED STIPULATION REGARDING DEAL YESHIVA'S RESPONSE TO COMPLAINT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM A. GREEN RE SEM TO DEAL YESHIVA. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM C. BENJAMIN CONCERNING ANALYSIS OF PURCHASE OF 320 LAUREL AVENUE PROPERTY FOR LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM E BUTLER WITH ORDER APPROVING STIPULATION CONCERNING GREENPOINT MORTGAGE FUNDING INC. ET AL. ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING NEPTUNE GAS ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/08/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CASE STRATEGY AND ISSUES AS TO CORBET HOLDINGS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING SUN, STILLWATER LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING JUBILEE LITIGATION/SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | CONFER WITH B. BAKER REGARDING REVISIONS TO JUBILEE SETTLEMENT. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 04/08/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS DWEK LITIGATION MATTERS. | (D30 ) | 04928/JTT | 1.30 | 230.75 |
| 04/08/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DOCUMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/08/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SUN BANK ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING BRT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL TO T. NEUMANN, COUNSEL FOR DEBTOR, WITH TRUSTEE'S RESPONSES TO REQUEST FOR DOCUMENT PRODUCTION SERVED BY JOSEPH KOHEN. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL TO S. WIGGINS, COUNSEL FOR COMMITTEE, CONCERNING TOLLING AGREEMENT WITH ANSELL. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL TO J. DELUCA REGARDING MORTGAGE ISSUES FOR 1806 AS TO LITIGATION MATTER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 107
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7611528

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/13/09 | REVIEW CERTIFICATION IN OPPOSITION TO SALE HEARING REGARDING 2910 LOGAN ROAD. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/13/09 | CONFERENCE WITH B. BAKER REGARDING WORLD SAVINGS SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/13/09 | CONFERENCE WITH B. BAKER REGARDING POTENTIAL IMPACT OF CASE CONVERSION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 04/13/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS DWEK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.50 | 88.75 |
| 04/13/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC, AMBOY LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING ENVIRONMENTAL CLEANUP ISSUES, WITH ANSWER AND AFFIRMATIVE DEFENSES FILED BY DEFENDANT, RUMSON FAIR HAVEN ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM R. BECKER CONCERNING COSTS MOTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING BRT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM J. AUGUST WITH STIPULATION OF SETTLEMENT IN RE: STANZIALE VS. WORLD SAVINGS BANK ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING ANALYSIS OF SOBEL REPORT OF 7/11/07. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 55 IDLEWOOD SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM G. INCARDONE, COUNSEL FOR COMMITTEE, REGARDING THE CONGREGATION YESHIVA OF TELSHE ALUMNI ADVERSARY PROCEEDING. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM C. BEIRNE WITH 1550 CEDARVIEW ROAD ANALYSIS ATTACHED REGARDING PROPOSED SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL TO COUNSEL FOR WORLD SAVING REGARDING FINAL VERSION OF WORLD SAVINGS STIPULATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING LITIGATION BUDGET REGARDING TRENK, DIPASQUALE, WEBSTER, DELLA FERA & SODONO, P.C. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW MOTION FOR STAY RELIEF 555 SOUTH TALMADGE OHIO. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 04/14/09 | REVIEW OBJECTION TO PROFESSIONAL FEES OF T. NEUMANN. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/14/09 | CONFERENCE WITH B. BAKER REGARDING WORLD SAVINGS LITIGATION STIPULATION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 04/14/09 | CONFER WITH B. BAKER REGARDING 10 | (D30 ) | 04928/JTT | 0.20 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 108
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | NEPTUNE LITIGATION ISSUES. |  |  |  |  |
