117415   DWEK, SOLOMON - CHARLES STANZIALE,                     Page 131
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ADJOURNMENT DATES OF VARIOUS HEARINGS. |  |  |  |  |
| 04/27/09 | CONFERENCE WITH J. PETIT REGARDING CLOSING AND WHETHER OR NOT PERSONALTIES INCLUDED IN VARIOUS SALES. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH FRANCO-LIST OF ISSUES REGARDING FRANCO KNOWLEDGE ATTACHED. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/28/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT DONATO ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING STATUS MEETING REGARDING VARIOUS EXPERT REPORTS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH SALE APPROVAL ORDER REGARDING 55 IDLEWOOD ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ/CORBETT HOLDINGS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING POLLO PENNINGTON ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | CONFERENCE WITH TRUSTEE REGARDING HSBC MOTION FOR RECONSIDERATION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/28/09 | CONFERENCE WITH TRUSTEE REGARDING LITIGATION AGAINST FRANCO. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 04/28/09 | CONFERENCE WITH TRUSTEE REGARDING VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.60 | 105.00 |
| 04/28/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING ISSUES BETWEEN THE TRUSTEE AND BRT IN ADVANCE OF THE HEARING ON KANTROWITZ'S MOTION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | PREPARE WITNESSES WITH J. TESTA AND ATTEND EVIDENTARY HEARING IN TRENTON, NJ ON SALE OF 2100 HIGHWAY 34. | (D30 ) | 04929/BLB | 2.00 | 700.00 |
| 04/28/09 | CONFERENCE WITH TRUSTEE REGARDING OUTCOME OF EVIDENTARY HEARING. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/28/09 | CONFERENCE WITH DEBTOR REGARDING SALE OF 2100 HIGHWAY 34. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/28/09 | CONFERENCE WITH J. TESTA REGARDING PREPARATION IN CONNECTION WITH EVIDENTARY HEARING. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 04/28/09 | REVIEW VARIOUS PLEADINGS AND DOCUMENTS IN CONNECTION WITH EVIDENTARY HEARING. | (D30 ) | 04929/BLB | 0.80 | 280.00 |
| 04/29/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BROKER COMMISSION, AND ISSUES CONCERNING SALE APPROVAL ORDER WITH CHEVY CHASE OR EMC. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/29/09 | REVIEW MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 04/29/09 | CONFERENCE WITH D. SEAMAN REGARDING | (D30 ) | 04929/BLB | 0.20 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                           Page 132
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 1800 ROUTE 33 PARTNERSHIP. |  |  |  |  |
| 04/29/09 | CONFERENCE WITH D. SEAMAN REGARDING SHABEL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/29/09 | CONFERENCE WITH M. WAPNER REGARDING LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/29/09 | PRELIMINARY REVIEW OF MOTION TO DISMISS FILED BY B. KANTROWITZ OF CORBETT BANKRUPTCY. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/29/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON IN CONNECTION WITH PREPARATION OF SOLVENCY REPORT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/29/09 | CONFERENCE WITH DEBTOR REGARDING MOTION TO DISMISS CORBETT BANKRUPTCY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/29/09 | CONFERENCE WITH M. UNTAWALE REGARDING MOTION TO EXTEND PROCEEDINGS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 04/29/09 | CONFERENCE WITH L. RESTIVO REGARDING VARIOUS SALES AND FORMS OF ORDER. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 04/29/09 | CONFERENCE WITH M. WAPNER REGARDING 45 MONMOUTH ACTION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 04/29/09 | CONFERENCE WITH J. TESTA, TRUSTEE, P. , AND J. DELUCA REGARDING AMBOY LITIGATION. | (D30 ) | 04929/BLB | 1.50 | 262.50 |
| 04/29/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 04/29/09 | CONFERENCE WITH J. TESTA, B. WALLACH, S. BECKELMAN, S. WIGGINS, REPRESENTATIVES OF SOBEL AND BEDERSON, AND TRUSTEE'S SPECIAL COUNSEL IN CONNECTION WITH VARIOUS LITIGATION STRATEGIES. | (D30 ) | 04929/BLB | 1.40 | 245.00 |
| 04/29/09 | EMAIL TO S. LIPSTEIN REGARDING CORBETT HOLDINGS CHAPTER 11 FILING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/29/09 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING FRANCO LITIGATION, STILWATER AND HSBC ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 04/30/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING CORBETT AND VARIOUS OTHER LITIGATION MATTERS. | (D30 ) | 04929/BLB | 1.00 | 175.00 |
| 04/30/09 | CONTINUING REVIEW OF FRANCO ANALYSIS AND IMPACT OF JUBILEE SETTLEMENT ON SAME. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 04/30/09 | REVIEW AND REVISE LETTER TO B. FROST REGARDING N. OLDEN DEPOSIT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 04/30/09 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
|  | TOTAL FOR |  | 04929/BLB | 88.60 | 24,902.50 |
| 04/01/09 | CONFER WITH J. TESTA CONCERNING DISCOVERY ISSUES IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 04/01/09 | REPLY EMAIL TO M.J. EPP CONCERNING THE | (D30 ) | 04930/DJC | 0.20 | 70.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                           Page 133
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | DOCUMENTS PRODUCED AND REVIEW OF REPLY EMAIL FROM M.J. EPP. |  |  |  |  |
| 04/01/09 | REVIEW AND REVISE DOCUMENT PRODUCTION FOR SERVICE. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/01/09 | CONFER WITH M. WAPNER TO REVIEW AND REVISE SUBPOENA FOR DOCUMENTS TO BE SERVED UPON SHAPIRO IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 04/01/09 | REVIEW OF EMAIL FROM A. GREEN WITH PROPOSED DOCUMENTS TO BE PRODUCED CONCERNING THE SUBPOENA SERVED UPON THE TRUSTEE CONCERNING THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.90 | 157.50 |
| 04/01/09 | REVIEW LETTER RE INVENTORY OF DOCUMENTS CONCERNING THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 04/01/09 | CONFER WITH M.J. EPP TO REVIEW DOCUMENTS VIA TELEPHONE. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/01/09 | REVIEW OF CORRESPONDENCE FROM P. WEGENER WITH $85K SETTLEMENT CHECK, STATEMENT OF ACCOUNT CONCERNING THE NEPTUNE GAS LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/01/09 | DRAFT REPLY EMAIL TO P. WEGENER, DEBTOR AND TRUSTEE CONCERNING THE NEPTUNE GAS LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/01/09 | REVIEW OF EMAIL FROM M.J. EPP WITH DOCUMENTS PRODUCED PURSUANT TO THE 2004 DOCUMENT SUBPOENA. | (D30 ) | 04930/DJC | 0.70 | 245.00 |
| 04/02/09 | REVIEW OF DOCUMENTS TO BE SENT TO T. NEUMANN TO RESPOND TO THE SUBPOENA SERVED UPON THIS OFFICE FOR THE DEBTOR. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/02/09 | CONFER WITH M. WAPNER CONCERNING PERSONAL SERVICE OF JEROME SHAPIRO AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 04/02/09 | EMAIL CORRESPONDENCE TO DEBTOR WITH COPY OF J. SHAPIRO'S SUBPOENA. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/03/09 | CONFER WITH PARALEGAL AS TO ESCROW OF NEPTUNE CONDEMNATION REFUND DEPOSIT. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 04/03/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REVIEW OF DOCUMENTS TO BE PRODUCED BY THE TRUSTEE AT THE REQUEST OF B. FROST. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/03/09 | CONFER WITH A. GREEN CONCERNING THE ASSEMBLY OF DOCUMENTS FOR TURNOVER. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 04/03/09 | REVIEW OF EMAIL FROM COUNSEL FOR J. SHAPIRO CONCERNING THE DEPOSITION NOTICE AND DOCUMENT PRODUCTION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/03/09 | DRAFT EMAIL TO J. SHAPIRO WITH SUBPOENA. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/03/09 | REVIEW OF EMAIL FROM M.J. EPP WITH ADDITIONAL DOCUMENTS TO BE PRODUCED. | (D30 ) | 04930/DJC | 0.70 | 245.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 134
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/03/09 | DRAFT EMAIL TO DEBTOR AND T. NEUMANN FOR REVIEW AND COMMENT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SHAPIRO DEPOSITION AND REPLY EMAIL. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/06/09 | MEETING WITH PARALEGAL TO REVIEW ALL DOCUMENTS TO BE PRODUCED BY COUNSEL FOR JOSEPH KOHEN ON BEHALF OF THE TRUSTEE. | (D30 ) | 04930/DJC | 0.50 | 87.50 |
| 04/06/09 | DRAFT RESPONSE TO THE DOCUMENT REQUEST WITH RELEVANT SECTIONS. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 04/06/09 | REVIEW OF LIST OF DOCUMENTS TO BE SUBMITTED. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/07/09 | TELECONFERENCE WITH M.J. EPP CONCERNING SUBPOENA TO BE SERVED UPON CAPITAL MANAGEMENT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/07/09 | FOLLOW UP TELEPHONE CALL CONCERNING THE J. KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/07/09 | EMAIL TO AND FROM B. FROST CONCERNING THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/07/09 | CONFER WITH J. TESTA CONCERNING ISSUES REGARDING PREFERENCE LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 04/08/09 | CONFER WITH M. WAPNER CONCERNING SHAPIRO DOCUMENT REQUEST IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 04/08/09 | ADDITIONAL REVISIONS TO DOCUMENT RESPONSE ON BEHALF OF THE TRUSTEE FOR THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/08/09 | DRAFT TRANSMITTAL CORRESPONDENCE TO ALL COUNSEL. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/08/09 | REVIEW FINAL DRAFT OF RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS SERVED UPON THE TRUSTEE IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/09/09 | REVIEW OF EMAIL FROM COUNSEL FOR J. KOHEN WITH DRAFT SUBPOENA TO BE SERVED UPON CAPITAL MANAGEMENT. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/09/09 | DRAFT RESPONSE AS TO ACCEPTANCE OF SERVICE AS TO THE J. KOHEN MATTER. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/16/09 | DRAFT FOLLOW UP CORRESPONDENCE TO P. WEGENER REGARDING STATUS OF THE APPEAL PENDING IN THE MONMOUTH COUNTY SUPERIOR COURT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/20/09 | REVIEW STATUS OF RESPONSE BY J. SHAPIRO TO DOCUMENT REQUEST AND RESERVICE OF SUBPOENA ON M.J. EPP ON BEHALF OF THE CORPORATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/22/09 | REVIEW AND EXECUTE CORRESPONDENCE TO COUNSEL FOR J. SHAPIRO CONCERNING DEFICIENCIES IN DISCOVERY RESPONSES. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/22/09 | ADDITIONAL REVISIONS TO THE RESPONSE TO J. SHAPIRO DOCUMENT PRODUCTION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/22/09 | REVIEW OF DOCUMENT RESPONSE FROM J. | (D30 ) | 04930/DJC | 0.70 | 245.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 135
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7611528

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | SHAPIRO CONCERNING SUBPOENA FOR DOCUMENTS. | | | | |
| 04/22/09 | REVIEW WITH DEBTOR AS TO A RESPONSE. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/22/09 | DRAFT RESPONSE TO DEFICIENCIES IN PRODUCTION. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 04/23/09 | CONFER WITH PARALEGAL AS TO DOCUMENTS NEEDED TO RESPOND TO THE SUBPOENA SERVED UPON DEBTOR. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 04/23/09 | TELECONFERENCE WITH M.J. EPP CONCERNING DOCUMENT REQUEST SERVED UPON DEBTOR IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/23/09 | REVIEW DRAFT OF SUBPOENA SERVED BY B. FROST UPON DEBTOR. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/23/09 | CONFER WITH M. WAPNER CONCERNING STATUS OF J. SHAPIRO RESPONSE. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 04/27/09 | DRAFT CORRESPONDENCE TO P. WEGENER REGARDING STATUS OF TRIAL IN SUPERIOR COURT OF MONMOUTH COUNTY. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/27/09 | REVIEW OF STATUS OF RESPONSE TO DOCUMENTS SERVED UPON T. NEUMANN. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/28/09 | TELEPHONE CALL TO AND FROM B. FROST REGARDING ADJOURNMENT OF J. SHAPIRO DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/30/09 | DRAFT EMAIL TO T. NEUMANN CONCERNING STATUS OF DEPOSITION SCHEDULED FOR DEBTOR. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/30/09 | REVIEW OF SETTLEMENT AGREEMENT FOR SOUTHWEST PROCESSORS, INC. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/30/09 | DRAFT CORRESPONDENCE TO COUNSEL FOR SOUTHWEST PROCESSORS, INC. TO REVIEW SETTLEMENT AGREEMENT AND EXECUTE. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/30/09 | DRAFT CORRESPONDENCE TO LOCAL COUNSEL CONCERNING SETTLEMENT IN THE SOUTHWEST PROCESSORS, INC. ADVERSARY PROCEEDING. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/30/09 | CONFER WITH GENERAL COUNSEL CONCERNING RITE WAY MEAT PACKERS, INC. SETTLEMENT ISSUES. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| | TOTAL FOR | | 04930/DJC | 17.60 | 5,442.50 |
| 04/01/09 | CONFER WITH M. UNTAWALE RE POLLO PENNINGTON, FORWARD COPIES OF WIRE INFORMATION AND ATTORNEY TRUST ACCOUNT DEPOSIT. | (D30 ) | 04933/C-B | 0.30 | 22.50 |
| 04/07/09 | ATTEND TO DOCUMENT PRODUCTION REQUESTED BY J. DELUCA. | (D30 ) | 04933/C-B | 1.20 | 180.00 |
| 04/07/09 | RESEARCH INFO RE 1409 10TH AVENUE FOR B. FOLEY. | (D30 ) | 04933/C-B | 0.40 | 60.00 |
| 04/13/09 | REVIEW EMAIL REQUEST FROM S. FOYTLIN, AND RESPOND TO SAME. | (D30 ) | 04933/C-B | 0.20 | 15.00 |
| 04/14/09 | TELEPHONE CONVERSATION WITH J. | (D30 ) | 04933/C-B | 0.40 | 60.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                              Page 149
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 04/09/09 | ANALYZING NEW COURT DECISION IMPOSING SANCTIONS FOR IMPROPERLY PRODUCED ELECTRONIC DOCUMENTS. | (D40 ) | 00032/WDW | 0.40 | 190.00 |
| | TOTAL FOR | | 00032/WDW | 0.40 | 190.00 |
| 04/27/09 | REVIEW TEAM EMAILS AND CORRESPONDENCE. | (D40 ) | 04629/GAM | 0.70 | 126.00 |
| | TOTAL FOR | | 04629/GAM | 0.70 | 126.00 |
| 04/03/09 | REVIEW PETITION SPREADSHEET AND PROPERTY SPREADSHEET RE: THREE BRICKYARD ROAD PROPERTIES. E-MAIL TO M. EPP FOR CLARIFICATION ON MONRTGAGES AND DEBTORS FOR PROPERTIES. | (D40 ) | 04935/L-R | 0.40 | 54.00 |
| 04/06/09 | REVISE SPREADSHEET OF REMAINING PROPERTIES IN DWEK PORTFOLIO. | (D40 ) | 04935/L-R | 0.80 | 108.00 |
| 04/06/09 | REVIEW DOCUMENTS FROM M. SORLI RE: BRICKYARD ROAD LOAN DOCUMENTS. REPLY E-MAIL TO RE: DISCREPANCY OF DEBTOR OWNERS. | (D40 ) | 04935/L-R | 0.40 | 54.00 |
| 04/17/09 | E-MAIL TO CAPITAL RE: MORTGAGE BALANCES ON 1001 NORWOOD. REVIEW DOCUMENTS SUBMITTED BY CAPITAL AND COMPARE TO LIEN SPREADSHEET AND DEBTOR SPREADSHEET. DRAFT E-MAIL TO M. EPP RE: DIFFERENCES IN DOCUMENTS. REVIEW E-MAIL FROM S. DWEK RE: FRAUDULENT MORTGAGE ON PROPERTY. | (D40 ) | 04935/L-R | 0.70 | 94.50 |
| 04/22/09 | TELEPHONE CALL WITH B. BAKER RE: CONTINUED ADJOURNMENT OF SALE HEARING ON 7-11 ASSEMBLAGE. E-MAIL TO SUCCESSFUL PURCHASER RE: ADJOURNMENT. | (D40 ) | 04935/L-R | 0.20 | 27.00 |
| | TOTAL FOR | | 04935/L-R | 2.50 | 337.50 |
| | **(D40 ) TOTAL HOURS** | | | 3.60 | 653.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                         Page 163
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7611528

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/22/09 | REVIEWING FINAL DOCUMENTS IN CONNECTION WITH SALES OF 180 AND 184 BELMONT AVENUE, LONG BRANCH. | (D51 ) | 01870/JAP | 0.80 | 320.00 |
| 04/23/09 | NEGOTIATING ASSUMPTION DOCUMENTS FOR WALGREENS, BERKELY HEIGHTS. | (D51 ) | 01870/JAP | 1.30 | 520.00 |
| 04/24/09 | CONTINUED NEGOTIATIONS OF ASSUMPTION AGREEMENT REGARDING WALGREENS, BERKELEY HEIGHTS. | (D51 ) | 01870/JAP | 0.40 | 160.00 |
| 04/27/09 | FINALIZING DOCUMENTATION IN CONNECTION WITH SALE OF 2801 BELMAR BOULEVARD, WALL, NEW JERSEY. | (D51 ) | 01870/JAP | 1.30 | 520.00 |
| 04/29/09 | NEGOTIATING ASSUMPTION DOCUMENTS IN CONNECTION WITH THE SALE OF WALGREENS, BERKELEY HEIGHTS. | (D51 ) | 01870/JAP | 0.40 | 160.00 |
| 04/30/09 | FINALIZING REVISIONS TO PURCHASE AGREEMENT IN CONNECTION WITH TENANT ARREARS RELATED TO 2100 RT. 34, WALL. | (D51 ) | 01870/JAP | 0.30 | 120.00 |
| | TOTAL FOR | | 01870/JAP | 13.90 | 5,560.00 |
| | | | | | |
| 04/28/09 | SPOKE WITH JEFF TESTA, ROBIN JACKSON AND MARY JO EPPS REGARDING COATES INTERNATIONAL LEASE AND REVIEWED EMAIL FROM MARY JO EPP'S OFFICE REGARDING SAME. | (D51 ) | 03401/BSN | 0.30 | 49.50 |
| | TOTAL FOR | | 03401/BSN | 0.30 | 49.50 |
| | | | | | |
| 04/01/09 | REVIEW OF EMAIL TO K. NASH, COUNSEL FOR BANK, CONCERNING INTERVEST ISSUES WITH SALE OF WOODBRIDGE KMART. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | EMAIL TO AND FROM DEBTOR CONCERNING PROPOSED BUYER OF 7-11 ASSEMBLAGE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM P. FASANO REGARDING 1806 HIGHWAY 35 SALE ISSUES PER SETTLEMENT AUTHORITY. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING BID CONTRACT 1314 TENTH AVE., NEPTUNE, NJ. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING KMART SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM K. NOJOWITZ CONCERNING CONTRACT ISSUES AS TO 279 OAKLEY AVENUE, LONG BRANCH. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL TO J. CAMP CONCERNING BRT MORTGAGEE, 661 HWY 35, MIDDLETOWN, NJ, AND RELATED SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING ANALYSIS OF 411 BROOKSIDE AVE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/01/09 | REVIEW OF EMAIL FROM R. BECKER REGARDING STATUS OF KMART, NC | (D51 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 165
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7611528