| 04/14/09 | TELECONFERENCE WITH B. BAKER AND DEBTOR REGARDING 10 NEPTUNE PROPERTY, DISPOSITION AND LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 04/14/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STRATEGY ISSUES WITH REGARD TO TELSHE YESHIVA. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STANZIALE VS. YESHIVA OF TELSHE LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL TO T. NEUMANN CONCERNING CORBETT HOLDINGS I, LLC BANKRUPTCY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT HOLDINGS I, LLC BANKRUPTCY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | MEETING WITH S. HARTSTEIN, CPA OF BEDERSON ACCOUNTING FIRM REGARDING DWEK ACCOUNT LITIGATION. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 04/14/09 | TELEPHONE CALL WITH S. WIGGINS, COUNSEL FOR COMMITTEE, REGARDING YESHIVA LAWSUIT. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/15/09 | REVIEW OF CORRESPONDENCE TO GERALD E. PFLUM, M.D. REGARDING DEFAULT TENANT CONCERNING 10 NEPTUNE BOULEVARD, NEPTUNE, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | REVIEW OF EMAIL FROM J. SKOFF WITH COMPLAINT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING POTENTIAL CLAIM AGAINST SHLOMO LANIADO. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING FRANCO, JUBILEE, AND DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS DWEK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 1.20 | 213.00 |
| 04/15/09 | TELECONFERENCE WITH J. AUGUST, COUNSEL FOR BRT, AND B. BAKER REGARDING WORLD SAVINGS STIPULATION AND BRT PROPOSED SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 04/15/09 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING VARIOUS DWEK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.60 | 106.50 |
| 04/15/09 | REVIEW OF EMAIL FROM T. NEUMANN WITH AMENDED TOLLING AGREEMENT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | REVIEW OF EMAIL FROM A. GREEN WITH RECOVERIES FROM ESCROWS AND BONDS CHART ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/15/09 | REVIEW OF EMAIL FROM B. ATKINSON REGARDING 2910 LOGAN/HALAWANI MOTION TO APPROVAL SALE AND AUCTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING EXTENSION OF TIME TO ANSWER FOR DEFENDANT, AURORA HOME | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 110
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7611528

| Date | Description | | | | |
|---|---|---|---|---|---|
| 04/20/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING TRUSTEE'S OPPOSITION TO AMBOY'S STAY RELIEF MOTION WITH RESPECT TO THE 1001 NORWOOD AVENUE PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL TO D. BRUCK CONCERNING NY COMMUNITY BANK WITH RESPECT TO 1800 ROUTE 33/HAMILTON, LLC ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW LIFT STAY MOTION FOR 2100 ROUTE 34. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 04/20/09 | REVIEW OF EMAIL FROM C. BENJAMIN CONCERNING LITIGATION ANALYSIS OF PURCHASE OF 411 BROOKSIDE AVE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING SEASONAL SPECIALTIES, PULEO CASE MANAGEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING PROPOSED CERTIFICATION FOR BANK RELIEF MOTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM W. WALLACH CONCERNING HSBC, DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM A. WOLPER CONCERNING ADVERSARY COMPLAINTS AGAINST JPM-WAMU AND VALLEY NATIONAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | CONFERENCE WITH B. BAKER REGRDING ADDITIONAL DOCUMENTS TO SUBPOENA. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 04/21/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING POSSIBILE LITIGATION ON WINSTON CIRCLE AND RT. 88, BRICK, NJ PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING AMBOY, D&D AND SCHARPF COUNSEL MEETING ON 4/24/09 CONCERNING STATUS OF LITIGATION AND ANY SETTLEMENT PROPOSALS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING HSBC AND AMBOY STATUS, AND 4412 CAMELIA AVE., MYRTLE BEACH, SC STAY RELIEF ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 04/21/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING PROOF OF CLAIM FOR CORBETT HOLDINGS I AND MORTGAGE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING DOCUMENT REVIEW. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OBJECTION TO SALE OF 55 IDLEWOOD. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OF EMAIL FROM B. FOLEY, COUNSEL FOR COUNTRYWIDE, CONCERNING ADJOURNING SALE HEARING FOR FOUR PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/22/09 | REVIEW OF EMAIL FROM S. WIGGINS | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 116
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | STATEMENT ATTACHED REGARDING LITIGATION MATTER. |  |  |  |  |