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING 661 HIGHWAY 35, REVISED ORDER COMMENTS. |  |  |  |  |
| 04/06/09 | REVIEW OF EMAIL FROM E. GAVIN, COUNSEL FOR BANK, CONCERNING APRIL BID DEADLINE DATE, NEGOTIATIONS REGARDING SETTLEMENT. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM W. WOLF, COUNSEL FOR STALKING HORSE BIDDER AND TENANT, CONCERNING ACCESS TO COATES BUILDING. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM F. DELGROSSO CONCERNING ACCESS TO COATES BUILDING. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 28 LEROY SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM G. CASTELLO, COUNSEL FOR COUNTRYWIDE, CONCERNING CONTRACT NEGOTIATIONS OF 28 LEROY PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF LIST OF REMAINING PROPERTIES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAILS FROM B. BAKER (X2) CONCERNING 10 NEPTUNE ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/06/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATE RT. 91 & EASTWOOD AVENUE TALLMADGE KMART LEASE ABSTRACT ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAIL FROM M. LUNDY OF BRT CONCERNING 661 HIGHWAY 35 AS TO CONTRACT NEGOTIATIONS. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/06/09 | REVIEW OF EMAILS FROM D. SEAMAN (X2) CONCERNING 1090 MAIN STREET SALE HEARING ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/06/09 | REVIEW OF EMAIL FROM P. KNOB CONCERNING 1090 MAIN STREET SALE HEARING ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/06/09 | REVIEW OF EMAIL FROM P. FASANO CONCERNING CONTRACT NEGOTIATIONS FOR NO MORTGAGE PROPERTIES: 1200 CORLIES NEPTUNE, 704-710 MONROE ASBURY PARK, 316 FISHER NEPTUNE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM C. BEIRNE WITH 106 CROSBY AVENUE ANALYSIS ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM W. WOLF, COUNSEL FOR STALKING HORSE AND TENANT, CONCERNING ACCESS TO COATES BUILDING. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 601 MAIN STREET, LOCH ARBOUR CLOSING ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 601 MAIN STREET, LOCH | (D51 ) | 04928/JTT | 0.10 | 35.50 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/07/09 | ARBOUR ISSUES. | | | | |
| 04/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HAKIM, CHEVY CHASE AND LOAN ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CLOSING FOR WALGREENS - ALISO VIEJO, CALIFORNIA. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/07/09 | REVIEW OF EMAILS FROM E. BUTLER (X2) CONCERNING CREDIT BIDS, COUNTRYWIDE PROPERTIES, AND 241 MONMOUTH ROAD ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/08/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING HOPE CHAPEL ROAD ACCOUNT AND CLOSING ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL TO P. BASS WITH SALE APPROVAL ORDER FOR 241 MONMOUTH ROAD ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 320 ROSELD & 316 FISHER SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SALE APPROVAL ORDER FOR 28 LEROY PLACE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING CLOSING ISSUES FOR 503 HOPE CHAPEL ROAD. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING CLOSING ISSUES FOR HOPE CHAPEL ROAD. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAIL REGARDING 28 LEROY REGARDING STATUS OF ORDER. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | CONFERENCE CALL WITH COUNSEL FOR PURCHASER, REPRESENTATIVES AND DEBTOR REGARDING ENVIRONMENTAL/LITIGATION ISSUES CONCERNING 7-11. | (D51 ) | 04928/JTT | 0.50 | 177.50 |
| 04/08/09 | REVIEW OF EMAIL FROM R. RAKOSKI REGARDING EMC MORTGAGE CORPORATION, JP MORGAN ISSUES TO BE CONSIDERED IN NEGOTIATIONS. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/08/09 | REVIEW OF EMAILS FROM B. BAKER (X2) CONCERNING STATUS OF WOODBRIDGE KMART SALE ORDER, ISSUES. | (D51 ) | 04928/JTT | 0.20 | 35.50 |
| 04/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WALGREEN'S PREPAYMENT PREMIUM MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/09/09 | REVIEW OF EMAIL TO A. PANTANO WITH SALE APPROVAL ORDER FOR 403 HIGHWAY 35, NEPTUNE, NJ ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 28 LEROY PLACE, RED BANK, NJ MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM R. JACKSON WITH REGARD TO 241 MONMOUTH ROAD WITH | (D51 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                         Page 167
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7611528

| Date | Description | | | | |
|---|---|---|---|---|---|
| | CLOSING DOCUMENTS. | | | | |
| 04/13/09 | CONFERENCE WITH P. FASANO REGARDING 10 NEPTUNE PROPERTY, BID PROCEDURES AND POTENTIAL OFFER PER NEGOTIATION AUTHORITY FROM TRUSTEE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 2003 DEAL ROAD, STALKING HORSE BID ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1003 DEAL ROAD MINIMUM OVERBID AMOUNTS. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 2003 DEAL ROAD, STALKING HORSE BID ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM J. O'BOYLE CONCERNING STANZIALE VS. WELLS FARGO SALE OF 106 CROSBY PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/13/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 2003 DEAL ROAD CONTRACT. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/13/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 279 OAKLEY QUIT-CLAIM DEED ISSUE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 28 LEROY PLACE, COUNTRYWIDE LEGAL RELEASE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM J. VAN ROY, COUNSEL FOR HELIOS, REGARDING WALGREENS - BERKELEY HEIGHTS AUCTION ISSUES AND HELIOS AMC, LLC. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON WITH AMBOY CLOSING PAYOFFS ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COPPER GABLES CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | TELECONFERENCE WITH K. UDEL, COUNSEL FOR BANK, AND B. BAKER REGARDING CREDIT BID LEGAL ISSUES ON 10 NEPTUNE. | (D51 ) | 04928/JTT | 0.20 | 35.50 |
| 04/14/09 | TELEPHONE CALL WITH K. YUDEL COUNSEL FOR BANK REGARDING 10 NEPTUNE CREDIT BID. | (D51 ) | 04928/JTT | 0.30 | 106.50 |
| 04/14/09 | TELEPHONE CALL WITH P. FASANO REGARDING OVERBIDDING ON PROPERTIES, PROCEDURES. | (D51 ) | 04928/JTT | 0.30 | 106.50 |
| 04/14/09 | TELEPHONE CALL WITH DEBTOR REGARDING PROPERTY ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/14/09 | REVIEW OF EMAIL FROM C. SILBERBERG CONCERNING 1003 DEAL ROAD AND 241 MONMOUTH ROAD DEPOSIT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1003 DEAL ROAD ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/14/09 | DRAFT EMAIL TO J. O'BOYLE WITH SALE ORDER AND SETTLEMENT STATEMENT FOR 106 CROSBY AVENUE ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                          Page 169
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                  Invoice  7611528

| | | | | | |
|---|---|---|---|---|---|
| 04/15/09 | REVIEW OF EMAIL FROM B. FOLEY, COUNSEL FOR COUNTRYWIDE, WITH COMMENTS TO THE FORM SALE APPROVAL ORDER CONCERNING 28 LEROY PLACE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 279 OAKLEY QUIT-CLAIM DEED ISSUE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 661 HWY 35, MIDDLETOWN, AND BRT MORTGAGE ISSUES, | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING TITLE ISSUES, 1001 NORWOOD RELEVANT TO NOTICE OF AUCTION AND SALE HEARING PLEADING. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM F. RINGEL, COUNSEL FOR MASSRY, REGARDING MASSRY SETTLEMENT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING 279 OAKLEY QUIT-CLAIM DEED ISSUE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/16/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 661 HIGHWAY 35, MIDDLETOWN, QUIT CLAIM DEED ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH NOTICE OF AUCTION AND SALE HEARING PENDING REGARDING 1001 NORWOOD LIEN INFORMATION ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH NOTICE OF AUCTION AND SALE HEARING ON 1314 TENTH AVENUE ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1001 NORWOOD AVENUE, AND KOHEN/SHAPIRO LOAN ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DISPOSITION OF 55 IDELWOOD PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | EMAILS TO AND FROM L. RESTIVO CONCERNING 320 ROSELD/COUNTRYWIDE LEGAL ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL TO MR. SOULEIMAN CONCERNING 320 ROSELD OFFER, SHORT SALE NEGOTIATION PER AUTHORITY FROM TRUSTEE. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/17/09 | REVIEW OF EMAIL FROM B. GORDON, COUNSEL FOR PROVIDENT, CONCERNING COPPER GABLES PROPERTY BID ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING NEPTUNE GAS CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 2318 ROUTE 38, CHERRY HILL, NJ PROPERTY LIEN ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING APRIL SALE HEARINGS | (D51 ) | 04928/JTT | 0.10 | 35.50 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 170
          CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7611528

| | | | | | |
|---|---|---|---|---|---|
| | ISSUES. | | | | |
| 04/20/09 | REVIEW NOTICE OF AUCTION AND SALE HEARING PLEADINGS AND ALL BACKGROUND FOR MAY AUCTION. | (D51 ) | 04928/JTT | 0.50 | 177.50 |
| 04/20/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING BID REQUIREMENTS FOR 55 IDLEWOOD PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL TO C. SILBERBERG REGARDING LEGAL AUCTION ISSUES ON 1001 DEAL ROAD. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAILS FROM L. RESTIVO (X4) CONCERNING AUCTION ISSUES REGARDING 60 WEST MAIN STREET, BERGENFIELD, NJ; 2100 ROUTE 34, WALL, NJ; 343 SPRINGFIELD AVE., BERKELEY HEIGHTS, NJ; AND 177 MONMOUTH ROAD. | (D51 ) | 04928/JTT | 0.40 | 142.00 |
| 04/20/09 | REVIEW OF EMAIL FROM B. NICHOLAS, COUNSEL FOR NUMEROUS MORTGAGE SERVICING COMPANIES HOLDING ALLEGED LIENS, CONCERNING APRIL SALE PROPERTIES LEGAL ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING BRT SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAILS FROM DEBTOR (X3) CONCERNING COPPER GABLES, TAX ISSUES, AND AUCTION ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM COUNSEL FOR J.P. MORGAN/WAMU, CONCERNING 6201 RT. 9 NORTH, TD BANK ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING CHESTNUT AVENUE LAND SALE ISSUES. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 04/20/09 | REVIEW OF EMAIL TO G. CASTELLO AND B. FOLEY, COUNSEL FOR COUNTRYWIDE, CONCERNING COUNTRYWIDE PROPERTIES FOR SALE IN APRIL ISSUES AND LEGAL ISSUES REGARDING SAME. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/20/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING A SEPARATE ESCROW AGREEMENT FOR 10 NEPTUNE PROPERTY REGARDING POSSIBLE DRAW DOWN AND LEGAL BASIS. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL TO B. FROST, COUNSEL FOR PURCHASER, CONCERNING CHESTNUT SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING NEPTUNE GAS CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAIL FROM P. WOLFSON CONCERNING NEPTUNE ASSEMBLAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/21/09 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING COPPER GABLES LEGAL | (D51 ) | 04928/JTT | 0.20 | 71.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE,                    Page 173
          CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

LEASES RE: 1001/1003 DEAL ROAD ISSUES.

| Date | Description | | | | |
|---|---|---|---|---|---|
| 04/27/09 | REVIEW OF EMAIL FROM M.J. EPP WITH 1550 ST. GEORGES AVE., AVENEL EXTENSION OF LEASE 2004 NOV. ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/27/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF AMBOY, SALE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/27/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NON-ASSUMPTION OF TENANT LEASES REGARDING 1001/1003 DEAL ROAD. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/27/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SALE HEARING ORDERS ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/28/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COATES MORTGAGE ISSUES REGARDING CONTESTED SALE HEARING. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/28/09 | REVIEW EMAIL FROM C. BEIRNE CONCERNING LEASE PAYMENTS TO CAPMARK REGARDING DWEK OHIO. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/28/09 | REVIEW OF EMAIL ON BEHALF OF TRUSTEE CONCERNING 2100 HIGHWAY 34 AND HEARING ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/29/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MAYMIE FORECLOSURE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 04/30/09 | REVIEW OF EMAIL FROM SEINT MANAGEMENT CONCERNING STALKING HORSE LEGAL FEE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 22.50 | 7,632.50 |
| 04/01/09 | EMAIL TO K. NASH, COUNSEL FOR INTERVEST, CONCERNING WOODBRIDGE KMART SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/01/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 241 MONMOUTH ROAD STATUS OF REVISED AGREEMENT OF SALE. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/02/09 | REVISE PROPOSED FORM OF ORDER FOR 241 MONMOUTH ROAD. | (D51 ) | 04929/BLB | 0.30 | 105.00 |
| 04/02/09 | REVIEW OF EMAIL FROM D. AREFIN CONCERNING RALEIGH SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/02/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COATES BUILDING ADVERTISEMENT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/02/09 | CONFERENCE WITH L. RESTIVO CONCERNING SALE OF 241 MONMOUTH ROAD, PROPOSED SALE ORDER. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 246 BYPASS 72 NW, GREENWOOD, SC & 661 HIGHWAY 35, MIDDLETOWN, NJ ORDERS. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/02/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REIMBURSEMENT FROM A STALKING HORSE PURCHASER ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,                    Page 175
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7611528

| | YEAGER, BANK STATEMENTS AND RELATED MATTERS. | | | | |
|---|---|---|---|---|---|
| 04/21/09 | CONFERENCE WITH TRUSTEE REGARDING PURCHASER BACKING OUT ON CHESTNUT PROPERTY. | (D51 ) | 04929/BLB | 0.20 | 70.00 |
| 04/22/09 | CONFERENCE WITH C. BEIRNE REGARDING 1001 NORWOOD. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/22/09 | REVIEW CORBETT HOLDINGS LEASE IN CONNECTION WITH PUTTING TENANT ON NOTICE OF BANKRUPTCY AND PAYMENT OF FUTURE RENTS. | (D51 ) | 04929/BLB | 0.20 | 70.00 |
| 04/22/09 | TELECONFERENCE WITH B. FOLEY REGARDING COUNTRYWIDE CREDIT BIDS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DISPUTED MORTGAGES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REQUESTS FOR REIMBURSEMENT BY DEBTOR THAT EXCEEDS $12,800.00. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT, AMBOY ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | TELECONFERENCE WITH COUNSEL FOR CHEVY CHASE BANK REGARDING PROPERTY ISSUES. | (D51 ) | 04929/BLB | 0.20 | 70.00 |
| 04/22/09 | REVIEW OF EMAIL FROM D. BRUCK REGARDING BERKELEY HEIGHTS, WALGREENS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | EMAIL TO D. BRUCK REGARDING WALGREENS, BERKELEY HEIGHTS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | EMAIL TO E. HOLDREN AND J. AUGUST REGARDING BRT, 1001 NORWOOD. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | EMAIL TO K. YUDELL REGARDING 10 NEPTUNE INTERESTED BUYERS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/22/09 | EMAIL TO B. FOLEY REGARDING COUNTRYWIDE CREDIT BIDS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/23/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING TRUSTEE'S PROPOSAL ON 2910 LOGAN ROAD. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | EMAIL TO J. PETIT CONCERNING CONTRACT ISSUES FOR RALEIGH PROPERTY. | (D51 ) | 04929/BLB | 0.10 | 17.50 |
| 04/24/09 | EMAIL TO J. PETIT REGARDING HELIOS LOAN ASSUMPTIONS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING HELIOS, WALGREENS ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 10 NEPTUNE, CAPMARK LOAN DOCUMENTS. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/24/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SINKING SPRINGS, WAIVER LETTER. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/28/09 | REVIEW OF EMAIL FROM J. WAPLE REGARDING 55 IDLEWOOD AVENUE, CHEVY CHASE BANK, AGREEMENT OF SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 35.00 |
| 04/29/09 | REVIEW OF EMAIL FROM S. ELLMAN | (D51 ) | 04929/BLB | 0.10 | 35.00 |

# MCCARTER & ENGLISH

# MAY 2009

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| | SCHEDULES. | | | | |
| 05/21/09 | REVIEWING APPLICATION FOR COMPENSATION FILED BY DEBTOR'S COUNSEL IN IN RE POLLO PENNINGTON ROAD, LLC. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 05/22/09 | COMMUNICATING WITH S. LIPSTEIN REGARDING SERVICE OF MOTION FOR PAYMENT OF PRE-PETITION TAXES. | (D21 ) | 04637/M-U | 0.20 | 27.50 |
| 05/22/09 | COMMUNICATING WITH S. LIPSTEIN REGARDING SERVICE OF TAX MOTION. | (D21 ) | 04637/M-U | 0.20 | 27.50 |
| 05/24/09 | OBTAINING DOCKET ENTRIES/MOTIONS REGARDING 55 IDLEWOOD ROAD. | (D21 ) | 04637/M-U | 0.60 | 165.00 |
| 05/24/09 | REVIEWING AND REVISING NOTICE OF PRIVATE SALE OF 2910 LOGAN ROAD, OCEAN COUNTY, NJ. | (D21 ) | 04637/M-U | 0.90 | 247.50 |
| 05/24/09 | OBTAINING COUNSEL ADDRESS AND E-MAIL INFORMATION FOR D&D TRUST, FOR J. TESTA. | (D21 ) | 04637/M-U | 0.30 | 82.50 |
| 05/24/09 | REVIEWING ALL DOCKET ENTRIES REGARDING 2910 LOGAN ROAD, OCEAN TOWNSHIP FOR BACKGROUND INFORMATION TO PREPARE NOTICE OF PRIVATE SALE. | (D21 ) | 04637/M-U | 1.10 | 302.50 |
| 05/25/09 | COMMUNICATING WITH S. DWEK REGARDING MEMBERSHIP IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 05/25/09 | REVIEWING AND REVISING NOTICE OF SALE OF PROPERTY WITH REGARD TO DWEK'S INTEREST IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 0.80 | 220.00 |
| 05/25/09 | REVIEWING MOTIONS AND ORDERS ON DOCKET RELATING TO 55 IDLEWOOD ROAD FOR PREPARATION OF A SETTLEMENT AGREEMENT. | (D21 ) | 04637/M-U | 0.70 | 192.50 |
| 05/25/09 | REVIEWING AND REVISING STIPULATION AND CONSENT ORDER REGARDING 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D21 ) | 04637/M-U | 2.40 | 660.00 |
| 05/26/09 | CONFERRING WITH B. BAKER REGARDING MORTGAGES OF CHEVY CHASE BANK AND RESOLVING OUTSTANDING MOTIONS FOR STAY RELIEF. | (D21 ) | 04637/M-U | 0.20 | 27.50 |
| 05/26/09 | CONFERRING WITH B. BAKER REGARDING NOTICE OF ABANDONMENT OF PROPERTY. | (D21 ) | 04637/M-U | 0.20 | 27.50 |
| 05/26/09 | CONFERRING WITH B. BAKER REGARDING EATONTOWN LAND, LLC AND MEMBERSHIP INTERESTS. | (D21 ) | 04637/M-U | 0.20 | 27.50 |
| 05/26/09 | OBTAINING BANKRUPTCY CASE FOR B. BAKER. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 05/27/09 | CONFERRING WITH B. BAKER REGARDING LLC TAX ISSUES. | (D21 ) | 04637/M-U | 0.20 | 27.50 |
| 05/29/09 | EXAMINATION OF LAW OF TAX IMPLICATIONS OF DEBTORS AND LLCS. | (D21 ) | 04637/M-U | 0.40 | 110.00 |
| | TOTAL FOR | | 04637/M-U | 46.40 | 12,320.00 |

117415    DWEK, SOLOMON - CHARLES STANZIALE                                    Page 6
              CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | DISCUSS WITH S. DWEK AND B. BAKER WINSTON CIRCLE PROPERTY WITH CO-COUNSEL. | (D21 ) | 04927/CAS | 0.80 | 198.00 |
| 05/05/09 | REVIEW CORRESPONDENCE FROM JULES ROSSI REGARDING 15 WEST MAIN LLC PRIOR FEDERAL AGENT FAILURE TO CANCEL UCC-1 FILING AT CLOSING. | (D21 ) | 04927/CAS | 0.20 | 99.00 |
| 05/07/09 | TELEPHONE CONFERENCE WITH KPMG FINANCIAL AND REAL ESTATE TO DISCUSS RETENTION AS EXPERT ON INSOLVENCY AND REAL ESTATE VALUE. | (D21 ) | 04927/CAS | 0.50 | 247.50 |
| 05/27/09 | SETTLEMENT NEGOTIATIONS WITH PULEO ON NEPTUNE HIGHWAY 35 STORE. | (D21 ) | 04927/CAS | 0.50 | 247.50 |
| | TOTAL FOR | | 04927/CAS | 2.00 | 792.00 |
| | | | | | |
| 05/20/09 | E-MAIL FROM/TO C. BEIRNE RE: DEPOSIT RECEIVED ON 320 ROSELD AVENUE. | (D21 ) | 04935/L-R | 0.20 | 13.50 |
| | TOTAL FOR | | 04935/L-R | 0.20 | 13.50 |
| | | | | | |
| 05/19/09 | VERIFY PAYMENTS FOR ACQUISITION OF 417 EDGEMONT AND STATUS OF SALE | (D21 ) | 04947/T-G | 0.80 | 108.00 |
| 05/19/09 | VERIFY PAYMENT FOR ACQUISITION OF 2007 ROUTE 35, WALL AND SUBSEQUENT SALE TO MASSA DESIGN GROUP | (D21 ) | 04947/T-G | 0.80 | 108.00 |
| | TOTAL FOR | | 04947/T-G | 1.60 | 216.00 |
| | | | | | |
| 05/13/09 | TELECONFERENCED WITH J. TESTA, B. BAKER AND S. DWEK REGARDING GILMAN SETTLEMENT AND COMMENCED DRAFTING STIPULATION. | (D21 ) | 04984/JKD | 3.00 | 540.00 |
| | TOTAL FOR | | 04984/JKD | 3.00 | 540.00 |
| | | | | | |
| | **(D21 ) TOTAL HOURS** | | | 54.90 | 14,569.00 |

117415 DWEK, SOLOMON - CHARLES STANZIALE                    Page 10
       CHAPTER 11 TRUSTEE
00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7616844

| | | | | |
|---|---|---|---|---|
| | NC PROPERTY. | | | |
| | TOTAL FOR | 04520/DMP | 0.50 | 175.00 |
| 05/01/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING COATES ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/01/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 601 HIGHWAY 35 SALE ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/01/09 | REVIEW OF EMAIL FROM M. KOWALSKI SUCCESSFUL BIDDER CONCERNING LEGAL ISSUES AFFECTING 601 HIGHWAY 35 SALE ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/01/09 | REVIEW OF EMAIL FROM M. KOWALSKI REGARDING DISCHARGE PAPERS REGARDING 601 HIGHWAY 35. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/01/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING TITLE FOR WINSTON CIRCLE. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/04/09 | REVIEW OF EMAIL FROM E. BUTLER REGARDING 279 OAKLEY, LONG BRANCH, NJ SALE ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/04/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO WITH GARDEN STATE SPINE LETTER ATTACHED. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/05/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING ELBERON AVE. PROPERTY ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/05/09 | REVIEW OF EMAIL FROM J. SKOFF WITH DEMAND LETTERS TO CHARITABLE DEFENDANTS ATTACHED. | (D22) 04928/JTT | 0.20 | 71.00 |
| 05/06/09 | REVIEW OF EMAIL FROM O. FRIAS REGARDING CORBETT HOLDINGS & 1906 HOLDINGS ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/06/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING CORBETT HOLDINGS & 1906 HOLDINGS ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/06/09 | EMAIL TO AND FROM B. BAKER REGARDING AGENDA, AND OPEN ITEMS. | (D22) 04928/JTT | 0.10 | 17.75 |
| 05/06/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PAYMENTS TO CHARITIES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/06/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 279 OAKLEY, LONG BRANCH CLOSING STATEMENT ATTACHED. | (D22) 04928/JTT | 0.10 | 17.75 |
| 05/06/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING REMAINING PROPERTIES IN JUNE AND POSSIBLE AUCTION. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/06/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING CORBETT HOLDINGS I AND CORBETT WAY ISSUE. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEASONAL SPECIALTIES, PULEO ISSUES. | (D22) 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING PAYMENT FOR REPAIRS TO | (D22) 04928/JTT | 0.10 | 17.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | 301 MAIN STREET PROPERTY REGARDING CLOSING ISSUES. | | | | |
| 05/11/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING THE PARK AVENUE BANK ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/11/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING COMMISSION STATEMENT FROM JEFF KLEIN REALTY, LLC ADDRESSED TO ELI SERYUA AS TO 1806 HOLDINGS PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/11/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 10 NEPTUNE ISSUES, CREDIT BID AND SHORT SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM C. CLINGAMAN REGARDING 2318 RT. 38 OVERBID ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 2318 RT. 38 OVERBID ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | EMAIL TO AND FROM C. BEIRNE CONCERNING COSTS FOR 1001 NORWOOD, AND 60 W MAIN PROPERTIES FOR POSSIBLE CONSENT ON SHORT SALE VIA CREDIT BID. | (D22 ) | 04928/JTT | 0.20 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM A. ADDEO, CPA CONCERNING AUDIT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH BID FOR 308 GRANT AVE., DEAL PARK ATTACHED FOR REVIEW REGARDING LEGAL REQUIREMENTS. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 05/12/09 | REVIEW OF EMAIL FROM R. HAZAN, PROSPECTIVE PURCHASER, REGARDING 417 EDGEMONT LOCH ARBOR PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAILS FROM M. SORLI (X3) REGARDING IRS CHARITABLE CONTRIBUTIONS. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 05/12/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING APPRAISERS - VALUATION CONSULTANTS, INC. ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 7-11 ASSEMBLAGE, RIDER TO AGREEMENT OF SALE AND RELATED ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 401/405 HIGHWAY 35 BIDDER ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING OFFER TO CREDIT BID FULL AMOUNT WAIVER OF DEFICIENCY ON TWO PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON CIRCLE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING OCEAN SOUND OF MIAMI BEACH, FL PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | REVIEW OF EMAIL FROM A. ADDEO, CPA REGARDING AUDIT, AND SEM ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | ATTENTION TO SETTLEMENT REGARDING | (D22 ) | 04928/JTT | 0.80 | 284.00 |