| 04/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HWY 35 V. EATONTOWN STAR - BROKERAGE COMMISSION FEE DISPUTE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/30/09 | REVIEW OF CORRESPONDENCE TO OFFICE OF FORECLOSURE, SUPERIOR COURT IN TRENTON, NJ REGARDING LIMITED LIABILITIES COMPANIES, FORECLOSURE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/30/09 | TELEPHONE CALL WITH W. WALLACH REGARDING HSBC MOTION FOR RECONSIDERATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 04/30/09 | MEETING WITH DEBTOR REGARDING LOAN TRANSACTIONS. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
|  | TOTAL FOR |  | 04928/JTT | 43.20 | 12,957.50 |
|  |  |  |  |  |  |
| 04/01/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING BRT SALE APPROVAL ORDERS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/01/09 | TELECONFERENCE WITH T. DUGGAN REGARDING POLLO PENNINGTON MATTER. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/01/09 | REVIEW OF EMAIL FROM G. KINOIAN WITH ANSWER TO COUNTERCLAIM OF D&D TRUST IN RE: STANZIALE VS. AMBOY, ET AL. ATTACHED. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/01/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING JUBILEE TRANSACTIONS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/01/09 | CONFERENCE WITH TRUSTEE CONCERNING BRT COUNTEROFFER. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/01/09 | TELECONFERENCE WITH P. BASS CONCERNING 241 MONMOUTH AVENUE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/01/09 | REVIEW OF EMAIL FROM D. MUCCIE, U.S. BANKRUPTCY COURT, CONCERNING UPCOMING DWEK HEARINGS BEFORE JUDGE FERGUSON. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM R. FERNICOLA CONCERNING OCEANFIRST ENVIRONMENTAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING POLLO PENNINGTON ROAD, LLC LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/01/09 | REVIEW OF EMAIL FROM N. RUBEN CONCERNING OCEANFIRST ENVIRONMENTAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEAL GOLF, AND HSBC. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PNC/FRANCO ISSUE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | EMAIL TO S. BECKELMAN CONCERNING REVISED MOTION AS TO JUBILEE. | (D30 ) | 04929/BLB | 0.40 | 140.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                              Page 118
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/03/09 | REVIEW LETTER FROM R. COPLON REGARDING ISHAY AND INFORMAL OBJECTIONS TO DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/03/09 | CONFERENCE WITH DEBTOR REGARDING AMBOY AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/03/09 | REVIEW OF EMAIL FROM R. FERNICOLA CONCERNING PROPOSED CONSENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM M. LETON WITH BUDGETS ATTACHED FOR SUN, BRT REALTY, RUMSON-FAIR HAVEN, STILLWATER, AND FRANCO ATTACHED. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING NOTICE OF SETTLEMENT, AND SUBMISSION OF VARIOUS ORDERS TO JUDGE FERGUSON. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/03/09 | CONFERENCE WITH M. WAPNER CONCERNING AMENDMENT OF FRANCO COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/03/09 | CONFERENCE WITH J. TESTA REGARDING AMBOY STAY MOTION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/03/09 | CONFERENCE WITH TRUSTEE REGARDING BRT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/03/09 | TELECONFERENCE WITH J. DELUCA AND G. KINOIAN REGARDING AMBOY ISSUES. | (D30 ) | 04929/BLB | 0.60 | 210.00 |
| 04/03/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING C. ISHAY, PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM J. O'BOYLE REGARDING WELLS FARGO COUNTERCLAIM AND SALE PROCEEDS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM A. KRESS WITH DRAFT PROPOSED SALE ORDER 241 MONMOUTH ROAD. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING WALGREEN NOTICE OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/03/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF 241 MONMOUTH ROAD ORDER. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/03/09 | REVIEW OF EMAIL FROM O. FRIAS CONCERNING PENDING MOTION BEFORE JUDGE KAPLAN REGARDING POLLO PENNINGTON. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/06/09 | TELECONFERENCE WITH M. WATERS REGARDING COMPLAINT AGAINST GOTHAM LLC. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/06/09 | REVIEW FILE IN CONNECTION WITH CHARLES ISHAY, NON-DISCHARGEABILITY JUDGMENT, AND GOTHAM LLC NOTE. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 04/06/09 | TELECONFERENCE WITH COUNSEL FOR CHEVY CHASE BANK REGARDING 55 IDLEWOOD (X2). | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/06/09 | EMAIL TO DEBTOR CONCERNING COUNTRYWIDE COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | EMAIL TO R. HOELSCHER REGARDING C. | (D30 ) | 04929/BLB | 0.10 | 17.50 |

117415  DWEK, SOLOMON - CHARLES STANZIALE,                    Page 119