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | WINSTON CIRCLE STRUCTURE DOCUMENTATION. | | | | |
| 05/13/09 | REVIEW OF EMAIL FROM K. NASH, COUNSEL FOR INTERVEST BANK, REGARDING WICKER ROSE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM B. NADEL REGARDING AVENEL KMART SALE ISSUES, REVIEW OF LEGAL ISSUE AFFECTING SALE. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | REVIEW OF EMAIL FROM K. NASH, COUNSEL FOR INTERVEST BANK, REGARDING AVENEL KMART ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM B. FOLEY REGARDING FEBRUARY AUCTION PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING COUNTRYWIDE SALES FOR MONDAY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | REVIEW OF EMAIL FROM W. FREYVOGEL REGARDING 210 ARI WAY AND 6201 LAGUNA PATH NORTH, MIAMI BEACH, FLORIDA. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING DWEK AUDIT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CORBETT HOLDINGS ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON, MORTGAGE AND RELATED ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/14/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) REGARDING 1660 NORTH OLDEN PROPERTY ISSUES. | (D22 ) | 04928/JTT | 0.20 | 35.50 |
| 05/14/09 | REVIEW OF EMAILS FROM E. BUTLER (X2) REGARDING 1660 NORTH OLDEN PROPERTY ISSUES. | (D22 ) | 04928/JTT | 0.20 | 35.50 |
| 05/14/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING REMAINING PROPERTIES IN THE DWEK PORTFOLIO. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/14/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING WINSTON SETTLEMENT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA REGARDING DWEK AUDIT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/14/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING RETENTION OF VALUATION CONSULTANTS ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1806 RT 35, OCEAN, NJ ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING DWEK AUDIT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/14/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 601 HIGHWAY 35, NEPTUNE CONVEYANCE DOCUMENTS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/14/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING OCEAN SOUND OF MIAMI BEACH PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |

CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7616844

| Date | Description | | | | |
|---|---|---|---|---|---|
| 05/18/09 | REVIEW OF EMAIL FROM M. BAUER COUNSEL FOR KANTROWITZ MEETING. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LETTER OF INTEREST FOR 417 EDGEMONT DR., LOCH ARBOUR. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/18/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF AUCTION ON 1001 NORWOOD PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/19/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PNC BANK'S DESIRE TO APPRAISE THE PROPERTY OWNED BY CORBETT HOLDINGS I, LLC AND DWEK NORTH OLDEN, LLC. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WALL FLEX LLC'S REAL ESTATE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 05/30/09 | REVIEW OF EMAIL FROM BANK COUNSEL REGARDING CLOSING WITH TD BANK. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 05/30/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING 125 MAIN, MANTUA, NJ BID FOR PROPERTY. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 05/30/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AUCTION RESULTS CONCERNING 1001 NORWOOD AND 2318 HIGHWAY 38. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 10.00 | 2,804.50 |
| 05/04/09 | FOLLOW-UP EMAIL TO B. BAKER AND E. BUTLER RE IPS HOLDINGS REQUEST FOR FILED COPY OF DISCHARGE OF MORTGAGE. | (D22 ) | 04933/C-B | 0.20 | 15.00 |
| 05/05/09 | CALL TO LEVIN'S OFFICE RE 373-375 SOUTH STREET, SPOKE TO CAROLYNN RE COPY OF ORIGINAL MORTGAGE. ADVISE E. BUTLER THAT COPY OF MORTGAGE WILL BE FORWARDED BY LEVIN'S OFFICE. | (D22 ) | 04933/C-B | 0.10 | 15.00 |
| 05/06/09 | RESPOND TO L. RESTIVO EMAIL RE 194 STRATFORD AVENUE SALE. | (D22 ) | 04933/C-B | 0.10 | 7.50 |
| 05/12/09 | ATTEND TO FINAL PREPARATION OF REPORT REQUESTED BY CREDITORS' COMMITTEE. REVIEW SAME WITH B. BAKER. | (D22 ) | 04933/C-B | 2.10 | 157.50 |
| 05/20/09 | PREPARE LETTERS TO JP MORGAN CHASE, TAX COLLECTOR, KPMG AND G&G REALTORS RE 279 OAKLEY AND 28 LEROY PLACE | (D22 ) | 04933/C-B | 1.10 | 165.00 |
| 05/20/09 | PREPARE LETTER RE 28 LEROY AVENUE CLOSING. | (D22 ) | 04933/C-B | 0.30 | 45.00 |
| 05/21/09 | FORWARD UPDATE ON SEVEN COUNTRYWIDE PROPERTIES - CREDIT BIDS - TO T. GEARY | (D22 ) | 04933/C-B | 0.20 | 30.00 |
| 05/27/09 | REVIEW COUNTRYWIDE SETTLEMENTS. CONFER WITH R. JACKSON AND M. EPP RE SAME. | (D22 ) | 04933/C-B | 0.60 | 45.00 |
| 05/27/09 | PREPARE LETTER TO JESUS ALEJANDRO | (D22 ) | 04933/C-B | 0.40 | 60.00 |

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/08/09 | REVIEWING CO-COUNSEL EMAIL CONCERNING INSOLVENCY PROOFS; PARTICIPATING IN MEETING; CONSIDERING PROPOSED CONFIDENTIALITY STIPULATION FROM HSBC; REVIEWING EMAIL FROM CREDITORS COMMITTEE COUNSEL. | (D24 ) | 00032/WDW | 2.40 | 570.00 |
| | TOTAL FOR | | 00032/WDW | 2.40 | 570.00 |
| | | | | | |
| 05/22/09 | REVIEW CORRESPONDENCE FROM MR. DWEK. | (D24 ) | 00659/CJB | 0.10 | 35.00 |
| 05/22/09 | REVIEW CORRESPONDENCE FROM MR. CRECCA TO COUNSEL FOR MR. DWEK. | (D24 ) | 00659/CJB | 0.30 | 52.50 |
| | TOTAL FOR | | 00659/CJB | 0.40 | 87.50 |
| | | | | | |
| 05/04/09 | PREPARATION FOR CONFERENCE CALL RE SETTLEMENT ISSUES; PRELIMINARY CALL WITH ATTORNEY, ARTHUR STEINBERG. | (D24 ) | 00705/SAB | 0.70 | 315.00 |
| 05/06/09 | OFFICE CONSIDERATION OF AGREEMENTS ON FRANCO SETTLEMENT. | (D24 ) | 00705/SAB | 0.70 | 157.50 |
| 05/13/09 | REVIEW SEARCHES AND COMMUNICATE WITH COUNSEL TO FRANCO REGARDING SCHEDULING AND FRANCO JLP DISMISSAL ISSUE. | (D24 ) | 00705/SAB | 0.50 | 225.00 |
| 05/19/09 | COMMUNICATE REGARDING CHARITY FRAUDULENT TRANSFER RECOVERY ACTION MATTERS. | (D24 ) | 00705/SAB | 0.40 | 180.00 |
| 05/20/09 | COMMUNICATE WITH SIGNATURE BANK AND PREPARE CORRESPONDENCE REGARDING RESPONSE TO SUBPOENA IN DWEK V. FRANCO. | (D24 ) | 00705/SAB | 0.40 | 180.00 |
| 05/21/09 | MEETING WITH SOLOMON DWEK REGARDING FRANCO AND CAYRE MATTERS. | (D24 ) | 00705/SAB | 2.50 | 562.50 |
| 05/22/09 | PREPARE CORRESPONDENCE TO COUNSEL TO SUN. | (D24 ) | 00705/SAB | 0.30 | 135.00 |
| 05/25/09 | REVIEW YECHAVE DA'AT MOTION FOR SUMMARY JUDGMENT ADV. PRO. 09-1262. | (D24 ) | 00705/SAB | 0.80 | 360.00 |
| 05/27/09 | MEET WITH TRUSTEE REGARDING FRANCO AND CAYRE. | (D24 ) | 00705/SAB | 2.20 | 990.00 |
| | TOTAL FOR | | 00705/SAB | 8.50 | 3,105.00 |
| | | | | | |
| 05/05/09 | ORGANIZE AND CREATE ADDITIONAL CASE FILES FOR TDM'S WORKING FILE | (D24 ) | 02949/JAS | 0.60 | 96.00 |
| 05/06/09 | ORGANIZE AND CREATE FILES FOR MAMIYE MATTERS, INCLUDES REVIEW/ANALYSIS OF DOCUMENTS AND CONFERRING W/ D. SEAMAN | (D24 ) | 02949/JAS | 3.20 | 256.00 |
| 05/08/09 | CONFERENCE W/ TDM AND D. SEAMAN ON UPCOMING DOCUMENT PRODUCTION (MAMIYE MATTERS) | (D24 ) | 02949/JAS | 0.20 | 16.00 |

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/14/09 | REVIEW, ANALYZE AND ORGANIZE ADDITIONAL CORRESPONDENCE, PLEADINGS AND ATTY NOTES FOR CASE FILES | (D24 ) | 02949/JAS | 0.50 | 80.00 |
| | TOTAL FOR | | 02949/JAS | 4.50 | 448.00 |
| 05/04/09 | REVIEW EMAILS FROM S. DWEK AND M. BENEDETTO RE IPS HOLDINGS. | (D24 ) | 04933/C-B | 0.10 | 15.00 |
| 05/05/09 | CONFER WITH B. BAKER RE CREDITORS' COMMITTEE. | (D24 ) | 04933/C-B | 0.30 | 22.50 |
| 05/05/09 | INITIAL DRAFT OF REPORT AND ANALYSIS FOR CREDITORS' COMMITTEE. | (D24 ) | 04933/C-B | 1.60 | 240.00 |
| 05/05/09 | EMAILS TO AND FROM T. GEARY AND O. VIERA RE UPDATES FOR 1806 HOLDINGS AND CORBETT HOLDINGS. | (D24 ) | 04933/C-B | 0.30 | 45.00 |
| 05/11/09 | FORWARD COPY OF CLAIMS REGISTER TO T. GREEN. | (D24 ) | 04933/C-B | 0.10 | 7.50 |
| 05/20/09 | RECEIPT AND REVIEW ORDER OF SETTLEMENT RE JUBILEE, DOWNLOAD SAME TO DATA FILE. | (D24 ) | 04933/C-B | 0.10 | 15.00 |
| 05/21/09 | RECEIPT OF EMAIL RE DAMAGES TO PROPERTY ADJACENT TO 320 ROSELD AVENUE.  FORWARD PROPOSED RELEASE FORM TO B. BAKER FOR REVIEW. | (D24 ) | 04933/C-B | 0.20 | 15.00 |
| 05/21/09 | CONTINUE REVIEW OF ALL UST PAYMENTS FOR PAST 3 QUARTERS, TO RECONCILE AMOUNTS DUE. | (D24 ) | 04933/C-B | 1.90 | 285.00 |
| 05/22/09 | RESPOND TO EMAIL RE NEPTUNE GAS, LLC. | (D24 ) | 04933/C-B | 0.20 | 15.00 |
| 05/26/09 | PREPARE LETTER TO KPMG RE BUYER'S PREMIUM FOR SALE OF 28 LEROY PLACE. | (D24 ) | 04933/C-B | 0.40 | 60.00 |
| 05/26/09 | PREPARE LETTER TO G&G REALTORS RE COMMISSIONS FOR 28 LEROY AVENUE AND 279 OAKLEY. | (D24 ) | 04933/C-B | 0.40 | 60.00 |
| 05/26/09 | DRAFT LETTER TO FORWARD WIRE INSTRUCTIONS TO BANK RE 28 LEROY AVENUE, CONFER BY TELEPHONE WITH BANK REPS TO CONFIRM SAID WIRE. | (D24 ) | 04933/C-B | 0.50 | 75.00 |
| 05/27/09 | PREPARE LETTER TO WIRE TAX ADJUSTMENT TO BANK OF AMERICA. CONFIRM WIRE WITH BANK AND R. JACKSON. | (D24 ) | 04933/C-B | 0.50 | 37.50 |
| 05/28/09 | PREPARE ANALYSES FROM INCEPTION OF THREE ENTITIES, DWEK PROPERTIES, P&Y HOLDINGS AND DWEK STATE COLLEGE. FORWARD SAME TO W. ZEIMER FOR REVIEW. | (D24 ) | 04933/C-B | 2.10 | 315.00 |
| | TOTAL FOR | | 04933/C-B | 8.70 | 1,207.50 |
| 05/29/09 | ORGANIZE MONTHLY OPERATING REPORTS FOR THE MONTH OF MARCH FOR EXECUTION AND SCANNING. | (D24 ) | 04934/O-F | 0.50 | 87.50 |
| | TOTAL FOR | | 04934/O-F | 0.50 | 87.50 |

11/413   DWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE                                                            Page 24

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | AND ADVERSARY LISTS. | | | | |
| 05/07/09 | TELEPHONE CALL WITH S. SCHEER AND J. TESTA RE: LISTING PRICES FOR VARIOUS PROPERTIES AND STALKING HORSE OFFERS. | (D24 ) | 04935/L-R | 0.20 | 13.50 |
| 05/07/09 | TELEPHONE CALL WITH S. DWEK RE: OFFERS ON 320 ROSELD. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/07/09 | REVIEW E-MAIL FROM APPRAISER RE: TYPES OF VALUATION. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/07/09 | TELEPHONE CALL WITH R. BECKER RE: INTEREST ON DEPOSIT MONEY. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/07/09 | REVIEW E-MAILS FROM UNSUCCESSFUL PURCHASER AND BROKER RE: 1001/1003 DEAL ROAD. EXCHANGE E-MAILS WITH C. BEIRNE RE: RETURN OF DEPOSIT. | (D24 ) | 04935/L-R | 0.20 | 13.50 |
| 05/07/09 | CONFERENCE WITH J. TESTA RE: RETENTION OF BROKERS. | (D24 ) | 04935/L-R | 0.10 | 6.75 |
| 05/07/09 | E-MAIL TO J. TESTA RE: OFFER ON 3405 ROUTE 33. | (D24 ) | 04935/L-R | 0.10 | 6.75 |
| 05/07/09 | REVIEW E-MAIL FROM R. SMITH RE: MAY PROPERTIES POSTED ON BROKER WEBSITE. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/08/09 | E-MAIL TO J. TESTA RE: SALE OF 6201 ROUTE 9. | (D24 ) | 04935/L-R | 0.10 | 6.75 |
| 05/08/09 | E-MAIL FROM/TO S. DWEK RE: SALE OF 7-11 ASSEMBLAGE. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/08/09 | REVIEW NOTICE OF AUCTION, CERTIFICATION OF AUCTION AND SALE FILE. DRAFT SALE APPROVAL ORDER FOR 177 MONMOUTH ROAD. | (D24 ) | 04935/L-R | 0.80 | 108.00 |
| 05/11/09 | REVIEW E-MAIL FROM J. TESTA RE: NO DEBT PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 6.75 |
| 05/12/09 | CORRESPONDENCE TO PROSPECTIVE PURCHASER "K.S." RE: GENERAL SALE OF PROPERTIES BY TRUSTEE, BIDDING FORMS AND INSTRUCTIONS. | (D24 ) | 04935/L-R | 0.30 | 40.50 |
| 05/12/09 | TELEPHONE WITH PROSPECTIVE PURCHASER "K.S." RE: MAY SALE PROPERTIES AND SALES OF VARIOUS PROPERTIES IN GENERAL. . | (D24 ) | 04935/L-R | 0.30 | 40.50 |
| 05/13/09 | UPDATES TO SALE NOTIFICATION SPREADSHEET. | (D24 ) | 04935/L-R | 0.80 | 108.00 |
| 05/14/09 | ADD PROSPECTIVE PURCHASERS TO SALE NOTIFICATION SPREADSHEET. | (D24 ) | 04935/L-R | 0.20 | 27.00 |
| 05/14/09 | PREPARE CHART OF AUCTION ITEMS FOR MAY SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.30 | 40.50 |
| 05/14/09 | CONFERENCE WITH J. TESTA RE: LETTER TO S. URBAN ON NO DEBT PROPERTIES. | (D24 ) | 04935/L-R | 0.20 | 13.50 |
| 05/14/09 | REVISE LETTER TO S. URBAN RE: NO DEBT PROPERTIES. REVIEW PRIOR SALES OF NO DEBT PROPERTIES AND ADD CLOSING PRICES FOR EXHIBIT TO LETTER. TELEPHONE CALL WITH J. TESTA RE: LETTER TO S. URBAN. | (D24 ) | 04935/L-R | 0.60 | 40.50 |
| 05/15/09 | CONFERENCE WITH A. GREEN RE: LIST OF | (D24 ) | 04935/L-R | 0.20 | 13.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 05/22/09 | E-MAIL TO ALL PROSPECTIVE PURCHASERS RE: NOTICES OF AUCTION FOR JUNE AND OVERBID DEADLINE. | (D24 ) | 04935/L-R | 0.30 | 40.50 |
| 05/22/09 | E-MAIL TO S. SCHEER RE: NOTICES OF AUCTION FOR JUNE. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/22/09 | E-MAIL TO R. SMITH RE: NOTICES OF AUCTION AND POSTING ON WEBSITE. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/22/09 | E-MAIL FROM/TO K. YUDELL (X2) RE: SALE OF 10 NEPTUNE. | (D24 ) | 04935/L-R | 0.20 | 27.00 |
| 05/22/09 | REVIEW EXCHANGE OF E-MAILS BTW. S. LIPSTEIN AND M. UNTAWALE RE: ADDITIONAL SERVICE OF STATE OF NJ WITH TAX AMNESTY MOTION. ISSUE RESPONSE. | (D24 ) | 04935/L-R | 0.30 | 20.25 |
| 05/22/09 | REVIEW SALE FILE AND LIEN SPREADSHEET. PREPARE NOTICE OF AUCTION AND SALE HEARING RE: 401 HIGHWAY 35. TELEPHONE TO TAX ASSESSOR TO UPDATE TAXES. SCAN AND E-FILE NOTICE OF AUCTION. | (D24 ) | 04935/L-R | 0.90 | 121.50 |
| 05/22/09 | PREPARE NOTICE OF AUCTION AND SALE HEARING RE: CHESTNUT AVENUE LAND. E-MAIL TO/FROM B. NADEL RE: SERVICE ADDRESS FOR PRIOR MORTGAGEE MSK3. E-MAIL TO/FROM J. TESTA RE: RESOLUTION OF ISSUE WITH TAX SALE CERTIFICATES ON THIS PROPERTY. TELEPHONE TO TAX ASSESSOR TO UPDATE TAXES. SCAN AND E-FILE SAME. REVIEW E-MAIL FROM S. DWEK. AMEND NOTICE OF AUCTION TO CORRECT DATES. SCAN AND E-FILE AMENDMENT. | (D24 ) | 04935/L-R | 1.10 | 74.25 |
| 05/22/09 | CREATE SERVICE LISTS AND MERGES FOR SERVICE OF JUNE NOTICES OF AUCTION, INCLUDING CREDITORS OF NUMEROUS DEBTORS, LOCAL/STATE/FEDERAL TAXING AGENCIES, PROSPECTIVE PURCHASERS, PURCHASERS HAVING SUBMITTED OFFERS, NOTICE OF APPEARANCE PARTIES, LIENHOLDERS, TENANTS, CONTRACT PARTIES, ETC. | (D24 ) | 04935/L-R | 2.60 | 351.00 |
| 05/26/09 | REVIEW E-MAIL FROM PROSPECTIVE PURCHASER "D.S." RE: REMAINING PROPERTIES FOR SALE. UPDATES TO REMAINING PROPERTY SPREADSHEET AND E-MAIL REPLY TO PROSPECTIVE PURCHASER. | (D24 ) | 04935/L-R | 0.60 | 81.00 |
| 05/26/09 | REVIEW AND DOWNLOAD DOCKETS THROUGH CURRENT DATE. | (D24 ) | 04935/L-R | 0.40 | 54.00 |
| 05/26/09 | CONFERENCE WITH B. BAKER RE: REFERENCE TO CHEVY CHASE IN NOTICE OF SETTLEMENT OF CONTROVERSY. | (D24 ) | 04935/L-R | 0.10 | 6.75 |
| 05/26/09 | REVIEW E-MAIL FROM K. YUDELL RE: REFERENCE TO HIS CLIENTS PER MERGER IN FUTURE SALE ORDERS. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 05/26/09 | REVIEW E-MAIL FROM M. UNTAWALE RE: SETTLEMENT WITH CHEVY CHASE. REVIEW | (D24 ) | 04935/L-R | 0.50 | 33.75 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE             Invoice  7616844