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ISHAY/GOTHAM ISSUES. |  |  |  |  |
| 04/06/09 | EMAIL TO C. FARLEY CONCERNING CONSENT ORDER, OCEANFIRST, CLAIM ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/06/09 | EMAIL TO D. YEGER REGARDING SPREADSHEETS SETTING OUT TRANSACTIONS IN LITIGATION | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | CONFERENCE WITH J. TESTA REGARDING J. KOHEN FRAUDULENT ACTIONS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/06/09 | TELECONFERENCE WITH T. MOSES REGARDING COMPLAINT AGAINST PEARL EQUITIES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS DWEK ISSUES. | (D30 ) | 04929/BLB | 0.80 | 140.00 |
| 04/06/09 | CONFERENCE WITH TRUSTEE REGARDING 241 MONMOUTH ROAD, 1806 HOLDINGS, AND GOTHAM LLC NOTE. | (D30 ) | 04929/BLB | 0.60 | 105.00 |
| 04/06/09 | TELECONFERENCE WITH G. HELLER REGARDING APPRAISAL OF 55 IDLEWOOD. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | TELECONFERENCE WITH P. BASS REGARDING WINSTON CIRCLE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/06/09 | TELECONFERENCE WITH S. HSU REGARDING 341 MEETING OF CORBETT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | TELECONFERENCE WITH M.J. EPP REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/06/09 | CONFERENCE WITH J. TESTA REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/06/09 | TELECONFERENCE WITH E. GLAS REGARDING CLAIMS AGAINST GOTHAM LLC. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO JLP ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/06/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF OBJECTION TO NOTICE OF AUCTION AND SETTLEMENT DKT NO. 4275. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM T. MOZES REGARDING DEFENDANT PEARL EQUITIES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM N. RUBEN WITH BLACKLINED VERSION OF REVISED CONSENT ORDER REGARDING 301 MAIN ST., ALLENHURST, NJ ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING J. SHAPIRO ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM M. SONTZ REGARDING NOTICE OF SETTLEMENT OF 170 BROAD V. SUN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/06/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC/FRANCO ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM N. RUBEN REGARDING 301 MAIN ST., ALLENHURST, NJ SALE REVISED CONSENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/06/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SALE ORDER FOR 661 HIGHWAY 35, MIDDLETOWN, NJ. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/07/09 | REVIEW OF EMAIL FROM E. GLAS | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 120
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

| Date | Description | | | | |
|---|---|---|---|---|---|
| | CONCERNING ISHAY/GOTHAM ISSUES. | | | | |
| 04/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING JEFF POSTA/JACK HAKIM'S OPPOSITION PAPERS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1100 CORLIES AVE., NEPTUNE, NJ 07753 / JOHNSON'S RESTAURANT EQUIPMENT, LLC ESCROW ISSUE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/07/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AMBOY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING FRANCO ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | EMAIL TO DEBTOR CONCERNING 2910 LOGAN AND 10 NEPTUNE LIEN/ABANDONMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | EMAIL TO E. GLAS AND R. HOELSCHER CONCERNING ISHAY/GOTHAM ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/07/09 | REVIEW OF EMAIL FROM M. UNTAWALE WITH DOCUMENTATION REGARDING THE DEPOSITS THAT THE DWEK BANKRUPTCY ESTATES RECEIVED FROM POLLO PENNINGTON ROAD, LLC ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/07/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING BACK RENT REPORT FOR LANDLORD/TENANT COMPLAINT. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 04/07/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING STATUS OF TRUSTEE'S DETERMINATION REGARDING THE TERMS OF THE NOTICE OF AUCTION AND SALE HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/07/09 | REVISE 170 BROAD STREET SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/07/09 | EMAIL TO R. FERNICOLA AND N. RUBEN WITH COMMENTS TO OCEANFIRST CONSENT ORDER. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 04/07/09 | TELECONFERENCE WITH C. GRAVELLE REGARDING POLLO PENNINGTON MATTER. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/07/09 | CONFERENCE WITH J. TESTA REGARDING RENT COLLECTION REPORT FOR EVICTION COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/07/09 | CONFERENCE WITH L. KURZWEIL REGARDING ENVIRONMENTAL ISSUES WITH OCEANFIRST. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/07/09 | REVIEW VARIOUS LITIGATION MATTERS AND REMAINING PROPERTY SALES. | (D30 ) | 04929/BLB | 1.40 | 490.00 |