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 05/01/09 | FILE NEW PROOFS OF CLAIM, ADVISE L.RESTIVO OF LAST # IN MAIN CASE | (D24 ) | 04947/T-G | 0.10 | 6.75 |
| 05/04/09 | LOCATE CLOSING BINDER FOR 375 SOUTH ST. EATOWNTOWN, FORWARD TO C.BEIRNE AND ADVISE S.DWEK ACCORDINGLY | (D24 ) | 04947/T-G | 0.20 | 13.50 |
| 05/04/09 | LOCATE, COPY AND SCAN TO PDF STATEMENTS FOR JAN-JUNE 2006; FOR JAN-JUNE 2005, FOR JUNE-DEC 2005, STATEMENTS FOR AUG-OCT 2006, AND LOCATE, COPY AND SCAN TO PDF STATEMENTS FOR MISCELLANEOUS A/C'S, E-MAIL ALL DOCUMENTS TO M. SORLI AND S.HARTSTEIN AS REQUESTED. | (D24 ) | 04947/T-G | 5.50 | 742.50 |
| 05/05/09 | LOCATE, COPY AND SCAN TO PDF DWEK STATEMENTS FOR  JAN-JUNE 2006, JAN-JUNE 2005, JULY-DEC 2005, AND FOR NOV-DEC 2006, E-MAIL TO M.SORLI AND S.HARTSTEIN AS REQUESTED. | (D24 ) | 04947/T-G | 4.40 | 594.00 |
| 05/06/09 | SEARCH ARCHIVES FOR FINANCIAL DATA ON CORBETT HOLDINGS I, COPY, SCAN AND FORWARD TO S.HARTSTEIN | (D24 ) | 04947/T-G | 3.90 | 526.50 |
| 05/06/09 | ESTABLISH ASSIGNMENT OF 1800 RT. 33 HAMILTON, UPDATE "TO DO" LIST AND ADVISE T.MOSKOWITZ AND D.SEAMAN ACCORDINGLY | (D24 ) | 04947/T-G | 0.10 | 6.75 |
| 05/08/09 | RECEIVE ADDITIONAL BOXES OF MOR'S, GENERATE INVENTORY LIST AND ADD TO MASTER LIST. | (D24 ) | 04947/T-G | 1.10 | 74.25 |
| 05/08/09 | ADDITIONAL SEARCH FOR STAY RELIEF DOCUMENTS, ADVISE L.RESTIVO OF RESULTS | (D24 ) | 04947/T-G | 0.50 | 33.75 |
| 05/11/09 | SEARCH DATABASES FOR ADDITIONAL FUNDS RECOVERY TRANSACTIONS | (D24 ) | 04947/T-G | 1.70 | 229.50 |
| 05/11/09 | SEARCH FOR ALL STAY RELIEF FILES, ADVISE L.RESTIVO OF LOCATIONS | (D24 ) | 04947/T-G | 1.50 | 202.50 |
| 05/12/09 | MEET WITH F.KIRK RE: RESULTS OF SEARCH FOR 150 CHAMBERS BRIDGE AND PARK AVENUE BANK | (D24 ) | 04947/T-G | 0.20 | 13.50 |
| 05/13/09 | SEARCH ARCHIVES FOR CORRESPONDENCE RE GOTHAM. | (D24 ) | 04947/T-G | 1.80 | 243.00 |
| 05/13/09 | RESEARCH AVAILABILITY DOCUMENTS, E-MAIL RESULTS TO C.BENJAMIN AND J.TESTA | (D24 ) | 04947/T-G | 0.60 | 40.50 |
| 05/14/09 | RETRIEVE DOCUMENTS REVIEW WITH C.MAYER. | (D24 ) | 04947/T-G | 0.20 | 27.00 |
| 05/15/09 | RECEIVE DOCUMENTS ON LOAN TO DUANE MORRIS, BOOK IN AND RETURN TO FILES | (D24 ) | 04947/T-G | 0.20 | 27.00 |
| 05/19/09 | INVESTIGATE POTENTIAL RECOVERY  FOR FOREST GLEN APARTMENTS | (D24 ) | 04947/T-G | 2.50 | 337.50 |
| 05/19/09 | MEET WITH D.CRECCA RE: TRANSACTIONS. | (D24 ) | 04947/T-G | 0.20 | 13.50 |
| 05/19/09 | VERIFY PAYMENTS FOR ACQUISITION OF 417 EDGEMONT AND STATUS OF SALE | (D24 ) | 04947/T-G | 0.90 | 121.50 |
| 05/19/09 | VERIFY PAYMENTS FOR 210 AND 6201 ARI WAY AND STATUS OF PROPERTIES | (D24 ) | 04947/T-G | 1.00 | 135.00 |

Case 07-11757-KCF   Doc 6870-9   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
Exhibit EX C.4b   Page 27 of 67                                    Page 35

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 05/20/09 | HEARING (TELEPHONIC) WITH JUDGE FERGUSON ON TRUSTEE'S MOTION FOR RETENTION OF DEBTOR'S COUNSEL AS SPECIAL COUNSEL (DENIED BY COURT) - UNDER LAMIE DECISION - CONFER ON DEBTOR'S RIGHT TO COUNSEL - BRIEF TO BE SUBMITTED. | (D27 ) | 04927/CAS | 1.20 | 594.00 |
| 05/21/09 | MEETING WITH S. DWEK REGARDING TESTIMONY IN SUPPORT OF RETENTION. | (D27 ) | 04927/CAS | 0.50 | 247.50 |
| | TOTAL FOR | | 04927/CAS | 1.70 | 841.50 |
| 05/05/09 | REVIEW FEE AUDITOR RESPONSE TO MCCARTER & ENGLISH FIRST INTERIM FEE APPLICATION, CONTACT L. HAMM RE EX. B IN EXCEL FORMAT. | (D27 ) | 04933/C-B | 1.30 | 195.00 |
| 05/06/09 | INITIAL REVIEW AND EDIT TIME ENTRIES FOR APRIL FEE STATEMENT. | (D27 ) | 04933/C-B | 3.40 | 510.00 |
| 05/07/09 | CONTINUE REVIEW OF FEE AUDITOR REPORT, PREPARE REPORT FOR C. STANZIALE. | (D27 ) | 04933/C-B | 1.30 | 195.00 |
| 05/08/09 | REVIEW FEE AUDITOR REPORT, INITIAL PREPARATION OF RESPONSE. | (D27 ) | 04933/C-B | 3.40 | 510.00 |
| 05/14/09 | FINAL REVIEW AND EDITS TO FEE AUDITOR REPORT. CONFER WITH B. BAKER AND J. TESTA RE SAME. | (D27 ) | 04933/C-B | 1.60 | 120.00 |
| 05/15/09 | CONTINUE TO EDIT AND REDACT APRIL BILLING FOR MONTHLY FEE STATEMENT. | (D27 ) | 04933/C-B | 1.80 | 270.00 |
| 05/15/09 | RESPOND TO CALL FROM FEE AUDITOR. ATTEND TO RECALCULATION OF EX B - ERROR IN EXCEL FORMATTING FOR TIME ENTRIES IN JANUARY, 2008. RE-ENTER ALL TIME INDIVIDUALLY TO OVERRIDE FORMATTING PROBLEM.  CALL BACK TO CONFIRM FINAL AMOUNTS. | (D27 ) | 04933/C-B | 2.50 | 375.00 |
| 05/18/09 | RECEIPT AND REVIEW OF FEE AUDITOR'S RESPONSE. CONFER WITH B. BAKER RE SAME. | (D27 ) | 04933/C-B | 0.60 | 45.00 |
| 05/27/09 | EDIT APRIL TIME ENTRIES FOR MONTHLY FEE STATEMENT | (D27 ) | 04933/C-B | 4.90 | 735.00 |
| 05/28/09 | FINALIZE REDACTS AND EDITS TO APRIL BILLING. | (D27 ) | 04933/C-B | 1.20 | 180.00 |
| | TOTAL FOR | | 04933/C-B | 22.00 | 3,135.00 |
| 05/01/09 | REVISE FIFTH MONTHLY FEE STATEMENT AND PREPARE EXHIBITS | (D27 ) | 04936/SLL | 2.50 | 375.00 |
| 05/20/09 | PREPARE 6TH MONTHLY FEE STATEMENT | (D27 ) | 04936/SLL | 0.30 | 45.00 |
| | TOTAL FOR | | 04936/SLL | 2.80 | 420.00 |
| | **(D27 ) TOTAL HOURS** | | | 26.50 | 4,396.50 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice   7616844

| | | | | | |
|---|---|---|---|---|---|
| | HIS COUNSEL. | | | | |
| 05/27/09 | ATTENDING TO ISSUES CONCERNING THE DEPOSITION THIS AFTERNOON OF SOLOMON DWEK, ALONG WITH ANALYZING COMPLAINT AND OTHER PLEADINGS, CONFERRING WITH SOLOMON DWEK, ETC., ALL IN CONNECTION WITH SETTLEMENT OF ACTION | (D30 ) | 01560/CJF | 0.60 | 255.00 |
| 05/27/09 | REVIEW OF FILE IN CONNECTION WITH PRE-LITIGATION COMMUNICATION WITH COUNSEL FOR THE DEFENDANTS IN ADVANCE OF FILING LAWSUIT | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 05/27/09 | REVIEW OF AMENDED COMPLAINT AGAINST RABBI JACOB JOSEPH SCHOOL | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 05/28/09 | REVIEW OF THE BANK'S MOTION TO DISMISS COMPLAINT IN THE COLUMBIA BANK ET AL MATTER | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 05/28/09 | PREPARATION FOR MEETING NEXT WEEK WITH SOLOMON DWEK CONCERNING FRANCO LITIGATION | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 05/28/09 | PREPARATION FOR MEETING NEXT WITH SOLOMON DWEK ON LEVY, BERKELEY GAS LITIGATION, INCLUDING REVIEW OF MATERIALS FORWARDED BY JOHN MEMORA, LEVY'S COUNSEL, AND COMPLAINT TO ASSESS/COMPARE DEFENDANTS' SUBMISSIONS TO TRUSTEE | (D30 ) | 01560/CJF | 1.10 | 467.50 |
| 05/28/09 | FURTHER REVIEW OF KANTROWITZ'S DRAFT 24-PAGE, 6-COUNT COUNTERCLAIM, OUTLINING ISSUES CONCERNING SAME, FACT GATHERING AND CHECKING, EMAIL TO SOLOMON DWEK, AND RELATED ENDEAVORS | (D30 ) | 01560/CJF | 1.20 | 510.00 |
| 05/28/09 | OFFICE CONSIDERATION OF ISSUES IN CONNECTION DOCUMENT PRODUCTION TO DEFENDANTS IN ADVERSARY PROCEEDINGS | (D30 ) | 01560/CJF | 1.30 | 276.25 |
| 05/28/09 | FURTHER PREPARATION OF BRIEF IN OPPOSITION TO MOTION OF SUN BANK AND INVESTORS TO DISMISS COMPLAINT | (D30 ) | 01560/CJF | 1.60 | 680.00 |
| 05/28/09 | REVIEW OF DOCKET IN DWEK | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 05/28/09 | REVIEW OF GILMAN'S COUNTERCLAIM IN CONNECTION WITH FILING ANSWER IN CONNECTION WITH SAME, AND FOLLOW-UP WITH SOLOMON DWEK CONCERNING SAME AND POSSIBLE SETTLEMENT OVERTURES | (D30 ) | 01560/CJF | 1.00 | 425.00 |
| 05/28/09 | REVIEW OF FURTHER MATERIALS SUBMITTED BY POTENTIAL EXPERTS IN SELECTION OF SAME | (D30 ) | 01560/CJF | 0.80 | 340.00 |
| 05/29/09 | PREPARING FOR MEETING WITH SOLOMON DWEK, INCLUDING REVIEW OF PLEADINGS, PROOFS, OUTLINE OF ISSUES AND QUESTIONS TO BE ANSWERED, GOING FORWARD STRATEGY, ETC. RE KANTROWITZ | (D30 ) | 01560/CJF | 0.60 | 255.00 |
| 05/29/09 | PREPARING FOR MEETING WITH SOLOMON | (D30 ) | 01560/CJF | 0.40 | 170.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7616844

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 05/11/09 | CONFERRING WITH C. FARLEY, D. SEAMAN, AND M. SONTZ CONCERNING TRANSITION OF LANDLORD/TENANT CASES. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 05/11/09 | CONFERRING WITH COUNSEL FOR PARK AVENUE BANK RE: FILING OF ANSWER OR RESPONSIVE PLEADING. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 05/12/09 | CONFERRING WITH C. FARLEY RE: LANDLORD/TENANT MATTERS. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 05/12/09 | REVIEWING MEMO CONCERNING DEFENSE TO MOTION TO DISMISS CLAIMS AS BARRED BY STATUTE OF LIMITATIONS. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 05/12/09 | CONFERRING WITH T. GREEN AND REVIEWING INFORMATION CONCERNING LOAN AND RELATED DOCUMENTS WITH RESPECT TO PARK AVENUE MORTGAGE FOR 150 CHAMBERSBRIDGE ROAD. CONSIDERING CLAIM AGAINST PARK AVENUE BANK. | (D30 ) | 02246/FAK | 1.10 | 217.25 |
| 05/13/09 | CONFERRING WITH COUNSEL FOR PARK AVENUE BANK AND B. BAKER AND CONSIDERING MAINTAINING CLAIMS AGAINST BANK. | (D30 ) | 02246/FAK | 0.60 | 118.50 |
| 05/13/09 | CONFERRING WITH COUNSEL FOR LAKELAND BANK RE: FILING OF ANSWER. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 05/13/09 | CONFERRING WITH M. SONTZ RE: FACTUAL BACKGROUND AND TASKS TO COMPLETE IN SEASONAL SPECIALTIES COLLECTION MATTER. | (D30 ) | 02246/FAK | 0.30 | 59.25 |
| 05/13/09 | PREPARING LETTER TO COUNSEL FOR KENDERIAN ENCLOSING STIPULATIONS OF DISMISSAL IN TWO ACTIONS AND REVISING STIPULATIONS. | (D30 ) | 02246/FAK | 0.40 | 158.00 |
| 05/14/09 | REVIEWING BRIEF IN SUPPORT OF MOTION TO DISMISS FILED BY SUN BANK AND INVESTORS BANK AND CONSIDERING OPPOSITION TO SAME. CONDUCTING ADDITIONAL RESEARCH IN OPPOSITION TO MOTION. REVIEWING DOCUMENTS IN SUPPORT OF MOTION. OUTLINING OPPOSING BRIEF. | (D30 ) | 02246/FAK | 3.00 | 1,185.00 |
| 05/14/09 | CONFERRING WITH COUNSEL FOR PARK AVENUE BANK AND EXECUTING AND RETURNING STIPULATION EXTENDING TIME TO ANSWER. REVIEWING ORDERS CONCERNING SALE OF VARIOUS PARK AVENUE BANK PROPERTIES AND CONSIDERING INCLUSION OF PROPERTIES IN LITIGATION. | (D30 ) | 02246/FAK | 0.70 | 276.50 |
| 05/15/09 | CONFERRING WITH M. SONTZ, S. DWEK, AND ADVERSARY CONCERNING DEPOSITIONS IN SEASONAL SPECIALTIES MATTER. | (D30 ) | 02246/FAK | 0.50 | 98.75 |
| 05/15/09 | CONDUCTING ADDITIONAL RESEARCH IN OPPOSITION TO MOTION TO DISMISS BY SUN BANK. PREPARING BRIEF IN OPPOSITION TO | (D30 ) | 02246/FAK | 2.20 | 869.00 |

Case 07-11757-KCF    Doc 6870-9    Filed 10/04/10    Entered 10/04/10 18:11:31    Desc
117415    DWEK, SOLOMON - CHARLES A. STANZIALE    Page 51
Exhibits C.45  Page 30 of 67
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7616844

| | | | | |
|---|---|---|---|---|
| | MOTION AND REVIEWING DOCUMENTS FROM DEFENDANT. | | | |
| 05/18/09 | CONFERRING WITH ADVERSARY REGARDING DEPOSITIONS OF WITNESSES IN SEASONAL SPECIALTIES ACTION. | (D30 ) 02246/FAK | 0.20 | 79.00 |
| 05/18/09 | CONSIDERING OFFER TO PURCHASE PROPERTY AND CONSIDERING SUBDIVISION ISSUES; CONFERRING WITH M EPP. REGARDING SAME. | (D30 ) 02246/FAK | 0.40 | 158.00 |
| 05/19/09 | REVIEWING DISCOVERY PRODUCED IN SEASONAL SPECIALTIES ACTION. | (D30 ) 02246/FAK | 0.50 | 197.50 |
| 05/19/09 | CONFERRING WITH M. WAPNER REGARDING OPPOSITION TO SUN BANK MOTION. | (D30 ) 02246/FAK | 0.30 | 59.25 |
| 05/19/09 | REVIEWING ESTIMATE TO REMEDIATE CONDITIONS AT 1701 ASBURY AVENUE AND CONFERRING WITH M EPP. REGARDING SAME. | (D30 ) 02246/FAK | 0.30 | 118.50 |
| 05/20/09 | CONFERRING WITH COUNSEL FOR MADISON PARK PROPERTIES RE: VOLUNTARY DISMISSAL OF CLAIMS. | (D30 ) 02246/FAK | 0.20 | 79.00 |
| 05/21/09 | CONFERRING WITH COURT RE: TRIAL DATES AND STATUS OF ADVERSARY PROCEEDING 08-1688 AND 08-1689. | (D30 ) 02246/FAK | 0.30 | 118.50 |
| 05/22/09 | PREPARING BRIEF IN OPPOSITION TO MOTION BY SUN BANK.  CONDUCTING ADDITIONAL RESEARCH IN OPPOSITION TO MOTION. | (D30 ) 02246/FAK | 1.80 | 711.00 |
| 05/22/09 | CONFERRING WITH M. EPP RE: ADDITIONAL REFUNDS OF MONIES ESCROWED WITH TOWNSHIPS. | (D30 ) 02246/FAK | 0.20 | 79.00 |
| 05/22/09 | CONFERRING WITH S. DWEK AND ADVERSARY RE: RESCHEDULING OF DEPOSITION. | (D30 ) 02246/FAK | 0.20 | 79.00 |
| 05/22/09 | INVESTIGATING CLAIMS AND CONFERRING WITH COUNSEL RE: SAME. | (D30 ) 02246/FAK | 0.90 | 355.50 |
| 05/22/09 | CONFERRING WITH S. LIPSTEIN AND REVIEWING AND APPROVING STIPULATION OF VOLUNTARY DISMISSAL AGAINST MADISON PARK PROPERTIES AND PREPARING LETTER SERVING SAME UPON ADVERSARY. | (D30 ) 02246/FAK | 0.40 | 79.00 |
| 05/22/09 | CONFERRING WITH COURT RE: MOTIONS TO ENTER DEFAULT AND DEFAULT JUDGMENT AGAINST BOB NELSON PLUMBING. | (D30 ) 02246/FAK | 0.30 | 118.50 |
| 05/26/09 | CONFERRING WITH C. FARLEY RE: STATUS OF VARIOUS CASES AND STAFFING WITH RESPECT TO DISCOVERY. | (D30 ) 02246/FAK | 0.40 | 79.00 |
| 05/26/09 | CONDUCTING ADDITIONAL RESEARCH IN OPPOSITION TO MOTION TO DISMISS BY SUN BANK. | (D30 ) 02246/FAK | 1.00 | 395.00 |
| 05/26/09 | CONFERRING WITH ADVERSARY AND S. HARTSTEIN RE: PAYMENTS AND NARROWING OF CLAIMS AGAINST BANK. | (D30 ) 02246/FAK | 0.70 | 276.50 |
| 05/26/09 | COMPLETING DUE DILIGENCE AND | (D30 ) 02246/FAK | 1.30 | 513.50 |

CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | REVIEWING DOCUMENTS CONCERNING LOANS BANK. | | | | |
| 05/26/09 | CONFERRING WITH S. DWEK, ADVERSARY, AND T. NEWMAN RE: SCHEDULING AND RESCHEDULING OF DEPOSITION IN SEASONAL SPECIALTIES ACTION. | (D30 ) | 02246/FAK | 0.50 | 197.50 |
| 05/27/09 | CONFIRMING DEPOSITION OF S. DWEK. REVIEWING ENTIRE FILE IN SEASONAL SPECIALTIES ACTION, INCLUDING DOCUMENTS PRODUCED AND PLEADINGS. MEETING WITH ADVERSARY AND DEBTOR'S COUNSEL AND ASSISTING IN NEGOTIATING SETTLEMENT OF ACTION. | (D30 ) | 02246/FAK | 3.50 | 1,382.50 |
| 05/28/09 | CONFERRING WITH COUNSEL FOR PARK AVENUE BANK AND EXECUTING STIPULATION EXTENDING TIME TO ANSWER. | (D30 ) | 02246/FAK | 0.40 | 158.00 |
| 05/28/09 | MEETING WITH M. SONTZ AND P. LEE CONCERNING STATUS AND TRANSFER OF LANDLORD/TENANT AND EJECTMENT CASES. | (D30 ) | 02246/FAK | 0.90 | 177.75 |
| 05/28/09 | REVIEWING MOTION BY LAKELAND BANK TO DISMISS COMPLAINT.  REVIEWING CERTIFICATION AND EXHIBITS IN SUPPORT OF MOTION.  TRANSMITTING BRIEF TO COLLEAGUES FOR REVIEW AND COMMENT. | (D30 ) | 02246/FAK | 1.70 | 671.50 |
| 05/28/09 | CONFERRING WITH M. SONTZ AND P. LEE RE: MEETING TO DISCUSS TENANCY ACTIONS. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 05/28/09 | REVIEWING LETTER FROM ADVERSARY AND CONFERRING WITH S. LIPSTEIN RE: FILING OF STIPULATION OF DISMISSAL IN ADVERSARY PROCEEDING 08-1687 AND 08-1688. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 05/29/09 | REVIEWING BRIEF OF LAKELAND BANK AND CONSIDERING OPPOSITION TO SAME. CONFERRING WITH J. TESTA AND B. BAKER RE: OPPOSITION AND STRATEGY. | (D30 ) | 02246/FAK | 1.50 | 296.25 |
| 05/29/09 | PREPARING BRIEF IN OPPOSITION TO MOTION BY SUN BANK AND INVESTORS BANK AND TRANSMITTING SAME TO COLLEAGUES FOR REVIEW AND REVISION. | (D30 ) | 02246/FAK | 1.50 | 592.50 |
| | TOTAL FOR | | 02246/FAK | 31.30 | 10,724.25 |
| | | | | | |
| 05/01/09 | COMPOSE E-MAIL TO S. HARTSTEIN RE: INFORMATION FOR RESPONSE TO MOTION TO DISMISS OF SUN/INVESTORS | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 05/01/09 | REVIEW PAY OFF INFORMATION PROVIDED BY S. HARTSTEIN RE: OPPOSITION TO MOTION. | (D30 ) | 02863/MGW | 0.40 | 150.00 |
| 05/01/09 | PREPARATION OF OPPOSITION TO MOTION. | (D30 ) | 02863/MGW | 2.60 | 975.00 |
| 05/01/09 | REVIEW OF DRAFT DISCOVERY TO KOHEN AND SHAPIRO | (D30 ) | 02863/MGW | 0.60 | 225.00 |
| 05/01/09 | REVIEW OF ANSWER AND CROSS-CLAIMS OF | (D30 ) | 02863/MGW | 1.20 | 450.00 |