| 04/07/09 | TELECONFERENCE WITH M. BAUER REGARDING CORBETT HOLDINGS, AND CLAIMS AGAINST KANTORWITZ. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/07/09 | TELECONFERENCE WITH M. SONTZ REGARDING RENT COLLECTION REPORT FOR EVICTION COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/07/09 | TELECONFERENCE WITH B. NADEL REGARDING 10 NEPTUNE AND REVIEW OF LOAN DOCUMENTS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 123
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/13/09 | CONFERENCE WITH F. KIRK REGARDING 170 ASBURY NOTICE OF FINE REGARDING REMOVAL OF UNDERGROUND STORAGE TANK. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/13/09 | CONFERENCE WITH J. TESTA REGARDING POTENTIAL IMPACT OF CASE CONVERSION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/13/09 | PRELIMINARY PREPARATION OF NOTICE OF ABANDONMENT OF 2910 LOGAN ROAD PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/13/09 | CONFERENCE WITH J. TESTA REGARDING WORLD SAVINGS SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/13/09 | CONFERENCE WITH M. UNTAWALE REGARDING OUTCOME OF POLLO PENNINGTON MOTION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/13/09 | REVIEW VARIOUS LITIGATION AND OTHER CASE MATTERS. | (D30 ) | 04929/BLB | 1.60 | 560.00 |
| 04/13/09 | TELECONFERENCE WITH E. GAVAN REGARDING CHEVY CHASE MORTGAGE ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/13/09 | REVIEW NOTICE OF ELECTRONIC FILING OF CERTIFICATION IN OPPOSITION TO NOTICE OF AUCTION OF SALE AND HEARING CONCERNING 2910 LOGAN ROAD, OCEAN TOWNSHIP, NEW JERSEY DOCKET NO. 4294. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/13/09 | REVIEW OF EMAIL FROM J. AUGUST WITH STIPULATION OF SETTLEMENT IN RE: STANZIALE VS. WORLD SAVINGS BANK ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/13/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING JUDGE DENIED MOTION FOR CHAPTER 11 TRUSTEE AND CONVERTED CASE TO CHAPTER 7. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/13/09 | EMAIL TO S. FOYTLIN AND D. SEAMAN CONCERNING STATUTE OF LIMITATIONS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/13/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH 9019 MOTION DRAFT ATTACHED REGARDING JUBILEE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/13/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS DWEK ISSUES. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 04/13/09 | TELECONFERENCE WITH J. TESTA AND P. FASANO REGARDING OFFER ON 10 NEPTUNE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/14/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/14/09 | EMAIL TO J. AUGUST REGARDING WORLD SAVINGS BANK STIPULATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | CONFERENCE WITH D. SEAMAN REGARDING 506(C) REPORT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING YESHIVA OF TELSHE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/14/09 | REVIEW OF EMAIL FROM R. FERNICOLA REGARDING CONSENT ORDER FOR 301 MAIN STREET. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 125
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

|          |                                                                                             |       |            |      |        |
|----------|---------------------------------------------------------------------------------------------|-------|------------|------|--------|
|          | HEARINGS.                                                                                   |       |            |      |        |
| 04/15/09 | CONFERENCE WITH L. RESTIVO REGARDING EXTENSION OF OVERBID DEADLINE.                          | (D30) | 04929/BLB  | 0.20 | 35.00  |
| 04/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MUNICIPAL OBLIGATIONS AND COSTS.                   | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | REVIEW OF EMAIL FROM S. LIPSTEIN WITH NOTICE OF SETTLEMENT OF CONTROVERSY REGARDING JUBILEE ATTACHED. | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING JUBILEE/FRANCO ISSUES.                           | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE NOTICE OF AUCTION ATTACHED.             | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMIYE MATTERS.                                     | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING PROPOSED CH. 11 TRUSTEE CERTIFICATION RE AMBOY STAY RELIEF MOTION - 1001 NORWOOD AVE. ATTACHED. | (D30) | 04929/BLB  | 0.10 | 35.00  |
| 04/16/09 | CONFERENCE WITH F. KIRK REGARDING FOUR STAR TRIALS.                                          | (D30) | 04929/BLB  | 0.30 | 52.50  |