117413   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 54
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | REVIEW E-MAIL OF C. FARLEY RE: SUN.INVESTORS MOTION. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 05/12/09 | CONFERENCE WITH B. BAKER AND J. TESTA RE: ISSUES RELATING TO SHAPIRO DISCOVERY. | (D30 ) | 02863/MGW | 0.40 | 150.00 |
| 05/12/09 | DISCUSSION WITH C. BENJAMIN RE: KOHEN AND SHAPIRO DISCOVERY ISSUES. | (D30 ) | 02863/MGW | 0.20 | 37.50 |
| 05/13/09 | REVEIW E-MAIL OF S. DWEK RE: DEPOSITION. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 05/14/09 | REVIEW E-MAIL OR D.PACHECO RE: SERVICE OF PROCESS ON DEFENDANTS. | (D30 ) | 02863/MGW | 0.10 | 37.50 |
| 05/15/09 | REVIEW CORRESPONDENCE OF DIEDRE PACHECO RE: SERVICE ISSUES. | (D30 ) | 02863/MGW | 0.20 | 75.00 |
| 05/18/09 | CONSIDERATION OF ISSUES RE: DEFENSES NOT RAISED BY DEFENDANTS, ADDRESSING SAME IN OPPOSITION BRIEF. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 05/19/09 | CONSIDERATION OF ISSUES RE: RESPONSE TO MOTION TO DISMISS OF SUN/INVESTORS. | (D30 ) | 02863/MGW | 0.40 | 150.00 |
| 05/19/09 | REVIEW OF CORRESPONDENCE OF D. CRECCA  RE: 45 MONMOUTH ROAD. | (D30 ) | 02863/MGW | 0.20 | 37.50 |
| 05/20/09 | REVIEW E-MAIL OF D. CRECCA RE: DEPOSITION OF J.KOHEN. | (D30 ) | 02863/MGW | 0.10 | 18.75 |
| 05/26/09 | REVIEW ANSWER AND COUNTER CLAIM OF AURORA MORTGAGE. | (D30 ) | 02863/MGW | 0.50 | 187.50 |
| 05/27/09 | DIME MATTER- DRAFT OPPOSITION TO SJ MOTION. | (D30 ) | 02863/MGW | 0.70 | 262.50 |
| 05/27/09 | 45 MONMOUTH ROAD- REVIEW AND REVISE DEPOSITION OUTLINE. | (D30 ) | 02863/MGW | 0.60 | 225.00 |
| | TOTAL FOR | | 02863/MGW | 39.50 | 14,643.75 |
| 05/04/09 | EXAMINE DOCUMENTS RELEVANT TO KANTROWITZ MATTER WITH TONY GREEN. | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 05/04/09 | CONFER WITH CLEM FARLEY RE: ANSWER, MOTION TO DISMISS, DOCUMENT PRODUCTION , AND OTHER KANTROWITZ MATTERS. | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 05/05/09 | REVIEW MOTION TO DISMISS FILED BY KANTROWITZ ON BEHALF OF CORBETT HOLDINGS I. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 05/05/09 | REVIEW DOCUMENTS PRODUCED BY KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 2.20 | 770.00 |
| 05/06/09 | REVIEW DOCUMENTS FOR PRODUCTION TO KANTROWITZ'S COUNSEL. | (D30 ) | 02895/C-M | 0.70 | 245.00 |
| 05/07/09 | PREPARE DOCUMENTS FOR PRODUCTION FOR KANTROWITZ'S COUNSEL. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 05/07/09 | CONFER WITH CLEM FARLEY RE: PREPARING COMPLAINT IN NEW ADVERSARY PROCEEDING; REVIEW FILE. | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 05/08/09 | PREPARE CORRESPONDENCE TO COUNSEL FOR KANTROWITZ PRODUCING DISC CONTAINING DOCUMENTS. | (D30 ) | 02895/C-M | 0.10 | 35.00 |
| 05/08/09 | REVIEW DOCUMENTS PRODUCED BY DEFENDANTS IN KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 2.90 | 1,015.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7616844

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | FROM  RELEVANT TO KANTROWITZ LITIGATION. |  |  |  |  |
| 05/20/09 | CONFER WITH TONY GREEN AND CLEM FARLEY RE: DOCUMENT PRODUCTION IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.10 | 17.50 |
| 05/20/09 | CONFER WITH TONY GREEN AND CLEM FARLEY RE: DOCUMENT PRODUCTION IN KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 0.10 | 17.50 |
| 05/20/09 | CONFER WITH TONY GREEN AND CLEM FARLEY RE: DOCUMENT PRODUCTION IN GILMAN MATTER. | (D30 ) | 02895/C-M | 0.10 | 17.50 |
| 05/20/09 | CONFER WITH TONY GREEN AND CLEM FARLEY RE: DOCUMENT PRODUCTION IN GOTHAM MATTER. | (D30 ) | 02895/C-M | 0.10 | 17.50 |
| 05/22/09 | CONFER WITH COUNSEL RE: DOCUMENT REVIEW IN KANTROWITZ MATTER AND CASE BACKGROUND. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 05/24/09 | REVIEW DOCUMENTS PRODUCED BY KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 2.20 | 770.00 |
| 05/25/09 | REVIEW DOCUMENT DEMAND SERVED BY DEFENDANTS. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 05/25/09 | PREPARE ANSWER TO GILMAN COUNTERCLAIM. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 05/26/09 | REVIEW AND PREPARE RESPONSE TO DOCUMENT DEMAND SERVED BY DEFENDANTS. | (D30 ) | 02895/C-M | 0.50 | 175.00 |
| 05/27/09 | CONFER WITH SOLOMON DWEK RE: LITIGATION. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 05/27/09 | CONFER WITH ATTORNEY FOR MORRIS LEVY RE: ADJOURNMENT OF SCHEDULING CONFERENCE AND EXTENSION OF TIME TO ANSWER MOVE OR OTHERWISE RESPOND; SIGN AND RETURN STIPULATION EXTENDING TIME. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 05/27/09 | REVIEW DOCUMENTS PROVIDED IN RESPONSE TO COMPLAINT AND CONFER RE: SAME. | (D30 ) | 02895/C-M | 0.50 | 175.00 |
| 05/27/09 | PREPARE ANSWER TO COUNTERCLAIM FILED BY MICHAEL GILMAN AND ERIC PHILLIPS. | (D30 ) | 02895/C-M | 3.70 | 1,295.00 |
| 05/28/09 | CONFER WITH TONY GREEN RE: DOCUMENT REVIEW OF DOCUMENTS IN FBI DATABASE RELEVANT TO KANTROWITZ LITIGATION. | (D30 ) | 02895/C-M | 0.40 | 70.00 |
| 05/28/09 | CONFER WITH DEWAN AREFIN RE: KANTROWITZ MATTER AND DOCUMENT REVIEW. | (D30 ) | 02895/C-M | 0.30 | 52.50 |
| 05/28/09 | CONFER WITH KATE BUCK RE: KANTROWITZ MATTER AND DOCUMENT REVIEW. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 05/28/09 | ATTEND TO ISSUES WITH LEVY MATTER AND MEETING WITH SOLOMON DWEK TO DISCUSS DOCUMENTS PROVIDED BY JOHN MARMORA. | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 05/28/09 | ATTEND TO ISSUES WITH GILMAN/PHILLIPS SETTLEMENT AND REQUEST EXTENSION OF | (D30 ) | 02895/C-M | 0.50 | 175.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | VALUATION LITIGATION IN MAMIYE V. STANZIALE. | | | | |
| 05/07/09 | REVIEW OF AND CONSIDERATION OF ISSUES WITH RESPECT TO PROPERTY APPRAISAL, VALUATIONS AND FAIR MARKET VALUE ANALYSIS IN LIGHT OF INFORMATION AND RESULTS PROVIDED BY GEORGE G. TURI - COMMERCIAL PROPERTY TAX CASE MANAGER IN RELATION VALUATION LITIGATION IN MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403). | (D30 ) | 03625/DRS | 0.80 | 104.00 |
| 05/07/09 | CONSIDERATION OF ISSUES WITH RESPECT TO KANTROWITZ  LITIGATION AND RELATED ISSUES. | (D30 ) | 03625/DRS | 1.30 | 169.00 |
| 05/07/09 | MEETING WITH DANE CHRISTIANSEN, ESQ. RE: JUDICIAL LIEN LEGAL RESEARCH ISSUES AS THEY RELATE TO MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403) LITIGATION. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 05/07/09 | MEETING WITH JEFFREY K. DAMAN, ESQ. RE: JUDICIAL LIEN LEGAL RESEARCH ISSUES AS THEY RELATE TO MAMIYE V. STANZIALE - COMPLAINT FOR JUDGMENT AND INJUNCTIVE RELIEF (ADVERSARY PROCEEDINGS: 09-01379; 09-01381; 09-01382; AND 09-01403) LITIGATION. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 05/07/09 | CONSIDERATION OF ISSUES AND EXAMINATION OF LAW WITH RESPECT TO LEGAL ISSUE OF JUDICIAL LIEN ISSUES AS THEY RELATE TO MAMIYE V. STANZIALE. | (D30 ) | 03625/DRS | 2.60 | 676.00 |
| 05/08/09 | CONSIDERATION OF ISSUES WITH RESPECT TO JOINTLY ADMINISTERED CASES ISSUES WITH TONY GREEN. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 05/08/09 | COMMUNICATIONS WITH GEORGE G. TURI - COMMERCIAL PROPERTY TAX CASE MANAGER RE: PROPERTY VALUATION ISSUES WITH RESPECT TO WALL FLEX, LLC; 1801-88 BRICK, LLC; 88 BRICK, LLC; 200 BROADWAY, LLC PROPERTIES. | (D30 ) | 03625/DRS | 0.20 | 26.00 |
| 05/08/09 | CONSIDERATION OF ISSUES WITH RESPECT TO KANTROWITZ ADVERSARY PROCEEDING 09-01233 (KCF) LITIGATION. | (D30 ) | 03625/DRS | 1.70 | 442.00 |
| 05/08/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: WALL FLEX, LLC; 1801-88 BRICK, LLC; 88 BRICK, LLC; 200 BROADWAY, LLC PROPERTY APPRAISALS. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 05/08/09 | COMMUNICATIONS WITH DAVID L. BRUCK, RE: STIPULATIONS AS THEY RELATE TO MAMIYE V. STANZIALE (ADVERSARY | (D30 ) | 03625/DRS | 0.20 | 52.00 |

|            | CONCERNING CORBETT HOLDINGS LITIGATION ISSUES.                                                                          |        |           |      |        |
|------------|--------------------------------------------------------------------------------------------------------------------------|--------|-----------|------|--------|
| 05/04/09   | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING STILWATER AND FRANCO LITIGATION ISSUES.                       | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM J. AUGUST REGARDING FRANCO LITIGATION ISSUES.                                                        | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING STATUS OF CORBETT HOLDINGS AND 1806 HOLDINGS CASES.                             | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAILS FROM DEBTOR (X3) REGARDING FRANCO ISSUES.                                                                | (D30 ) | 04928/JTT | 0.20 | 71.00  |
| 05/05/09   | REVIEW OF NOTICE OF ELECTRONIC FILING OF NOTICE OF APPOINTMENT OF TRUSTEE CHARLES A. STANZIALE FOR CORBETT HOLDINGS I, LLC. | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW MOTION FOR RELIEF FROM STAY REGARDING 1412 CORLIES.                                                                | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 05/05/09   | TELEPHONE CALL WITH I. STEINBERG, W. WACHTELL, COUNSEL FOR I. FRANCO, REGARDING LITIGATION ISSUES CONCERNING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 1.00 | 355.00 |
| 05/05/09   | REVIEW OF EMAIL FROM B. BAKER REGARDING BRT LITIGATION ISSUES CONCERNING PROPOSED GLOBAL SETTLEMENT.                      | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM A. GREEN REGARDING DOCUMENT PRODUCTION FROM ANSELL ZARO.                                             | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL TO B. FOLEY, COUNSEL FOR COUNTRYWIDE BANK, REGARDING SALE APPROVAL ORDER FOR 1403 & 1409 TENTH PROPERTY.  | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM B. BAKER REGARDING STATUS OF VARIOUS LITIGATION MATTERS.                                             | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NORWOOD ISSUES CONCERNING ANTICIPATED SALE HEARING ISSUES.                      | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM F. RINGEL REGARDING LITIGATION CLAIMS AGAINST MASSRYS AND SETTLEMENT DISCUSSIONS.                    | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/05/09   | REVIEW OF EMAIL FROM J. DELUCA WITH COUNTER PROPOSAL TO SETTLEMENT PROPOSAL.                                              | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/06/09   | REVIEW OF EMAIL FROM TRUSTEE REGARDING STATUS OF OUTSOURCING ONE OF THE KMART SLIP AND FALL MATTERS.                      | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/06/09   | REVIEW OF EMAIL FROM SEINT MANAGEMENT REGARDING STALKING HORSE FEE ISSUES.                                                | (D30 ) | 04928/JTT | 0.10 | 35.50  |
| 05/06/09   | REVIEW OF EMAIL FROM DEBTOR                                                                                               | (D30 ) | 04928/JTT | 0.10 | 35.50  |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7616844

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING STATUS OF DOCUMENT PRODUCTION AND DEBTOR'S DEPOSITION REQUESTED BY B. FROST IN THE JOSEPH KOHEN LITIGATION. |  |  |  |  |
| 05/06/09 | REVIEW OF EMAILS FROM B. BAKER (X2) REGARDING WORLD SAVINGS, AND BRT LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/06/09 | REVIEW OF EMAILS FROM D. CRECCA (X2) CONCERNING DEBTOR DEPOSITION ISSUES IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/06/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING WORLD SAVINGS LITIGATION/SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/06/09 | REVIEW OF EMAIL TO TRUSTEE CONCERNING KANTROWITZ STAY RELIEF ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/06/09 | REVIEW OF EMAIL FROM M. LETON REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING DISCOVERY IN THE PONZI ADVERARY PROCEEDINGS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/07/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH CHART OF MAMIYE PROPERTIES REGARDING LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/07/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMIYE LITIGATION, NEW APPRAISER ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/07/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH 308 HWY. 35 V. EATONTOWN STAR, LLC LETTER TO SCHIBELL RE: ESCROW ISSUES ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF CORRESPONDENCE REGARDING CHARITABLE DONATIONS THAT ARE AVOIDABLE TRANSFERS UNDER THE BANKRUPTCY CODE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF CORRESPONDENCE TO RICHARD D. SCHIBELL, ESQ. REGARDING STATUS OF 308 HIGHWAY 35, INC. ET AL. VS. EATONTOWN STAR, LLC, ET AL. CASE NO. MON-C-135-06. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM E. BUTLER REGARDING STATUS OF OUTSOURCING ONE OF THE KMART SLIP AND FALL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/07/09 | REVIEW OF EMAIL FROM COUNSEL WITH COUNTER PROPOSAL REGARDING SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING FINALIZE A SETTLEMENT OF THE BRT REALTY TRUST CLAIMS AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAILS FROM M. SONTZ (X2) REGARDING SCHEDULING CONFLICT IN THE SEASONAL SPECIALTIES, PULEO LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM COUNSEL FOR I. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

|            | FRANCO, REGARDING DEPOSITION TRANSCRIPT ISSUES. | | | | |
|------------|--------------------------------------------------|---------|-----------|------|-------|
| 05/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STANZIALE V. KOHEN SUBPOENA FOR DOCUMENTS FOR MONMOUTH ROAD BROKERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING PARK AVENUE BANK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/07/09 | REVIEW OF EMAIL FROM S. WIGGINS, COUNSEL FOR CREDITORS COMMITTEE, REGARDING PONZI AND LITIGATION MEETING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAILS FROM E. GLAS (X2) WITH DRAFT RULE 26 DISCLOSURES ATTACHED REGARDING SERUYA ADVERSARY PROCEEDING. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/08/09 | REVIEW OF EMAIL FROM F. RINGEL REGARDING STATUS OF MASSRY LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DWEK LITIGATION AND EXPERT WITNESSES ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF AGREEMENT OF SALE FROM ABE HONIG ON 6201 RT. 9, HOWELL. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MAMIYE - PROPOSAL BY BRUCK RE: CARVING OUT 200 BROADWAY REGARDING LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING THE PARK AVENUE BANK, NOTICE OF SALE AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING ISSUES FROM LAST WEEKS LITIGATION MEETING. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/10/09 | EMAIL TO AND FROM TRUSTEE CONCERNING DEAL YESHIVA ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/10/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING OBJECTION TO KANTROWITZ MOTION TO DISMISS CASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/11/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING PONZI EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/11/09 | REVIEW OF CORRESPONDENCE FROM PAUL V. FERNICOLA CONCERNING REQUEST FOR DOCUMENTS IN RE: BARRY ASSOCIATES, LLC VS. 1806 HOLDINGS LLC, ET AL. DOCKET NO. MON-L-4433-08. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/11/09 | TELEPHONE CALL WITH COMMITTEE | (D30 ) | 04928/JTT | 0.10 | 35.50 |

11/413 DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE
Page 88

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | LITIGATION. | | | | |
| 05/12/09 | REVIEW OF EMAIL TO B. FOLEY, COUNSEL FOR COUNTRYWIDE, REGARDING COUNTRYWIDE SALE APPROVAL ORDERS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM G. INCARDONE, COUNSEL FOR COMMITTEE, REGARDING MOTION TO DISMISS, YESHIVA/TELSHE ADVERSARY PROCEEDING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAILS REGARDING RELIEF FROM STAY AS TO 1412/1414 CORLIES AVE., NEPTUNE, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/12/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING FORENSIC ACCOUNTANT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING COUNTRYWIDE SALE APPROVAL ORDERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | CONFER WITH D. CRECCA AND B. BAKER REGARDING STATUS CONCERNING J. SHAPIRO DOCUMENTS REGARDING JOSEPH KOHEN LITIGATION REGARDING 45 MONMOUTH ROAD LITIGATION DISPUTE. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 05/13/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING APPRAISALS FOR PARTNERSHIP LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1001 NORWOOD, BERGENFIELD SALE HEARING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM COUNSEL FOR EMC REGARDING MOTION FOR RELIEF FROM STAY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING DEPOSITIONS IN THE KOHEN LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEPOSITION ISSUES IN THE KOHEN LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/13/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING STATUS OF DEPOSITIONS IN THE PONZI SCHEME CASES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/13/09 | REVIEW OF EMAIL FROM A. GOLD WITH BRT PROPOSED STIPULATION OF SETTLEMENT WITH LUNDY AND GOLD CHANGES ATTACHED. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 05/13/09 | REVIEW OF EMAILS FROM J. PETIT (X2) REGARDING WALGREEN COURT ORDER ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/14/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING SHIMON HABER ANSWER TO COMPLAINT AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/14/09 | REVIEW OF EMAIL FROM S. WIGGINS, COUNSEL FOR COMMITTEE, REGARDING | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE             Invoice  7616844

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONSULTANTS RETENTION AND SCOPE OF WORK FOR ANTICIPATED LITIGATION. |  |  |  |  |
| 05/16/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COATES SALE ORDER. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SETTLEMENT ISSUES FOR DEAL GOLF AND SEM FOR HEARING. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING SERUYA, AND DISCOVERY SCHEDULE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAILS FROM S. LIPSTEIN (X7) REGARDING LIST OF ALL ADVERSARY PROCEEDINGS REGARDING EXPERT CONFLICT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/17/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING UNREIMBURSED CARRY ON PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING JOSEPH KOHEN DEPOSITION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/17/09 | EMAILS TO AND FROM B. BAKER CONCERNING STATUS OF PROPERTIES FOR HEARING. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | EMAILS TO AND FROM B. BAKER CONCERNING HEARING AND JUBILEE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH COURT CALENDAR OUTLINE FOR 5/18/09 HEARING. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING FRANCO LITIGATION AND HEARING. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/17/09 | REVIEW OF EMAIL FROM M. RABINOWITZ REQUESTING LIST OF INTERESTED PARTIES REGARDING PONZI EXPERT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/17/09 | REVIEW OF EMAIL FROM D. YEGER REGARDING FRANCO LITIGATION AND PRE-TRIAL. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL FROM R. MULVANEY WITH CORRESPONDENCE FROM I. MARKOVICH, ESQ. REGARDING 2004 SUBPOENA PROPOUNDED ON SUN NATIONAL BANK AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL FROM D. SEAMAN WITH DRAFT NOTICE OF DISMISSAL AS TO THE FRANCO LITIGATION FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 7-11 ASSEMBLAGE, HWY 33/35 NEPTUNE LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAILS FROM D. VUOCOLO (X2) CONCERNING PONZI EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/18/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING WELLS FARGO LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/18/09 | REVIEW OF EMAIL FROM B. ONG REGARDING | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7616844