| 04/16/09 | CONFERENCE WITH J. KOT REGARDING RESPONSE TO HSBC CROSS-MOTION.                              | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | CONFERENCE WITH L. RESTIVO REGARDING 2910 LOGAN ROAD AND 10 NEPTUNE.                         | (D30) | 04929/BLB  | 0.20 | 35.00  |
| 04/16/09 | EMAIL TO S. LIPSTEIN REGARDING JUBILEE SETTLEMENT ISSUES.                                    | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/16/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS ISSUES.                                           | (D30) | 04929/BLB  | 0.40 | 140.00 |
| 04/17/09 | EMAIL TO M.J. EPP CONCERNING REPORT ON RENT WRITEOFFS AND UNCOLLECTED JUDGMENTS.             | (D30) | 04929/BLB  | 0.10 | 35.00  |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH OBJECTION ON 55 IDLEWOOD AVENUE, OAKHURST, NJ ATTACHED. | (D30) | 04929/BLB  | 0.10 | 17.50  |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH NOTICE OF AUCTION AND SALE HEARING FOR 1001 NORWOOD PROPERTY ATTACHED. | (D30) | 04929/BLB  | 0.10 | 35.00  |
| 04/20/09 | TELECONFERENCE WITH A. KRESS, COUNSEL FOR BANK, REGARDING 1800 ROUTE 33, HAMILTON, NJ.       | (D30) | 04929/BLB  | 0.20 | 70.00  |
| 04/20/09 | TELECONFERENCE WITH DEBTOR REGARDING 1800 ROUTE 33, HAMILTON PROPETY.                        | (D30) | 04929/BLB  | 0.10 | 35.00  |
| 04/20/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CONTINUING ANALYSIS.             | (D30) | 04929/BLB  | 0.20 | 70.00  |
| 04/20/09 | CONFERENCE WITH L. RESTIVO REGARDING MAY SALE NOTICES.                                       | (D30) | 04929/BLB  | 0.30 | 52.50  |
| 04/20/09 | REVIEW MAY SALE NOTICES.                                                                     | (D30) | 04929/BLB  | 0.60 | 210.00 |
| 04/20/09 | TELECONFERENCE WITH COUNSEL FOR CHEVY CHASE REGARDING 2910 LOGAN ROAD.                       | (D30) | 04929/BLB  | 0.10 | 35.00  |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 126
              CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/20/09 | REVIEW OF EMAIL FROM T. MOZES REGARDING 30 DAY EXTENSION FOR ADVERSARY PROCEEDING CASE NO. 09-01259. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON WITH COPIES OF BANK STATEMENTS AND AVAILABLE WIRE ADVICES FROM THE SEM ACCOUNT DURING FOR THE PERIOD 11/04-1/05 ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WALGREENS AUCTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | REVIEW OF NOTICE OF ELECTRONIC FILING FOR MOTION FOR RELIEF FROM STAY RE: 1660 NORTH OLDEN AVENUE, EWING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | EMAIL TO D. BRUCK CONCERNING 1800 ROUTE 33, HAMILTON LLC. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/20/09 | REVIEW OF NOTICE OF ELECTRONIC FILING FOR MOTION FOR RELIEF FROM STAY RE: 2100 STATE HIGHWAY ROUTE 34, WALL, NEW JERSEY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/20/09 | REVIEW VARIOUS LITIGATION AND OTHER CASE ISSUES. | (D30 ) | 04929/BLB | 1.60 | 560.00 |
| 04/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING OVERBID ISSUES AS TO 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/21/09 | CONFERENCE WITH J. TESTA REGARDING POSSIBLE ADDITIONAL DOCUMENTS NEEDED TO SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/21/09 | REVIEW VARIOUS LITIGATION AND CASE MATTERS. | (D30 ) | 04929/BLB | 0.80 | 280.00 |
| 04/21/09 | CONFERENCE WITH J. TESTA REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 04/21/09 | REVIEW CASE LAW IN CONNECTION WITH LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/21/09 | CONFERENCE WITH J. TESTA REGARDING OUTCOME OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/21/09 | CONFERENCE WITH L. RESTIVO REGARDING MAY NOTICES, CERTIFICATION OF AUCTION RESULTS FOR APRIL 2009. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/21/09 | CONFERENCE WITH TRUSTEE REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/21/09 | CONFERENCE WITH DEBTOR REGARDING BRT LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/21/09 | CONFERENCE WITH DEBTOR AND S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS ACCOUNTING AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 04/21/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/21/09 | REVIEW OF NOTICE OF ELECTRONIC FILING FOR ORDER GRANTING MOTION FOR JOINT | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE,                     Page 128
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7611528


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COUNSEL FOR BRT, WITH COPIES OF STIPULATION EXTENDING TIME TO ANSWER ATTACHED. |  |  |  |  |