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONFLICT AND PONZI ISSUES. |  |  |  |  |
| 05/18/09 | REVIEW OF EMAIL FROM J. O'BOYLE REGARDING WELLS FARGO LITIGATION/SETTLEMENT ISSUES AS TO 106 CROSBY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAILS TO AND FROM K. YUDELL, COUNSEL FOR BANK, REGARDING OFFER TO PURCHASE 10 NEPTUNE PROPERTY CONCERNING SHORT SALE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL TO S. URBAN, COUNSEL FOR COMMITTEE, CONCERNING NO MORTGAGE PROPERTIES, 311 HIGHWAY 35 AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAILS FROM C. FARLEY (X5) CONCERNING PONZI EXPERTS AND UPCOMING MEETINGS. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/18/09 | ATTEND COURT HEARINGS. | (D30 ) | 04928/JTT | 2.00 | 710.00 |
| 05/18/09 | MEET WITH PROPOSED PONZI EXPERTS FROM BDO WITH TRUSTEE FOR LITIGATION. | (D30 ) | 04928/JTT | 1.00 | 355.00 |
| 05/18/09 | REVIEW OF EMAIL TO COUNSEL FOR JP MORGAN REGARDING SALE APPROVAL ORDER FOR 2100 ROUTE 34, WALL, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COUNSEL FOR BANK'S PROPOSED CHANGES TO COATES ORDER. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/18/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SALE HEARING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING KANTROIWTZ LITIGATION MEETING. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/18/09 | EMAILS TO AND FROM B. BAKER REGARDING BANK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/18/09 | REVIEW LIMITED OBJECTION TO VALUATION CONSULTANTS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/18/09 | TELEPHONE CALL WITH B. FOLEY, COUNSEL FOR COUNTRYWIDE, REGARDING NEGOTIATIONS FOR APPROVAL OF COUNTRYWIDE PROPERTIES AT SALE HEARING. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 05/18/09 | REVIEW OF EMAIL FROM J. DAMAN SETTLEMENT AGREEMENT REGARDING PHILLIPS AND GILMAN LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/18/09 | REVIEW OF EMAIL TO SCHIBELL REGARDING 308 HIGHWAY 35, INC. V. EATONTOWN STAR, LLC LEGAL STATUS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/19/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING ORDERED, RECEIVED AND REVIEWED TITLE COMMITMENTS FOR LITTLE SILVER GAS PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/19/09 | REVIEW OF EMAIL FROM J. POSTA REGARDING HAKIM V. DWEK, ET AL. TRIAL DATE JUNE 2, 2009 BEFORE JUDGE | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/19/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF FRANCO DEPOSITION AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/19/09 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING STATUS OF DWEK NORTH OLDEN PROPERTY, SALE AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/19/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING STATUS OF FRANCO DEPOSITION AND DOCUMENT PRODUCTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAILS FROM R. SMITH (X2) REGARDING SALE OF 7 PROPERTIES AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAIL  DELOITTE WITH EXPERT REPORT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM J. O'BOYLE REGARDING WITH DRAFT OF THE INFORMATION FOR NOTICE OF THE SETTLEMENT UNDER RULE 9019 ATTACHED FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 VS. EATONTOWN STAR LLC LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAIL TO J. O'BOYLE REGARDING LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM J. POSTA CONCERNING 6/2/09 TRIAL AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM J. O'BOYLE REGARDING STANZIALE V WELLS FARGO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING WALGREEN'S, BERKELEY PROPERTY SECOND MORTGAGE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAILS  (X3) CONCERNING FRANCO LITIGATION  FILE. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 05/20/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF COATES SALE MOTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM C. FARLEY. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAILS CONCERNING COMMENTS TO WINSTON/GILMAN LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/20/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF RALEIGH AND WALGREENS ORDERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF CORRESPONDENCE TO RAYMOND LOFFREDO, ESQ. WITH CLOSING DOCUMENTS ENCLOSED CONCERNING LAKEWOOD PROPERTIES - 1011 HEARTHSTONE DR.; 1224 DEL MAR ROAD; 39 | (D30 ) | 04928/JTT | 0.10 | 35.50 |

| | | | | |
|---|---|---|---|---|
| | ERICA DRIVE; 43 MONTEREY CIRCLE; 137 RONALD ROAD; 159 NORTH OAKLAND AVENUE; AND 869 MORRIS AVENUE. | | | | |
| 05/20/09 | REVIEW OF CORRESPONDENCE FROM UPTOWN ASSOCIATES, LLC REGARDING TWO APPRAISALS COMPLETED AS TO EATONTOWN LAND, LLC REGARDING NEGOTIATIONS CONCERNING SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAILS FROM J. DAMAN (X2) CONCERNING JUBILEE 9019 MOTION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL TO COUNSEL FOR BANK WITH REGARD TO SALE ORDER ON 2100 ROUTE 34, WALL, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAILS TO COUNSEL FOR BANK CONCERNING FINAL CHANGES TO SALE ORDER ON 2100 ROUTE 34, WALL, NJ. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/20/09 | DRAFT EMAILS TO VARIOUS FORENSIC EXPERTS REQUESTING SAMPLE EXPERT REPORTS WITH REGARD TO PONZI ISSUES. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 05/20/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING DRAFT SETTLEMENT AGREEMENT, AMBOY ISSUES AND 1001 NORWOOD AVENUE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/20/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAIL FROM J. DAMAN WITH REDLINE VERSION OF SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE AS TO GILMAN AND PHILLIPS. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 05/20/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING APPLICATION TO APPROVE SETTLEMENT,AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DWEK SALE OF 7 PROPERTIES TO ZYSMAN & BRINKMAN AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING APPRAISER APPLICATION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM M. KOWALSKI REGARDING 601 HIGHWAY 35 TENANCY TENANCY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/21/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 320 ROSELD AVENUE LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING OFFER ON 320 ROSALD PROPERTY AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL TO DEBTOR REGARDING 7-11 ASSEMBLAGE CONTRACT LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/21/09 | REVIEW OF EMAIL FROM A. KRESS, COUNSEL FOR BANK, REGARDING 601 HIGHWAY 35 TENANCY/LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CONSENT ORDER ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1001/1003 DEAL ROAD SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL WITH REPORTS ATTACHED FOR LEGAL REVIEW AND CONSIDERATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/21/09 | DRAFT EMAILS TO W. WALLACH (X3) WITH DRAFT REPORTS. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 05/21/09 | REVIEW OF EMAIL TO M. SONTZ CONCERNING STATUS OF SETTLEMENT AGREEMENT/RELEASE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/21/09 | REVIEW OF EMAIL FROM M. SONTZ CONCERNING STATUS OF SETTLEMENT AGREEMENT/RELEASE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM T. MOSKOWITZ WITH COMMENTS TO REPORTS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING COUNTRYWIDE PROPERTIES, CREDIT BIDS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 1001/1003 DEAL ROAD SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM W. WALLACH REGARDING EXPERT LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 1001 NORWOOD AVE. SALE, AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DE WITT/SPRINGFIELD AVENUE LAND PURCHASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 1001 NORWOOD AVE. WIRE TRANSFER/ACCOUNTING AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING AMENDED LEASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/21/09 | REVIEW OF EMAIL FROM J. O'BOYLE WITH DRAFT STANZIALE V WELLS FARGO CONSENT ORDER ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/21/09 | REVIEW OF EMAILS FROM W. GREENHALGH, COMMITTEE COUNSEL, (X2) REGARDING TELSHE YESHIVA, OTHER DEFENDANTS AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/21/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 7-11 FROM GILMAN LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/21/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH PROPOSED AFFIDAVIT FOR IKE FRANCO REGARING CHARITABLE CONTRIBUTIONS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |

117415    DWEK, SOLOMON - CHARLES STANZIALE    Page 97
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7616844

| | | | | |
|---|---|---|---|---|
| 05/22/09 | REVIEW OF EMAILS FROM BANK COUNSEL REGARDING OBJECTION TO BANK'S PROPOSED STAY RELIEF ORDER REGARDING PROPERTY. | (D30 )  04928/JTT | 0.20 | 71.00 |
| 05/22/09 | REVIEW OF EMAIL FROM S. WIGGINS WITH DRAFT LEGAL BRIEF IN OPPOSITION TO MOTION TO DISMISS, AND AMENDED COMPLAINT REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI, INC., ADV. PROC. NO. 09-1227. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/22/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING VCI STIPULATION LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL TO JUDGE FERGUSON REGARDING BANK'S STAY RELIEF MOTION REGARDING 1001 NORWOOD AVENUE. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/22/09 | REVIEW OF EMAIL FROM W. WALLACH REGARDING GRANT THORNTON AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CHESTNUT AVENUE DISPUTES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING MOTION TO DISMISS AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL TO JUDGE FERGUSON WITH LETTER OBJECTION TO BANK PROPOSED ORDER REGARDING STAY RELIEF. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/22/09 | REVIEW OF EMAIL WITH COPIES OF PLEA-ALLOCUTION ATTACHED. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING TRUSTEE VS. WORLD SAVINGS BANK LITIGATION SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL TO T. NEUMANN REGARDING DEPOSITION OF LITIGATION. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/22/09 | REVIEW OF EMAIL FROM COUNSEL REGARDING BANK SETTLEMENT DISCUSSIONS. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/22/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN MOTION TO DISMISS AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING PONZI SCHEME ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/22/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING SALE OF 10 NEPTUNE AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/23/09 | REVIEW OF EMAILS FROM TRUSTEE (X3) REGARDING BANK LEGAL ISSUES. | (D30 )  04928/JTT | 0.30 | 106.50 |
| 05/23/09 | REVIEW OF EMAIL FROM K. NASH REGARDING KMART RENEWAL FOR DWEK WOODBRIDGE ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING NEPTUNE GAS CONTRACT AND | (D30 )  04928/JTT | 0.10 | 35.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice 7616844

| Date | Description | | | Hours | Amount |
|------|-------------|--|--|-------|--------|
| | FEE ISSUES. | | | | |
| 05/24/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PONZI EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/24/09 | EMAIL TO S. LIPSTEIN CONCERNING LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/24/09 | REVIEW OF EMAILS FROM M. UNTAWALE (X3) CONCERNING BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 05/24/09 | REVIEW OF EMAIL FROM R. BECKER CONCERNING AVAILABLE PROPERTIES AND RELATED ISSUES REGARDING DISPUTE OVER ESCROW. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/24/09 | REVIEW OF EMAILS FROM W. GREENHALGH, COMMITTEE COUNSEL, (X2) CONCERNING PONZI AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/24/09 | REVIEW OF EMAILS FROM TRUSTEE (X2) CONCERNING BANK LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/24/09 | REVIEW OF EMAIL FROM M. UNTAWALE WITH DOCUMENTS REGARDING BROCKREID - EATONTOWN LAND, LLC. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING NEPTUNE GAS ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/24/09 | REVIEW OF EMAILS FROM S. BECKELMAN (X3) CONCERNING STANZIALE V. YECHAVE DAAT SUMMARY JUDGMENT MOTION AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 05/26/09 | REVIEW OF EMAIL FROM M. KOWALSKI CONCERNING CERTIFICATION AND WARRANT FOR REMOVAL FOR 601 HIGHWAY 35. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM E. GLAS WITH COMMENTS AS TO PREFERRED PONZI EXPERT. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING OUTSTANDING AGREEMENT OF SALE REGARDING 6201 RT. 9, HOWELL, NJ. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | EMAILS TO AND FROM W. WALLACH REGARDING KPMG SAMPLE PONZI REPORT AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING COUNTRYWIDE PROPERTIES AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM P. BASS REGARDING 1409 & 1411 10TH AVENUE, NEPTUNE, NJ PURCHASE AND SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL TO M. UNTAWALE CONCERNING 55 IDLEWOOD AVENUE ADVERARY PROCEEDING LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL TO S. BECKELMAN CONCERNING JUBILEE SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING TRUSTEE V. FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAILS TO AND FROM J. PETIT | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

|  |  |  |  |  |
|---|---|---|---|---|
|  | CONCERNING STATUS OF COATES ORDER AND LEGAL ISSUES. |  |  |  |
| 05/26/09 | DRAFT EMAIL TO ALL PROSPECTIVE PONZI EXPERTS WITH CHRAT OF ALL DEFENDANTS IN ALL ADVERSARY PROCEEDINGS ATTACHED FOR LEGAL CONFLICT ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM J. ARONAUER, COUNSEL FOR BANK, REGARDING NOTICE OF APPEARANCE FOR BANK OF AMERICA AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM K. YUDELL, COUNSEL FOR BANK, REGARDING NOTICE OF APPEARANCE FOR BANK OF AMERICA AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING SETTLEMENT AND PAYMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM C. FARLEY WITH REGARD TO HARARY RESPONSES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM J, AUGUST, COUNSEL FOR BANK, WITH REVISED BRT SETTLEMENT AGREEMENT ATTACHED FOR REVIEW AND COMMENT. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 279 OAKLEY AVENUE, LONG BRANCH CLOSING STATEMENT AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM E. GLAS WITH DRAFT COPIES OF HARARY RESPONSES SERVED BY HARARY ATTACHED FOR REVIEW. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM R. STACK, COUNSEL FOR DEFAULTED PURCHASER, OFFICE CONCERNING LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM COUNSEL REGARDING SUBPOENA TO ACCOUNTING FIRM IN THE BANK LITIGATION. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT PURCHASE PRICE AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAILS FROM J. DELUCA (X3) REGARDING LETTER FROM WILENTZ REGARDING SUBPOENA ON BEHALF OF THE TRUSTEE. | (D30 )  04928/JTT | 0.30 | 106.50 |
| 05/26/09 | REVIEW OF EMAILS FROM COUNSEL (X2) CONCERNING LEGAL ISSUES REGARDING BANK LITIGATION. | (D30 )  04928/JTT | 0.20 | 71.00 |
| 05/26/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 6201 RT. 9, HOWELL, NJ CLOSING ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM T. HEDLEY OF KPMG WITH SAMPLE PONZI REPORT ATTACHED FOR CONSIDERATION. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN | (D30 )  04928/JTT | 0.10 | 17.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING FURTHER DISCOVERY. | | | | |
| 05/26/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING JUBILEE SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/26/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1001 NORWOOD & 60 W. MAIN STREET SALE AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM M. KOWALSKI REGARDING 601 HIGHWAY 35 MORTGAGE DOCUMENTS, CLOSING ISSUES AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 10 NEPTUNE BOULEVARD, NEPTUNE, NJ PROPERTY AND SALE STATUS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MEETING WITH TRUSTEE'S LITIGATION COUNSEL AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PURSUING COLLECTIONS ON OUTSTANDING LOANS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL TO J. WAPLE REGARDING REVISED AGREEMENT OF SALE AS TO THE 7-11 ASSEMBLAGE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING LOAN ASSUMPTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL TO B. FOLEY, COUNSEL FOR COUNTRYWIDE, REGARDING COUNTRYWIDE SALE APPROVAL ORDERS AND FEBRUARY AUCTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING PRIVILEGE LOG AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL FROM M. KNIGHT WITH CLOSING CHECKLIST FOR BERKELEY HEIGHTS ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM J. PETIT WITH CLOSING CHECKLIST FOR BERKELEY HEIGHTS ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING DATABASE, PRIVILEGE LOG, AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING INVESTOR ISSUES, AND FUND ISSUES REGARDING LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING 3405 RT. 33 SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL  CONCERNING PONZI EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM C. FARLEY | (D30 ) | 04928/JTT | 0.10 | 17.75 |

11741   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 10:31
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

| | | | | |
|---|---|---|---|---|
| | CONCERNING PONZI EXPERT ISSUES AND LEGAL ISSUES. | | | |
| 05/27/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING GRANT THORNTON, AND SAMPLE PONZI-INSOLVENCY ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM S. BECKELMAN WITH ATTACHED AMENDED COMPLAINT AGAINST BERKIN, BDO, ET ALS. AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL FROM G. GOLDMAN WITH SAMPLE PONZI REPORTS. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING BDO PONZI EXPERT ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING LEGAL ISSUES RELATING TO THE SALE OF 7 PROPERTIES TO ZYSMAN & BRINKMAN. | (D30 ) 04928/JTT | 0.20 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF RETENTION OF VALUATION CONSULTANTS. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL FROM C. MAYER REGARDING BERKELEY HEIGHTS PROPERTY AND LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | DRAFT EMAIL TO AND FORWARD KPMG'S SAMPLE PONZI REPORT TO W. WALLACH. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | MEETING REGARDING SETTLEMENT REGARDING GILMAN. | (D30 ) 04928/JTT | 0.80 | 284.00 |
| 05/27/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILLMAN LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING DRAFT PONZI EXPERT REPORTS AND EXPERTS. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL WITH PONZI ARTICLE, BROCHURE AND BIOS ATTACHED. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING SUBPOENA DOCUMENTS/FILES AND RELATED LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BERKELEY PROPERTY AND SALE ORDER ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL WITH SAMPLE SOLVENCY REPORT ATTACHED. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORLIES SETTLEMENT AGREEMENT AND LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING COMPLAINT AND LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL FROM L. ERRICKSON WITH SOLVENCY TESTIMONY IN THE NORTHERN DISTRICT OF TEXAS ATTACHED. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING THE STATUS OF THE | (D30 ) 04928/JTT | 0.10 | 17.75 |

CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| | WALGREEN PROPERTY AND RELATED LEGAL AND SALE ISSUES. | | | | |
| 05/27/09 | REVIEW OF EMAILS FROM E. GLAS (X2) CONCERNING AUDITING FIRMS, PONZI AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/27/09 | REVIEW.OF EMAIL FROM D. VUOCOLO REGARDING FRAUD, PONZI, BDO, AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING MOTION TO DISMISS AND AMENDED COMPLAINT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING GRANT THORNTON SAMPLE PONZI REPORT AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL TO J. WAPLE WITH REVISED RIDER TO GILMAN AGREEMENT OF SALE REGARDING THE 7-11 ASSEMBLAGE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING UPCOMING DEPOSITION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/27/09 | REVIEW OF EMAIL FROM L. ERRICKSON OF GRANT THORNTON. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/27/09 | REVIEW OF EMAILS FROM F. KIRK (X3) CONCERNING DEBTOR'S DEPOSITION AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 05/27/09 | REVIEW OF EMAIL FROM G. INCARDONE REGARDING TELSHE - OPPOSITION TO MOTION TO DISMISS AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING LEGAL ISSUES REGARDING THE YESHIVA LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAILS FROM COUNSEL WITH PROPOSED LETTER TO BANK ATTACHED FOR REVIEW. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/28/09 | REVIEW OF EMAIL FROM S. ELLMAN, COUNSEL FOR LENDER, WITH COPY OF WALGREEN DEMAND LETTER ATTACHED FOR REVIEW AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM DEBTOR WITH COPY OF AMENDED SCHEDULES CONCERNING 1806 HOLDINGS, LLC ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING 90-DAY PAYMENT SCHEDULES FOR THE REMAINING DWEK-RELATED ENTITIES THAT FILED FOR RELIEF ON MAY 1ST OR 2ND, 2007. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING WALGREENS SALE ORDER LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| | | | | |
|---|---|---|---|---|
| 05/28/09 | REVIEW OF EMAIL FROM COUNSEL REGARDING AUCTION RESULTS AS TO 1001 NORWOOD AND 2318 HIGHWAY 38 AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM B. FOLEY, COUNSEL FOR COUNTRYWIDE, CONCERNING 320 ROSELD PROPERTY LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SECURITY DEPOSIT DURING SETTLEMENT DISCUSSIONS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM R. AGGARWAL CONCERNING DRAFT WALGREENS SALE ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COSTS ON 405-409 HIGHWAY 35 CONCERNING NEGOTIATION PER AUTHORITY FROM TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING GILMAN/PHILLIPS SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/28/09 | REVIEW OF EMAIL FROM L. ERRICKSON OF GRANT THORNTON WITH FINAL VERSION OF JOINT LIQUIDATORS' REPORT ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAILS FROM R. JACKSON (X2) REGARDING SAMPLE PONZI REPORT AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING WITH REVISED SALE ORDER ATTACHED CONCERNING WALGREENS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAILS FROM A. KRESS, COUNSEL FOR BANK, (X2) CONCERNING LEGAL ISSUES REGARDING THE YESHIVA LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/28/09 | REVIEW OF EMAILS FROM S. BECKELMAN (X2) REGARDING SAMPLE PONZI REPORT AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM J. DAMAN WITH SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE FOR GILMAN/PHILLIPS CASE ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 320 ROSELD PROPERTY LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM G. FRIEDMAN CONCERNING DRAFT WALGREENS SALE ORDER AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAILS FROM J. PETIT (X5) REGARDING COATES, AND ORDER APPROVING SALE OF 2100 ROUTE 34, WALL NJ AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN/PHILLIPS SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7616844

| 05/28/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING 1001/1003 DEAL ROAD, OCEAN NJ CLOSING AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAILS FROM S. WIGGINS (X2) CONCERNING LEGAL ISSUES REGARDING THE TELSHE YESHIVA LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/28/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING COPPER GABLES LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING REVISED HUD1 FOR 601 HIGHWAY 35 ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LEGAL ISSUES REGARDING LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/28/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING REVISED HUD1 FOR 601 HIGHWAY 35 ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1806 HOLDINGS LLC AMENDMENT TO SCHEDULES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/29/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DRAFT SALE APPROVAL ORDER FOR 1100 N. RALEIGH BLVD., RALEIGH, NC. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM L. RESTIVO WITH PROPOSED SALE ORDER ON 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ MODIFIED BY COUNSEL FOR THE TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM M. WAPNER CONCERNING LITIGATION ISSUES IN RE: STANZIALE VS. COLUMBIA BANK, ET AL. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING LEGAL ISSUES AS TO LITIGATION GOING FORWARD. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/29/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING LEGAL ISSUES AS TO STANZIALE VS. COLUMBIA BANK, DIME SAVINGS BANK, ET AL. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM A. GREEN WITH COMPLETED SEARCHES ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM S. URBAN, COUNSEL FOR COMMITTEE, CONCERNING 1001 NORWOOD AVENUE, ORDER GRANTING RELIEF FROM STAY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 05/29/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING APPRAISAL ON 1001 NORWOOD AVENUE AND LEGA ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING KANTROWITZ MEETING SCHEDULE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 308 HIGHWAY 35, EATONTOWN STAR LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice   7616844