| 04/23/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING REPLY TO AMBOY OBJECTION TO SALE OF 60 WEST MAIN ST., BERGENFIELD PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AMBOY OBJECTION TO SALE OF 60 WEST MAIN STREET, BERGENFIELD, NJ. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM S. BRAUNSTEIN REGARDING CHEVY CHASE, CONSENT ORDER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM S. FOYTLIN REGARDING DRAFT OF 506(C) MEMO. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 04/23/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF OBJECTION TO SALE OF 60 WEST MAIN STREET, BERGENFIELD, NJ, DOCKET NO. 4432. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM S. BRAUNSTEIN REGARDING CHEVY CHASE MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING AMBOY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | EMAIL TO S. BRAUNSTEIN REGARDING OBJECTION TO CHEVY CHASE AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | EMAIL TO J. DELUCA REGARDING OBJECTION TO SALE OF 60 WEST MAIN STREET, BERGENFIELD, NJ (DOCKET NO. 4432). | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | EMAIL TO J. TESTA REGARDING COUNTRYWIDE SALE ORDERS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | CONFERENCE WITH L. RESTIVO REGARDING COUNTRYWIDE'S REFUSAL TO SIGN OFF ON ORDERS FOR SALES APPROVED BY COURT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/23/09 | TELECONFERENCE WITH COUNSEL FOR CHEVY CHASE REGARDING STAY RELIEF MOTIONS, SALE, SETTLEMENT ON 55 IDLEWOOD. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING BERKELEY HEIGHTS GAS SALE ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW VARIOUS LITIGATION AND OTHER CASE ISSUES. | (D30 ) | 04929/BLB | 2.10 | 735.00 |
| 04/23/09 | CONFERENCE WITH E. GLAS REGARDING HAKIM MOTION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/23/09 | TELECONFERENCE WITH J. TESTA, W. GREENHALGH, COMMITTEE COUNSEL, AND S. WIGGINS REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 04/23/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING MEETING WITH AMBOY/D&D AND SCHARPF COUNSEL. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 129
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

| Date | Description | | | | |
|---|---|---|---|---|---|
| 04/23/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING BRT AND WORLD SAVINGS BANK ANSWERS DUE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING STILLWATER, DISCUSSIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 04/23/09 | CONFERENCE WITH COURT REGARDING HAKIM MOTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS ACCOUNTING ISSUES. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/23/09 | CONFERENCE WITH J. TESTA REGARDING AMBOY OBJECTION TO 60 MAIN. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/23/09 | REVISE CORBETT TENANT LETTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | TELECONFERENCE WITH J. DELUCA REGARDING AMBOY ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/24/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING ADJOURNMENT OF AMBOY MATTERS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING DWEK V. HARARY LITIGATION AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | EMAIL TO T. NEUMANN AND DEBTOR REGARDING NORWOOD STAY MOTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | EMAIL TO S. ELLMAN REGARDING SINKING SPRINGS ENTERED SALE ORDER ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | EMAIL TO S. ELLMAN J. VAN ROY WITH SALE APPROVAL ORDER 1100 N. RALEIGH BLVD. RALEIGH NC ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | TELECONFERENCE WITH J. DELUCA REGARDING VARIOUS AMBOY ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/24/09 | TELECONFERENCE WITH COURT REGARDING VARIOUS MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | CONFERENCE WITH M. UNTAWALE REGARDING MOTION TO EXTEND PROCEEDINGS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/24/09 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 1.30 | 227.50 |
| 04/24/09 | CONFERENCE WITH REPRESENTATIVE OF FISCAL AGENT REGARDING VARIOUS ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/24/09 | TELECONFERENCE WITH M. KAHME REGARDING ADJOURNMENT OF VARIOUS AMBOY MATTERS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/24/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING 60 WEST MAIN STREET ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING 1001 NORWOOD AND 60 WEST MAIN MATTERS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | TELECONFERENCE WITH S. ELLMAN AND J. VAN ROY REGARDING WALGREEN SALES SCHEDULED FOR MONDAY. | (D30 ) | 04929/BLB | 0.20 | 70.00 |