| Date | Description | | Ref | Hours | Amount |
|------|-------------|---|-----|-------|--------|
| 05/04/09 | TELEPHONE CALL AND DRAFT EMAIL AS TO THE 5/6/09 DEPOSITION SCHEDULED IN RE: MONMOUTH ROAD LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/04/09 | MEETING AT OFFICE WITH DEBTOR AND TRUSTEE TO REVIEW THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.50 | 87.50 |
| 05/05/09 | REVIEW OF EMAIL REGARDING DOCUMENT PRODUCTION NOTICE BY T. NEUMANN ON BEHALF OF DEBTOR AND PRODUCTION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/05/09 | EMAILS TO AND FROM DEBTOR REGARDING THE POSITION AND DOCUMENT PRODUCTION SCHEDULED BY B. FROST. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/05/09 | DRAFT FOLLOW UP CORRESPONDENCE TO P. WEGENER CONCERNING THE NEPTUNE LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/06/09 | REVIEW OF EMAIL FROM B. FROST REGARDING ISSUES CONCERNING DEPOSITION TESTIMONY OF SOLOMON DWEK AND ADDITIONAL DOCUMENTS REQUESTED IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/06/09 | CONFER WITH PARALEGAL CONCERNING DOCUMENTS ALREADY PRODUCED TO B. FROST IN ORDER TO MAKE AN ADDITIONAL SUBMISSION IF NECESSARY. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 05/06/09 | REVIEW OF REPLY EMAIL FROM DEBTOR. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/06/09 | DRAFT REPLY EMAIL TO B. FROST REGARDING REVIEW OF SAME IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/06/09 | DRAFT EMAIL TO DEBTOR AND J. TESTA REGARDING DOCUMENT REQUESTS AND TESTIMONY OF SOLOMON DWEK IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 05/07/09 | MEETING WITH PARALEGAL CONCERNING DOCUMENTS TO BE PRODUCED TO COUNSEL FOR J. KOHEN. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 05/07/09 | REVIEW STATUS OF CASES WHERE DEBTOR MAY HAVE TESTIFIED IN RESPONSE TO B. FROST. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/07/09 | REVIEW EMAIL FROM P. WEGENER REGARDING STATUS OF APPEAL. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/07/09 | REVIEW OF PROPOSAL FOR EXECUTION BY THE TRUSTEE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/07/09 | DRAFT MEMO TO THE TRUSTEE TO REVIEW AND EXECUTE. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 05/08/09 | REVIEW DOCUMENTS TO BE PRODUCED TO B. FROST PER EMAIL FROM DEBTOR. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 05/08/09 | DRAFT CORRESPONDENCE TO B. FROST CONCERNING DOCUMENT PRODUCTION, TESTIMONY OF DEBTOR AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 05/08/09 | DRAFT FOLLOW UP CORRESPONDENCE | (D30 ) | 04930/DJC | 0.40 | 140.00 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING STATUS OF DOCUMENT RESPONSES. |  |  |  |  |
| 05/08/09 | EMAIL TO AND FROM DEBTOR REGARDING PRODUCTION OF DOCUMENTS TO B. FROST. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/08/09 | CONFER WITH J. TESTA CONCERNING TESTIMONY BY DEBTOR. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 05/11/09 | EMAILS TO AND FROM DEBTOR REGARDING TENANTS AT THE SUBJECT PROPERTY RE: MONMOUTH ROAD. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/11/09 | DRAFT EMAIL TO B. FROST CONCERNING THE STATUS OF TENANTS AND TO SCHEDULE DEPOSITIONS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/11/09 | TELEPHONE CALL AND EMAIL TO STATE COURT RECEIVER REGARDING DOCUMENTS TURNED OVER TO THE CHAPTER 11 TRUSTEE FOR THE MONMOUTH ROAD PROPERTY. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/11/09 | MEETING WITH PARALEGAL AS TO STATUS OF 362 STAY RELIEF FILES. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 05/11/09 | FOLLOW UP TELECONFERENCE WITH B. FROST REGARDING THE ISSUES. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/11/09 | REVIEW OF AVAILABLE DATES FOR THE J. KOHEN DEPOSITION FOR MONMOUTH ROAD. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/11/09 | EMAILS TO AND FROM DEBTOR REGARDING DOCUMENTS TO BE SENT TO B. FROST. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/11/09 | DRAFT CORRESPONDENCE TO COUNSEL. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/11/09 | REVIEW AND EXECUTE APPRAISAL RETENTION AGREEMENT AS PER MEMO FROM TRUSTEE REGARDING NEPTUNE ROAD. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 05/12/09 | TELECONFERENCE WITH STATE COURT RECEIVER CONCERNING STATUS OF DOCUMENTS RETAINED. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 05/12/09 | DRAFT REPLY EMAIL TO CONFIRM THAT ALL DOCUMENTS FROM THE STATE COURT RECEIVER HAVE BEEN TURNED OVER TO THE CHAPTER 11 TRUSTEE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/13/09 | EMAILS TO AND FROM C. FARLEY CONCERNING DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 05/13/09 | MEETING WITH P. WEGENER REGARDING KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/13/09 | CONFER WITH C. FARLEY CONCERNING THE KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.10 | 17.50 |
| 05/13/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING THE J. SHAPIRO DOCUMENTS. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 05/13/09 | CONFER WITH B. BAKER AND J. TESTA CONCERNING STATUS OF DOCUMENTS NEEDED FOR THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 05/13/09 | EMAILS TO AND FROM DEBTOR. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/14/09 | REVIEW STATUS OF RESPONSE BY J. SHAPIRO TO REQUEST FOR DOCUMENTS. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 05/14/09 | MEETING WITH PARALEGAL CONCERNING THE NEPTUNE CONDEMNATION DEPOSIT. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 05/15/09 | CONFER WITH J. TESTA REGARDING ISSUES | (D30 ) | 04930/DJC | 0.20 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7616844

|  |  |  |  |  |
|---|---|---|---|---|
|  | CONCERNING THE CONDEMNATION OF THE NEPTUNE PROPERTY. |  |  |  |
| 05/18/09 | REVIEW OF EMAIL FROM J. SHAPIRO CONCERNING STATUS OF ADDITIONAL DOCUMENTS TO BE TURNED OVER. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 05/18/09 | EMAILS TO AND FROM B. FROST REGARDING AND DEBTOR CONCERNING THE DEPOSITION OF JOSEPH KOHEN. | (D30 ) 04930/DJC | 0.50 | 175.00 |
| 05/19/09 | LITIGATION MEETING WITH DEBTOR TO REVIEW STATUS AND DEPOSITION DOCUMENTS RECEIVED TO DATE. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 05/19/09 | MEETING WITH A. GREEN REGARDING REVIEW OF DOCUMENTS. | (D30 ) 04930/DJC | 0.20 | 35.00 |
| 05/20/09 | REVIEW OF EMAIL CORRESPONDENCE FROM COUNSEL FOR J. SHAPIRO TO RESCHEDULE DEPOSITION AT THIS OFFICE. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 05/20/09 | DRAFT CORRESPONDENCE TO CONFIRM NEW DEPOSITION DATE AND TIME FOR J. SHAPIRO. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 05/20/09 | CONFER WITH A. GREEN REGARDING ANALYSIS OF DOCUMENTS RECEIVED FROM J. SHAPIRO REGARDING HIS TRUST ACCOUNT. | (D30 ) 04930/DJC | 0.30 | 52.50 |
| 05/20/09 | REVIEW OF CORRESPONDENCE FROM COUNSEL FOR J. SHAPIRO REGARDING DOCUMENTS PRODUCED. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 05/20/09 | REVIEW OF DOCUMENTS FROM J. SHAPIRO REGARDING HIS TRUST ACCOUNT. | (D30 ) 04930/DJC | 0.60 | 210.00 |
| 05/20/09 | DRAFT CORRESPONDENCE TO J. SHAPIRO TO RESCHEDULE HIS CLIENT'S DEPOSITION VIA EMAIL. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 05/21/09 | REVIEW OF EMAILS TO AND FROM C. BENJAMIN REGARDING DEPOSITION. | (D30 ) 04930/DJC | 0.40 | 70.00 |
| 05/21/09 | CONFER WITH PARALEGAL AS TO ADDITIONAL INFORMATION NEEDED FOR THE DEPOSITION. | (D30 ) 04930/DJC | 0.20 | 35.00 |
| 05/21/09 | DRAFT EMAIL TO T. NEUMANN CONCERNING ATTORNEY-CLIENT PRIVILAGE ISSUES THAT DEBTOR MAY HAVE. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 05/22/09 | CONFER WITH M. WAPNER CONCERNING ISSUES DEPOSITION. | (D30 ) 04930/DJC | 0.20 | 35.00 |
| 05/22/09 | CONFER WITH DEBTOR AS TO ISSUES OF ATTORNEY-CLIENT REPRESENTATION WITH REGARD TO THE SCHEDULED DEPOSITION. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 05/26/09 | MEETING WITH A. GREEN REGARDING ISSUES FOR DEPOSITION. | (D30 ) 04930/DJC | 0.30 | 52.50 |
| 05/26/09 | EMAILS TO AND FROM DEBTOR CONCERNING LITIGATION ISSUES. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 05/26/09 | MEETING WITH A. GREEN TO REVIEW ISSUES FOR DEPOSITION. | (D30 ) 04930/DJC | 0.50 | 87.50 |
| 05/26/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING WAIVER OF ATTORNEY-CLIENT PRIVILEGE CONCERNING THE JEROME SHAPIRO DEPOSITION. | (D30 ) 04930/DJC | 0.20 | 70.00 |

1174 Case DWEK/SOLOMON CHARLES STANZIALE

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/26/09 | REVIEW OF EMAILS TO AND FROM T. NEUMANN CONCERNING SAME. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/27/09 | LITIGATION MEETING WITH A. GREEN TO PREPARE FOR THE DEPOSITION. | (D30 ) | 04930/DJC | 1.50 | 262.50 |
| 05/27/09 | REVIEW STATUS OF RESPONSE TO SUBPOENA. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/27/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRANSFERS MADE. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/27/09 | DRAFT EMAIL TO M.J. EPP AND OTHER COUNSEL CONCERNING ATTORNEY HANDLING THE CASE. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/27/09 | REVIEW OF EMAIL FROM M.J. EPP WITH DOCUMENT SUBPOENA BY AMBOY BANK. | (D30 ) | 04930/DJC | 0.70 | 245.00 |
| 05/27/09 | EMAILS TO AND FROM DEBTOR REGARDING DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/27/09 | TELEPHONE CALL FROM M.J. EPP CONCERNING SUBPOENA SERVED BY AMBOY BANK. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 05/28/09 | REVIEW OF REVISED LIST OF QUESTIONS FOR DEPOSITION AS PER MEETING THIS DATE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 05/28/09 | MEETING WITH A. GREEN TO PREPARE FOR DEPOSITION. | (D30 ) | 04930/DJC | 1.70 | 297.50 |
| 05/28/09 | CONFER WITH J. TESTA REGARDING STATUS OF RESPONSE. | (D30 ) | 04930/DJC | 0.10 | 17.50 |
| | TOTAL FOR | | 04930/DJC | 23.70 | 6,755.00 |
| | | | | | |
| 05/01/09 | CONFER WITH M. UNTAWALE RE DWEK NORTH OLDEN/POLLO PENNINGTON ISSUE. PREPARE UPDATED REPORT FOR THE PROPERTY, PURSUANT TO HER REQUEST. | (D30 ) | 04933/C-B | 0.60 | 45.00 |
| 05/07/09 | CONFER WITH M. WAPNER RE CLAIMS REGISTER RESEARCH AND FORWARD REGISTER TO HIM. | (D30 ) | 04933/C-B | 0.40 | 30.00 |
| 05/08/09 | FORWARD UPDATED LIST OF ALL PROPERTIES FINANCED THROUGH BANK THAT IS SUBJECT OF LITIGATION. | (D30 ) | 04933/C-B | 0.10 | 15.00 |
| 05/11/09 | DOCUMENT RESEARCH RE J. DELUCA'S LITIGATION PRODUCTION. | (D30 ) | 04933/C-B | 4.20 | 630.00 |
| 05/13/09 | ATTEND TO REVIEW FILE RE STATE OF NEW JERSEY V. NEPTUNE GAS. PREPARE REPORT ON SAME. | (D30 ) | 04933/C-B | 0.90 | 135.00 |
| 05/13/09 | REVIEW ELECTRONIC DATA FOR REFERENCES TO LITIGATION BY C. BENJAMIN, FORWARD FILES TO HIM FOR HIS REVIEW AND COMMENT. | (D30 ) | 04933/C-B | 0.90 | 67.50 |
| 05/13/09 | CONFER WITH A. GREEN RE GOTHAM LODGE, LLC. RESEARCH DOCUMENTS FOR REVIEW BY LITIGATION COUNSEL. | (D30 ) | 04933/C-B | 0.70 | 52.50 |
| 05/18/09 | REPLY TO EMAIL FROM J. O'BOYLE RE WELLS FARGO COUNTEROFFER TO SETTLE THE ADVERSARY PROCEEDING RELATING TO THE MORTGAGE COVERING 106 CROSBY. | (D30 ) | 04933/C-B | 0.30 | 45.00 |

11743 DWEK/SOLOMON CHAPTER 11 TRUSTEE
CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE       Invoice 7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | RESEARCHED ISSUES REGARDING TRUSTEE'S AVOIDANCE POWER. | (D30 ) | 04984/JKD | 0.30 | 108.00 |
| 05/04/09 | DISCUSSED RESPONSE TO KATROWITZ MOTION WITH B. BAKER AND REVIEWED RELATED MATERIALS. | (D30 ) | 04984/JKD | 1.50 | 270.00 |
| 05/04/09 | ATTENDED MEETING WITH TRUSTEE C. STANZIALE, T. MOSKOWITZ, D. SEAMAN AND S. DWEK REGARDING DISPUTED PARTNERSHIP INTERESTS AND FOLLOWED UP. | (D30 ) | 04984/JKD | 2.00 | 360.00 |
| 05/05/09 | FOLLOWED UP ON PREPARING RESPONSE TO MOTION TO DISMISS. | (D30 ) | 04984/JKD | 0.10 | 36.00 |
| 05/06/09 | RESEARCHED CURRENT DEVELOPMENTS IN DEFINITION OF INSOLVENCY. | (D30 ) | 04984/JKD | 1.50 | 540.00 |
| 05/06/09 | DRAFTED OBJECTION TO KANTROWITZ MOTION TO DISMISS | (D30 ) | 04984/JKD | 4.00 | 1,440.00 |
| 05/07/09 | DRAFTED PORTION OF OBJECTION TO KANTROWITZ MOTION TO DISMISS AND FOLLOWED UP WITH B. BAKER AND ON NJ STATE LAW ISSUES CONCERNING LLC RIGHTS. | (D30 ) | 04984/JKD | 6.00 | 1,080.00 |
| 05/07/09 | FOLLOWED UP ON RESEARCHING INSOLVENCY ISSUES, INCLUDING MEETING WITH D. D'ALASSANDRO AND W. WALLACH TO DISCUSS ISSUES. | (D30 ) | 04984/JKD | 0.60 | 108.00 |
| 05/08/09 | DRAFTED SECTION REGARDING NEW JERSEY LLC LAW AS RAISED IN KANTROWITZ MOTION TO DISMISS CASE. | (D30 ) | 04984/JKD | 2.00 | 720.00 |
| 05/08/09 | REVIEWED E-MAILS AND FOLLOWED UP WITH D. SEAMAN REGARDING APPRAISER ISSUES. | (D30 ) | 04984/JKD | 0.80 | 144.00 |
| 05/11/09 | DISCUSSED ISSUES PERTAINING TO STRONG-ARM POWER AND APPLICATION TO MAYMEE DISPUTE. | (D30 ) | 04984/JKD | 1.00 | 360.00 |
| 05/12/09 | REVIEWED RESEARCH BY D. D'ALASSANDRO REGARDING INSOLVENCY DEFINITIONS. | (D30 ) | 04984/JKD | 0.50 | 180.00 |
| 05/12/09 | FOLLOWED UP ON ISSUES REGARDING RESPONSE TIMING AND E-MAIL FROM D. BRUCK. | (D30 ) | 04984/JKD | 0.10 | 36.00 |
| 05/13/09 | FOLLOWED UP ON ISSUES RELATED TO MAMIYE LITIGATION. | (D30 ) | 04984/JKD | 0.20 | 72.00 |
| 05/14/09 | DRAFTED GILMAN SETTLEMENT AGREEMENT. | (D30 ) | 04984/JKD | 3.50 | 1,260.00 |
| 05/14/09 | DISCUSSED MAYIME RESEARCH ISSUES WITH D. CHRISTIANSEN. | (D30 ) | 04984/JKD | 0.50 | 90.00 |
| 05/15/09 | SENT DRAFT OF SETTLEMENT TO J. TESTA AND B. BAKER FOR REVIEW AND FOLLOWED UP REGARDING SAME. | (D30 ) | 04984/JKD | 1.00 | 180.00 |
| 05/15/09 | FOLLOWED UP ON ISSUES RELATED TO MAMIYE CLAIMS AND ABILITY TO VOID THE SAME. | (D30 ) | 04984/JKD | 0.50 | 180.00 |
| 05/18/09 | REVISED DRAFT SETTLEMENT PER B. BAKER COMMENTS. | (D30 ) | 04984/JKD | 1.60 | 576.00 |

11748  DWEK/SOLOMON CHARLES STANZIALE    Page 113
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7616844

| | | | | |
|---|---|---|---|---|
| 05/18/09 | DISCUSSED CASE ISSUES AND T, MOSKOWITZ AND D. SEAMAN, INCLUDING REVIEW AND DISCUSSION OF E-MAILS FROM D. BRUCK REGARDING OBJECTION TO APPRAISER APPLICATION. | (D30 ) 04984/JKD | 1.20 | 432.00 |
| 05/19/09 | FOLLOWED UP REGARDING DRAFT OF SETTLEMENT AGREEMENT. | (D30 ) 04984/JKD | 1.50 | 540.00 |
| 05/20/09 | REVISED DRAFT SETTLEMENT AND SENT TO OPPOSING COUNSEL FOR REVIEW AND DRAFTED MOTION AND PROPOSED ORDER FOR APPROVAL OF THE SAME. | (D30 ) 04984/JKD | 2.20 | 792.00 |
| 05/21/09 | FORWARDED DRAFT GILMAN SETTLEMENT TO OPPOSING COUNSEL FOR REVIEW AND RETURNED CALL OF SAME. | (D30 ) 04984/JKD | 0.50 | 180.00 |
| 05/21/09 | REVIEWED E-MAILS FROM D. BRUCK AND D. SEAMAN REGARDING STIPULATION. | (D30 ) 04984/JKD | 0.10 | 18.00 |
| 05/26/09 | FOLLOWED UP ON OUTSTANDING ISSUES CONCERNING GILMAN SETTLEMENT AND STATUS OF RELATED ITEMS. | (D30 ) 04984/JKD | 0.30 | 108.00 |
| 05/27/09 | REVIEWED COMMENTS FROM GILMAN'S COUNSEL WITH S. DWEK AND B. BAKER. | (D30 ) 04984/JKD | 0.20 | 72.00 |
| 05/28/09 | REVISED GILMAN SETTLEMENT PER FAX COMMENTS AND FOLLOWED UP. | (D30 ) 04984/JKD | 1.00 | 360.00 |
| | TOTAL FOR | 04984/JKD | 34.70 | 10,242.00 |

**(D30 ) TOTAL HOURS**       1,036.30   291,891.25

1174859 JONES, SOLOMON & CHARLES STANZIALE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| | | | | |
|---|---|---|---|---|
| | CHESTNUT LAND AND 3405 ROUTE 33 AND EMAILED LINDA RESTIVO REGARDING SAME, REVIEWED TITLE REPORTS FOR 695 CHAMBERS STREET, TRENTON; 226 SOUTH BROAD STREET, TRENTON; 321 WILLOW AVENUE, LITTLE SILVER; 417 EDGEMONT DRIVE; 1408 CORLIES AVENUE, NEPTUNE. | | | |
| 05/27/09 | REVIEWED TITLE REPORT FOR DEWITT AVENUE AND REVISED TITLE CHART. | (D51 ) | 03401/BSN | 0.80 | 264.00 |
| | TOTAL FOR | | 03401/BSN | 5.30 | 1,749.00 |
| | | | | | |
| 05/01/09 | REVIEW OF EMAIL FROM M.J. EPP CONCERNING NON-MORTGAGE PROPERTIES CARRY COSTS FOR COMMITTEE ANALYSIS. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 05/01/09 | REVIEW OF EMAIL FROM A. KRESS, COUNSEL FOR BANK, CONCERNING 601 HIGHWAY 35 2008 PROPERTY TAXES ISSUES AFFECTING CLOSING. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 05/04/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON BUILDING ISSUES AND COPY OF SIGNED HUD FOR 708 HIGHWAY 35, AND 710 HIGHWAY 35 ATTACHED | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 05/04/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING 708 & 710 HWY 35, NEPTUNE HUD STATEMENTS. | (D51 ) | 04928/JTT | 0.20 | 71.00 |
| 05/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING TOLLING AGREEMENT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 05/08/09 | REVIEW OF EMAIL FROM J. WAPLE WITH DRAFT CONTRACT OF SALE ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 05/11/09 | REVIEW OF EMAIL FROM A. KRESS, COUNSEL FOR BANK, REGARDING 601 HIGHWAY 35, PROPOSED CLOSING STATEMENT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 05/11/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING GREENWOOD ASSUMPTION- DRAFTS OF ASSUMPTION AGREEMENT, SUBORDINATION AND UCCS ISSUES. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 05/11/09 | REVIEW OF EMAIL FROM K. ARCOMANO, COUNSEL REGARDING POSSIBLE ADJOURNMENT OF CLOSING ON 279 OAKLEY PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM B. BAKER WITH AGREEMENT OF SALE ATTACHED. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING 1660 NORTH OLDEN AVE. CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 17.75 |
| 05/12/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1660 NORTH OLDEN AVE. CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 35.50 |
| 05/12/09 | REVIEW OF EMAIL TO MR. SOULEIMAN WITH FORM AGREEMENT OF SALE AND BIDDER REGISTRATION FORM FOR SALE OF 320 | (D51 ) | 04928/JTT | 0.10 | 35.50 |

117413  DWEK, SOLOMON - CHARLES STANZIALE                                    Page 146
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                        Invoice  7616844

| | | | | | |
|---|---|---|---|---|---|
| 05/04/09 | TELEPHONE CALL WITH PROSPECTIVE PURCHASER "K.D." RE: SALE OF 201-211 HIGHWAY 35. REVIEW E-MAIL FROM "K.D." RE: REQUEST TO MORTGAGEE. | (D51 ) | 04935/L-R | 0.30 | 40.50 |
| 05/04/09 | CONFERENCE WITH J. TESTA RE: OPTION ONE CREDIT BID ON 1461 READ PLACE. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 05/04/09 | CONFERENCE WITH J. TESTA RE: LISTING PRICE ON 320 ROSELD. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 05/04/09 | TELEPHONE CALL WITH BROKER RE: OUTPARCEL AT RALEIGH, NC PROPERTY. | (D51 ) | 04935/L-R | 0.10 | 13.50 |
| 05/04/09 | REVIEW E-MAIL FROM R. JACKSON RE: TITLE SEARCH ON 708 AND 710 HIGHWAY 35. REVIEW TAX WEBSITE INFORMATION AND HUD STATEMENTS RE: PURCHASE OF PROPERTIES. E-MAIL TO S. DWEK AND M. EPP FOR CLARIFICATION. REVIEW RESPONSE FROM S. DWEK. REVIEW FURTHER CLARIFICATION FROM M. EPP. E-MAIL TO R. JACKSON RE: LOTS FOR TITLE SEARCH. | (D51 ) | 04935/L-R | 0.60 | 81.00 |
| 05/04/09 | E-MAIL FROM/TO PROSPECTIVE PURCHASER "S.G." RE: SALE OF 343 SPRINGFIELD AVENUE. REVIEW CERTIFICATION OF AUCTION RESULTS FOR RESPONSE. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 05/04/09 | REVIEW LETTER FROM G. CIERI RE: WITHDRAWAL OF 35B STERNBERGER FROM SALE AND RETURN OF DEPOSIT. E-MAIL TO/FROM C. BEIRNE TELEPHONE CALL WITH PURCHASER'S ATTORNEY RE: RETURN INSTRUCTIONS. | (D51 ) | 04935/L-R | 0.30 | 20.25 |
| 05/04/09 | E-MAIL TO R. MCCARTHY RE: TESTIMONY ON 1001 NORWOOD APPRAISAL. | (D51 ) | 04935/L-R | 0.10 | 13.50 |
| 05/04/09 | E-MAIL FROM/TO SUCCESSFUL PURCHASER RE: SALE ORDER FOR 343 SPRINGFIELD AVENUE. E-MAIL TO B. BAKER RE: SALE APPROVAL ORDER ON 343 SPRINGFIELD AVENUE. E-MAIL TO J. PETIT RE: DISCUSSIONS WITH HELIOS. | (D51 ) | 04935/L-R | 0.30 | 20.25 |
| 05/05/09 | E-MAIL TO J. PETIT RE: HELIOS REVISIONS TO SALE ORDER. E-MAIL TO R. AGGARWAL RE: SAME. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 05/05/09 | TELEPHONE MESSAGE FROM PROSPECTIVE PURCHASER "A.B." RE: INTEREST IN 3405 ROUTE 33. E-MAIL TO PROSPECTIVE PURCHASER WITH BIDDING INSTRUCTIONS AND FORMS. | (D51 ) | 04935/L-R | 0.30 | 40.50 |
| 05/05/09 | REVISE EXHIBIT 3 TO AGREEMENT OF SALE PER E-MAIL PREVIOUSLY SENT BY COUNSEL FOR PURCHASER. E-MAIL REVISED EXHIBIT TO W. WOLF. RECEIVE AND REVIEW MR. WOLF'S REVISED EXHIBIT AND EXCHANGE E-MAILS WITH J. PETIT RE: SAME. FURTHER REVISION TO EXHIBIT. | (D51 ) | 04935/L-R | 0.50 | 33.75 |
| 05/05/09 | REVISIONS TO SALE APPROVAL ORDER FOR | (D51 ) | 04935/L-R | 0.50 | 33.75 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7616844

| | | | | |
|---|---|---|---|---|
| | RESPONSE RE: INQUIRY ON ASSUMPTION OF EXECUTORY CONTRACT. | | | |
| 05/20/09 | E-MAIL TO COUNSEL FOR SUCCESSFUL PURCHASER RE: ADJOURNED HEARING ON 1001 NORWOOD AVENUE AND APPEARANCES AT HEARING. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 05/20/09 | E-MAIL TO COUNSEL FOR SUCCESSFUL PURCHASER OF 2100 ROUTE 34 RE: AMENDMENTS TO SALE APPROVAL ORDER AND REVISIONS TO EXHIBIT 3 TO AGREEMENT OF SALE. | (D51 ) 04935/L-R | 0.20 | 27.00 |
| 05/20/09 | CONFERENCE WITH J. TESTA RE: S. PACKMAN'S CHANGES TO SALE APPROVAL ORDER FOR 2100 ROUTE 34. | (D51 ) 04935/L-R | 0.20 | 13.50 |
| 05/20/09 | SEVERAL REVISIONS AND EXCHANGE OF E-MAILS WITH COUNSEL FOR MORTGAGEE AND J. TESTA RE: SALE APPROVAL ORDER FOR 2100 ROUTE 34. | (D51 ) 04935/L-R | 0.50 | 67.50 |
| 05/20/09 | E-MAIL TO COUNSEL FOR SUCCESSFUL PURCHASER RE: ADJOURNED HEARING ON 2318 RT. 38 AND APPEARANCES AT HEARING. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 05/21/09 | E-MAILS FROM/TO J. TESTA (X3) RE: NEW AGREEMENT OF SALE FOR 7-11 ASSEMBLAGE. E-MAILS TO S. DWEK (X2) RE: CHANGES TO AGREEMENT OF SALE AND RIDER. REVIEW E-MAIL FROM M. GILMAN RE: CONTINGENCIES IN CONTRACT. | (D51 ) 04935/L-R | 0.50 | 33.75 |
| 05/21/09 | EXCHANGE E-MAILS WITH J. TESTA AND S. DWEK RE: SALE OF 320 ROSELD. | (D51 ) 04935/L-R | 0.20 | 13.50 |
| 05/21/09 | E-MAIL FROM/TO B. BAKER RE: CERTIFICATION OF AUCTION RESULTS FOR RALEIGH, NC AND TALLMADGE, SC PROPERTIES. | (D51 ) 04935/L-R | 0.20 | 13.50 |
| 05/21/09 | E-MAIL TO COUNSEL FOR PROSPECTIVE PURCHASER OF GRANT AVENUE PROPERTY RE: ISSUES WITH AMBOY. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 05/21/09 | REVIEW E-MAIL FROM R. AZRAK RE: SUPPLEMENTAL DEPOSIT ON 1001 NORWOOD. E-MAIL TO C. BEIRNE RE: SAME. | (D51 ) 04935/L-R | 0.20 | 27.00 |
| 05/21/09 | E-MAIL FROM/TO R. SMITH RE: 3405 RT. 33 MEDICAL & 695 CHAMBERS STREET OFFERS. | (D51 ) 04935/L-R | 0.20 | 13.50 |
| 05/21/09 | E-MAIL TO K. YUDELL RE: SALE OF 10 NEPTUNE. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 05/21/09 | E-MAIL TO B. BAKER RE: SALE APPROVAL ORDERS WITH ZUCKER GOLDBERG CLIENTS FROM APRIL. | (D51 ) 04935/L-R | 0.10 | 6.75 |
| 05/21/09 | TELEPHONE CALL WITH STALKING HORSE PURCHASER OF CHESTNUT AVENUE LAND. E-MAIL TO/FROM C. BEIRNE RE: SUPPLEMENTAL DEPOSIT. | (D51 ) 04935/L-R | 0.20 | 13.50 |
| 05/21/09 | REVIEW E-MAIL FROM UNSUCCESSFUL BIDDER ON 301 MAIN STREET RE: RETURN OF DEPOSIT. REVIEW FILE AND E-MAIL TO C. | (D51 ) 04935/L-R | 0.20 | 13.50 |

1174    07-11757-KCF   Chapter 11    Page 3
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7616844

|  |  |  |  |  |
|---|---|---|---|---|
|  | BEIRNE RE: SAME. |  |  |  |
| 05/21/09 | E-MAILS TO/FROM S. DWEK (X3) RE: OFFER ON GRANT AVENUE AND APPRAISAL. | (D51 )  04935/L-R | 0.30 | 40.50 |
| 05/21/09 | E-MAILS TO/FROM S. DWEK (X2) RE: OFFER ON 3405 ROUTE 33 AND APPRAISAL. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/21/09 | CONFERENCE WITH J. TESTA RE: OFFER ON GRANT AVENUE. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/21/09 | E-MAIL TO C. BEIRNE RE: 2100 ROUTE 34. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/21/09 | E-MAIL FROM/TO SUCCESSFUL PURCHASER RE: EXHIBIT 3 TO AGREEMENT OF SALE ON 1314 TENTH AVENUE. INCORPORATE EXHIBIT INTO AGREEMENT OF SALE. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/21/09 | TELEPHONE CALL WITH W. WOLF'S OFFICE RE: PAYMENT OF INSURANCE AND TAXES AT 2100 ROUTE 34, WALL. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/21/09 | E-MAIL EXCHANGE WITH B. BAKER RE: SALE APPROVAL ORDER ON 55 IDLEWOOD. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/22/09 | E-MAIL EXCHANGE WITH S. DWEK AND G. KINOIAN RE: FINAL PRICE AT AUCTION OF 1001 NORWOOD AND CERTIFICATION OF AUCTION RESULTS. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/22/09 | CONFERENCE WITH J. TESTA RE: NOTICE OF AUCTION FOR CHESTNUT AVENUE LAND. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/22/09 | CONFERENCE WITH J. TESTA RE: NOTICE OF AUCTION FOR 3405 RT. 33. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/22/09 | CONFERENCE WITH J. TESTA RE: NOTICE OF AUCTION FOR 401 HIGHWAY 35. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/22/09 | E-MAIL TO W. WOLF'S OFFICE RE: REVISED SALE ORDER ON 2100 RT. 34. | (D51 )  04935/L-R | 0.10 | 13.50 |
| 05/22/09 | E-MAIL FROM COUNSEL FOR SUCCESSFUL PURCHASER RE: DELAYED CLOSING ON 1001/1003 DEAL ROAD. E-MAIL TO J. PETIT AND R. JACKSON FOR RESPONSE. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/22/09 | E-MAIL TO C. BEIRNE RE: 1001 NORWOOD AVENUE MONIES RECEIVED. E-MAIL TO SUCCESSFUL PURCHASER RE: MONIES RECEIVED AND INQUIRY RE: KEEPING ENTIRE PURCHASE PRICE. | (D51 )  04935/L-R | 0.30 | 20.25 |
| 05/22/09 | E-MAIL FROM/TO SUCCESSFUL PURCHASER RE: SALE ORDER FOR 343 SPRINGFIELD AVENUE. E-MAIL TO/FROM B. BAKER RE: SAME. | (D51 )  04935/L-R | 0.20 | 13.50 |
| 05/22/09 | REVIEW SALE FILE AND LIEN SPREADSHEET FOR 3405 RT. 33 MEDICAL. TELEPHONE CALL TO TAX ASSESSOR TO UPDATE TAXES. E-MAIL TO B. NADEL RE: INFORMATION ON LIEN SPREADSHEET. SCAN AND E-FILE NOTICE OF AUCTION. | (D51 )  04935/L-R | 1.10 | 74.25 |
| 05/22/09 | CONFERENCE WITH J. TESTA RE: NOTICE OF AUCTION FOR 695 CHAMBERS STREET. | (D51 )  04935/L-R | 0.10 | 6.75 |
| 05/22/09 | REVIEW SALE FILE AND LIEN SPREADSHEET FOR 695 CHAMBERS AVENUE. TELEPHONE TO TAX ASSESSOR TO VERIFY CURRENT TAXES. SCAN AND E-FILE NOTICE OF | (D51 )  04935/L-R | 0.90 | 121.50 |

11741  IN RE DWEK/SOLOMON - CHARLES STANZIALE    Page 156
      CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7616844

| 05/26/09 | E-MAIL TO K. YUDELL RESPONDING TO HIS E-MAIL FOR FOR MORE DETAIL ON SALE OF 10 NEPTUNE. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/26/09 | REVIEW E-MAIL FROM S. DWEK RE: CLOSING OF 6201 ROUTE 9. E-MAIL TO J. TESTA RE: AGREEMENT OF SALE. | (D51 )  04935/L-R | 0.20 | 13.50 |
| 05/26/09 | E-MAIL FROM/TO S. SCHEER RE: 320 ROSELD OFFERS. | (D51 )  04935/L-R | 0.10 | 13.50 |
| 05/27/09 | E-MAIL FROM/TO COUNSEL FOR SUCCESSFUL PURCHASER OF 2100 ROUTE 34, WALL OUTLINING SPECIFIC CHANGES MADE TO SALE ORDER AND EXHIBIT 3 TO AGREEMENT OF SALE. REVIEW E-MAIL FROM W. WOLF APPROVING FORM OF ORDER AND REPLY AS TO EXHIBIT 3. E-MAIL TO JUDGE FERGUSON RE: PROPOSED SALE ORDER FOR CONSIDERATION. | (D51 )  04935/L-R | 0.60 | 81.00 |
| 05/27/09 | REVIEW SALE FILE FOR WITHDRAWN OFFER ON 7-11 ASSEMBLAGE. E-MAIL TO COUNSEL FOR FORMER PURCHASER AS TO INFORMATION ON BIDDER REGISTRATION FORM AS TO RETURN OF DEPOSITS VERSUS INFORMATION IN HIS LETTER RE: SAME. | (D51 )  04935/L-R | 0.30 | 40.50 |
| 05/27/09 | REVIEW E-MAIL FROM STALKING HORSE RE: AGREEMENT OF SALE ON 401 HIGHWAY 35. | (D51 )  04935/L-R | 0.10 | 13.50 |
| 05/27/09 | E-MAIL TO COUNSEL FOR NEW PURCHASER OF 7-11 ASSEMBLAGE RE: CHANGES TO AGREEMENT OF SALE AND RIDER. E-MAIL TO S. DWEK RE: CHANGES AND RECEIVE HIS REPLY. E-MAIL TO J. TESTA RE: DEPOSIT AMOUNT. REVISE AGREEMENT OF SALE RE: DEPOSIT AMOUNT. FURTHER E-MAIL TO COUNSEL FOR PURCHASER RE: SAME. | (D51 )  04935/L-R | 0.50 | 33.75 |
| 05/27/09 | E-MAIL FROM PROSPECTIVE PURCHASER RE: SALE OF 405-409 HIGHWAY 35 SOUTH. E-MAIL TO J. TESTA RE: SAME. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/27/09 | REVIEW E-MAIL FROM CAPITAL MANAGEMENT RE: COSTS FOR SHERIFF REFERENCED ON MORTGAGE STATEMENT FOR 3405 ROUTE 33. REVIEW DOCKET FOR ORDER GRANTING STAY RELIEF TO AMBOY. E-MAIL TO CAPITAL RE: SAME. EXCHANGE E-MAILS WITH COUNSEL FOR MORTGAGEE RE: WHETHER PROPERTY WAS FORECLOSURED. SUBSEQUENT E-MAIL TO CAPITAL MANAGEMENT RE: STATEMENT. | (D51 )  04935/L-R | 0.50 | 67.50 |
| 05/27/09 | REVIEW STATUS OF PROPOSED SALE ORDERS FOR FEBRUARY PROPERTIES RE: COUNTRYWIDE. E-MAIL TO B. FOLEY RE: SAME. | (D51 )  04935/L-R | 0.20 | 27.00 |
| 05/28/09 | CONFERENCE WITH J. TESTA RE: COUNTRYWIDE SALE APPROVAL ORDERS AND INSURANCE ISSUES. . | (D51 )  04935/L-R | 0.20 | 13.50 |
| 05/28/09 | E-MAIL TO J. PETIT AND R. JACKSON RE: | (D51 )  04935/L-R | 0.30 | 20.25 |

# MCCARTER & ENGLISH

# JUNE 2009

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7622304

## SORTED BY TASK CODE

| DATE | NARRATIVE | | ATTY | HOURS | VALUE |
|------|-----------|---|------|-------|-------|
| 06/01/09 | CONFERRING WITH S. DWEK AND B. BAKER REGARDING MORTGAGE ON EATONTOWN PROPERTY. | (D21 ) | 04637/M-U | 0.10 | 13.75 |
| 06/01/09 | ANALYSIS OF ISSUE OF MORTGAGE ON EATONTOWN PROPERTY. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 06/01/09 | REVIEWING AND REVISING NOTICE OF SALE FOR SOLOMON DWEK'S INTEREST IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 0.30 | 82.50 |
| 06/01/09 | REVIEWING AND REVISING STIPULATION AND CONSENT ORDER WITH CHEVY CHASE BANK REGARDING 2910 LOGAN ROAD. | (D21 ) | 04637/M-U | 0.50 | 137.50 |
| 06/01/09 | COMMUNICATING WITH B. BAKER REGARDING SALE OF DWEK'S MEMBERSHIP IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 0.10 | 13.75 |
| 06/01/09 | REVIEWING AND REVISING NOTICE OF ABANDONMENT WITH REGARD TO 2910 LOGAN ROAD, OCEAN, NJ. | (D21 ) | 04637/M-U | 0.40 | 110.00 |
| 06/01/09 | COMMUNICATING WITH S. DWEK REGARDING PAYMENT OF CARRY OF PROPERTY IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 06/01/09 | CONFERRING WITH B. BAKER REGARDING MORTGAGE ON EATONTOWN PROPERTY. | (D21 ) | 04637/M-U | 0.10 | 13.75 |
| 06/03/09 | ATTENDING TO ISSUES REGARDING CORBETT HOLDINGS. | (D21 ) | 04637/M-U | 0.20 | 55.00 |
| 06/19/09 | REVIEWING AND REVISING SUPPLEMENTAL AFFIDAVIT OF ARTHUR J. ADDEO, INCORPORATING NEW ENTITIES PROVIDED IN E-MAIL. | (D21 ) | 04637/M-U | 1.30 | 357.50 |
| 06/22/09 | REVIEWING AND REVISING NOTICE OF PRIVATE SALE OF DWEK'S INTEREST IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 0.40 | 110.00 |
| 06/22/09 | COMMUNICATING WITH B. BAKER REGARDING COMMUNICATIONS WITH A. ADDEO'S OFFICE. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 06/22/09 | REVIEWING PREVIOUS WORK DONE AND FILE ON EATONTOWN LAND, LLC, IN ORDER TO PREPARE FILINGS REQUESTED BY J. TESTA. | (D21 ) | 04637/M-U | 0.40 | 55.00 |
| 06/22/09 | REVIEWING AND REVISING LETTER TO W. GREENHALGH EXPLAINING PROPOSED PRIVATE SALE OF DWEK'S INTEREST IN EATONTOWN LAND, LLC. | (D21 ) | 04637/M-U | 1.10 | 302.50 |
| 06/22/09 | CONFERRING WITH MONA SORLI REGARDING DISCLOSURES IN SUPPLEMENTAL CERTIFICATION OF A. ADDEO. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 06/22/09 | COMMUNICATING WITH B. BAKER | (D21 ) | 04637/M-U | 0.10 | 13.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| Date | Description | | | | |
|---|---|---|---|---|---|
| | RE: SAME. | | | | |
| | | TOTAL FOR | 04591/MTS | 0.20 | 43.00 |
| 05/22/09 | REVIEW NOTICE OF AUCTION AND SALE HEARING PLEADINGS FOR CHESTNUT AVENUE, 3405 ROUTE 33, 401 HIGHWAY 35 AND 695 CHAMBERS AND ACCESSORY BACKUP INFORMATION FOR PLEADINGS. | (D22 ) | 04928/JTT | 0.50 | 177.50 |
| 06/01/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING THE SOBEL REPORT ON THE SEM ACCOUNT AND RELATED LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN PURCHASE OF LLC. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAIL FROM W. HIGGINS, COUNSEL FOR CAPMARK, REGARDING CAPMARK, STALKING HORSE CREDIT BIDDER ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/04/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1001 NORWOOD SALE ISSUES AND 60 W. MAIN AND 2318 RT. 38 PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING APPRAISAL FILED ON BEHALF OF AMBOY FOR 695 CHAMBERS STREET REGARDING LITIGATION. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/04/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMIYE APPRAISALS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/04/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING CLOSING ON DWEK WALL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/05/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING DOCUMENT SEARCHES FOR VARIOUS LITIGATION TARGETS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/08/09 | REVIEW OF EMAIL FROM R. BECKER CONCERNING INTEREST IN 1660 NORTH OLDEN AVENUE, EWING PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/08/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING BID ON 316 FISHER AVENUE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/08/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 500 ROSELD, AND 320 ROSELD SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/08/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 35B STERNBERGER SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/08/09 | REVIEW OF EMAIL FROM M.J. EPP REGARDING VANDALISM AT 320 ROSELD. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/08/09 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER ROSE, 1 SYCAMORE AVENUE, LITTLE SILVER, NJ ENVIRONMENTAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/08/09 | REVIEW OF EMAIL FROM L. DANSKER, BANK | (D22 ) | 04928/JTT | 0.10 | 35.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| | ISSUES. | | | | |
| 06/23/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING SHERIFF'S SALE DATE AND RELATED LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL TO S. PYFER, COUNSEL FOR PROPOSED PURCHASER, REGARDING 1001 NORWOOD AVENUE PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | CONFERENCE CALL WITH S. PYFER, COUNSEL FOR PURCHASER FOR 1001 NORWOOD AVE. PROPERTY, REGARDING LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 06/24/09 | REVIEW OF EMAIL FROM COUNSEL FOR PURCHASER CONCERNING SALE HEARING ON 2318 ROUTE 38, CHERRY HILL, NJ SCHEDULED FOR 6/29/09. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL COUNSEL FOR PURCHASER CONCERNING 1001 NORWOOD AVENUE PROPERTY LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL TO W. GARDNER, COUNSEL FOR PURCHASER, REGARDING 2318 RT. 28, CHERRY HILL, NJ SALE HEARING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING MEDIATION ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/24/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BANK OFFER TO ADJOURN 6/29/09 SALES HEARING TO 7/20/09. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/24/09 | REVIEW OF EMAILS TO A. MALANGA, COUNSEL FOR BANK, (X2) REGARDING 405-409 HIGHWAY 35 SOUTH, NEPTUNE, NJ APPRAISAL. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 06/24/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING RETURN OF DEPOSIT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM R. LEBRON, COUNSEL FOR BANK, REGARDING 113 SARAH COURT, LAKEWOOD PROPERTY, MOTION TO FORFEIT SALE AND RELATED LITIGATION ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING NOTICE OF AUCTION, 10 NEPTUNE, SEPTEMBER SALES AND RELATED ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | RECIEPT AND REVIEW OF CORRESPONDENCE TO JUDGE FERGUSON CONCERNING MOTION TO AMEND SALE ORDER AND CONFIRM EXCEPTION OF REALTY TRANSFER FEE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | RECIEPT AND REVIEW OF CORRESPONDENCE TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING NOTICE OF PRIVATE SALE OF SOLOMON DWEK AND UPTOWN ASSOCIATES, LLC. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | REVIEW OF EMAIL FROM B. NICHOLAS, COUNSEL FOR MULTIPLE MORTGAGE | (D22 ) | 04928/JTT | 0.10 | 35.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| | COMPANIES, REGARDING SALE APPROVAL ORDERS. | | | | |
| 06/25/09 | REVIEW OF EMAIL FROM COUNSEL FOR POTENTIAL PURCHASER CONCERNING 1001 NORWOOD AVENUE, LONG BRANCH, NJ LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | MEETING WITH DEBTOR CONCERNING LOAN DOCUMENTS AND RELATED LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.50 | 177.50 |
| 06/25/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING MONDAY'S SALE HEARINGS/CERT. AUCTION. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | CONFERENCE WITH B. BAKER AND A. GREEN REGARDING INVESTIGATION INTO ASSET RECOVERY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1001 NORWOOD SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING 55 SOUTH GILBERT PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CREDIT BIDS ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | CONFERENCE WITH B. BAKER REGARDING OUTCOME OF SALE HEARING. | (D22 ) | 04928/JTT | 0.20 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN LAND ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SALE ORDERS AND PARTIAL SETTLEMENT WITH BANK ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BRT CLOSING ISSUES AND RELATED LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM COUNSEL FOR COUNTRYWIDE REGARDING 35B STERNBERGER & 28 LEROY REGARDING REVISED FORM OF ORDER. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/30/09 | REVIEW OF EMAIL TO P. BASS, COUNSEL FOR PURCHASER, REGARDING 320 ROSELD AVENUE, OCEAN, NJ REGARDING SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/30/09 | REVIEW OF EMAILS (X3) FROM J. POSTA REGARDING 10 NEPTUNE ISSUES. | (D22 ) | 04928/JTT | 0.30 | 106.50 |
| 06/30/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING RESOLVING OPEN ISSUES FOR BOTH THE BERKELEY HEIGHTS AND RALEIGH PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/30/09 | REVIEW OF EMAIL FROM COUNSEL FOR COUNTRYWIDE, CONCERNING CHL FEBRUARY SALE ORDERS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/30/09 | REVIEW OF EMAIL TO S. ELLMAN, COUNSEL FOR HELIOS, REGARDING WALGREENS, NORTH CAROLINA PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 06/30/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STRATEGY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |