CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7622304

| | | TOTAL FOR | 04928/JTT | 14.80 | 4,277.75 |
|---|---|---|---|---|---|
| 05/03/09 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING GREENWOOD & RALEIGH CLOSING STATUS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/04/09 | CONFERENCE WITH M. UNTAWALE REGARDING POLLO PENNINGTON MATTER. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 05/04/09 | EMAIL TO E. BUTLER, C. BEIRNE CONCERNING CANCELLATION OF MORTGAGE AS TO 373-375 SOUTH STREET PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/04/09 | EMAIL TO S. LIPSTEIN REGARDING VALUE FOR CORBETT HOLDINGS PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/04/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SALE OF GREENWOOD PLAZA ACQUISTION PROPETY IN SOUTH CAROLINA AND LEGAL ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/04/09 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING VALUE FOR CORBETT HOLDINGS PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ORDER ON WALGREEN SALE. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/05/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CORBETT INFORMATION. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 05/05/09 | CONFERENCE WITH J. PETIT CONCERNING STATUS OF RALEIGH AND SOUTH CAROLINA PROPERTY CLOSINGS. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 05/05/09 | REVIEW OF EMAIL FROM M.J. EPP REGARDING LAKEWOOD HOUSES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/05/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING SETTLEMENT DISCUSSIONS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/05/09 | EMAIL TO T. DUGGAN REGARDING MORTGAGE ISSUES REGARDING 1660 N. OLDEN PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/05/09 | REVIEW OF EMAIL FROM L. LESNIK REGARDING CORBETT MAY RENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/05/09 | CONFERENCE WITH L. RESTIVO REGARDING STATUS OF RALEIGH SALE ORDER. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/05/09 | EMAIL TO M. UNTAWALE REGARDING POLLO PENNINGTON MOTION FOR TURNOVER. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/06/09 | TELECONFERENCE WITH DEBTOR AND S. HARTSTEIN, CPA OF BEDERSON REGARDING CORBETT CAP ACCOUNTS. | (D22 ) | 04929/BLB | 0.60 | 210.00 |
| 05/06/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING AGENDA CONCERNING OPEN ITEMS. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/06/09 | EMAIL TO L. LESNIK CONCERNING RENT AND TENANCY ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D22 ) | 04929/BLB | 1.70 | 297.50 |
| 05/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING TENANCY AND RENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7622304

| Date | Description | | | | |
|---|---|---|---|---|---|
| 05/07/09 | EMAIL TO L. RESTIVO REGARDING COATES, RECONCILIATION OF ALL OBLIGATIONS AND RELATED ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING K1-S AND CORBETT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/07/09 | EMAIL TO DEBTOR CONCERNING K-1S AND CORBETT ACCOUNT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/07/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COATES AGREEMENT, CAM CHARGES AND RELATED ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COATES SALE ORDER FOR 2100 RT. 34, WALL, NJ. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CAM CHARGES, AND SALE ORDER FOR 2100 ROUTE 34, WALL, NEW JERSEY. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/11/09 | REVIEW OF EMAIL FROM K. YUDELL CONCERNING 10 NEPTUNE | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/12/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COUNTRYWIDE SALE APPROVAL ORDERS, FEBRUARY SALE HEARING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/13/09 | CONFERENCE WITH J. TESTA, J. DAMAN, DEBTOR REGARDING PREPARATION OF SETTLEMENT OF GILMAN DISPUTE AND SALE OF WINSTON CIRCLE. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 05/13/09 | EMAIL TO J. PETIT AND J. TESTA REGARDING STATUS OF SOUTH CAROLINA, NORTH CAROLINA, AND WALGREEN PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/15/09 | EMAIL TO L. LESNIK CONCERNING CORBETT MAY RENT. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/15/09 | REVIEW OF EMAIL FROM I. MASSRY CONCERNING PROSEPECTIVE PURCHASER OF GREENWOOD PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/15/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | REVIEW OF EMAIL FROM L. RETIVO REGARDING OFFER TO PURCHASE OF 10 NEPTUNE. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | EMAIL TO J. TESTA AND C. BEIRNE REGARDING BANK PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | CONFERENCE WITH L. RESTIVO (X2) REGARDING OFFER ON 10 NEPTUNE PROPERTY. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 05/19/09 | EMAIL TO K. YUDELL REGARDING SALE OF 10 NEPTUNE SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/19/09 | CONFERENCE WITH DEBTOR REGARDING BANK ISSUES. | (D22 ) | 04929/BLB | 1.00 | 350.00 |
| 05/19/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING SALE OF 10 NEPTUNE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 05/19/09 | CONFERENCE WITH C. BEIRNE REGARDING | (D22 ) | 04929/BLB | 0.10 | 17.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7622304

| Date | Description | | Ref | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/09 | CONFERENCE WITH M. UNTAWALE REGARDING NOTICE OF SALE OF EATONTOWN INTEREST. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING DRAFT OF WALGREENS SALE ORDER. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | CONFERENCE WITH DEBTOR REGARDING EATONTOWN SALE. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 06/01/09 | REVIEW OF EMAIL FROM S. ELLMAN WITH DRAFT WALGREENS SALE ORDER FOR LEGAL REVIEW. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW AND REVISE NOTICE OF SALE OF DWEK PARTNERSHIP OF EATONTOWN INTEREST. | (D22 ) | 04929/BLB | 0.30 | 105.00 |
| 06/01/09 | REVIEW OF EMAIL FROM C. FOX OF KEEN REGARDING STATUS OF RALEIGH, GREENWOOD & WALGREEN'S PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM G. FRIEDMAN REGARDING DRAFT OF WALGREENS SALE ORDER. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING BANK RELATED MATTERS, 1001 NORWOOD, 60 W. MAIN STREET AND 22318 ROUTE 38 PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING BERKELEY HEIGHTS, FINAL DRAFT PROPOSED SALE ORDER. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING INSURANCE ISSUES FOR 1412 CORLIES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING COLLECTING LOANS AND RELATED ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | REVIEW OF EMAIL FROM J. PETIT WITH BLACKLINE VERSION OF PROPOSED SALE APPROVAL ORDER FOR 246 BYPASS 72 NW, GREENWOOD, SC PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | CONFERENCE WITH J. TESTA AND POTENTIAL MINI BULK PURCHASER ON REMAINING PROPERTIES. | (D22 ) | 04929/BLB | 2.00 | 350.00 |
| 06/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LIST OF ALL AMBOY AND NO MORTGAGE PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/04/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING PROPOSED GILMAN SETTLEMENT. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/04/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING POST-PETITION CORBETT HOLDINGS FINANCIAL INFORMATION. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/04/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ADJOURMENT OF THREE SALE HEARINGS TO 6/15/09, AND 1314 TENTH AVE. ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |

DWEK SOLOMON CHARLES
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7622304

| 06/12/09 | EMAIL TO J. DELUCA CONCERNING STATUS OF SALE HEARINGS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
|---|---|---|---|---|---|
| 06/12/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING JUNE RENT AND DISBURSEMENTS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | REVIEW OF EMAIL FROM J. CARRIERO REGARDING CORRECTIONS TO THE FINAL VERSION OF SALE ORDER. | (D22 ) | 04929/BLB | 0.40 | 140.00 |
| 06/15/09 | CONFERENCE WITH J. TESTA AND L. RESTIVO REGARDING JULY SALE AND 10 NEPTUNE. | (D22 ) | 04929/BLB | 0.30 | 52.50 |
| 06/15/09 | REVIEW OF EMAIL FROM J. CARRIERO REGARDING FINAL VERSION OF SALE ORDER. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | EMAIL TO J. CARRIER REGARDING FINAL VERSION OF SALE ORDER FOR REVIEW. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | TELECONFERENCE WITH S. ELLMAN AND J. TESTA REGARDING RALEIGH AND BERKELEY HEIGHTS CLOSINGS. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 06/15/09 | EMAIL TO S. ELLMAN REGARDING DWEK RALEIGH DRAFT SALE ORDER. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | TELECONFERENCE WITH DEBTOR REGARDING COATES SALE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMBOY PROPERTIES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 06/16/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING 311 CROSBY LIEN ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW OF EMAIL FROM J. DELUCA, COUNSEL FOR BANK, CONCERNING MEETING WITH KENNETH GRECO. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING 35B STERNBERGER PROPERTY ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING AMBOY ANALYSIS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW WITNESS EMAILS AND STATEMENTS IN CONNECTION WITH SETTLEMENT MEETING WITH AMBOY. | (D22 ) | 04929/BLB | 0.50 | 175.00 |
| 06/16/09 | EMAIL TO R. JACKSON REGARDING 2100 ROUTE 34, WALL CLOSING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 06/16/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 2100 ROUTE 34, WALL CLOSING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 06/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 2100 ROUTE 34, WALL CLOSING AND SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE SALE. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW OF EMAIL FROM S. PYFER CONCERNING STATUS OF BANK'S OBJECTION TO THE SALE OF THE PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |

1174 FEE DWEK COMMON CHARLES S
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/18/09 | REVIEW AND EXCHANGE E-MAILS WITH C. BEIRNE AND M. EPP RE: CANCELLATION OF FLOOD INSURANCE ON TWO ARI WAY PROPERTIES IN FLORIDA. E-MAIL TO B. FOLEY RE: CURRENT INSURANCE BY COUNTRYWIDE. | (D24 ) | 04935/L-R | 0.50 | 67.50 |
| 06/18/09 | EXCHANGE E-MAILS WITH APPRAISER RE: 3405 RT. 33. E-MAILS TO/FROM S. DWEK RE: PLANS AND SURVEYS FOR PROPERTY. | (D24 ) | 04935/L-R | 0.20 | 27.00 |
| 06/18/09 | TELEPHONE WITH COUNSEL FOR BIDDER ON 320 ROSELD. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | REVIEW DOCKET FOR ORDER OF APPOINTMENT OF TRUSTEE IN 1806 HOLDINGS, LLC CASE. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | E-MAIL FROM B. BAKER RE: ADJOURNMENT OF MONDAY'S SALE HEARINGS. E-MAIL TO PARTIES SCHEDULED TO TESTIFY RE: ADJOURNMENT. | (D24 ) | 04935/L-R | 0.20 | 27.00 |
| 06/18/09 | E-MAIL TO B. BAKER RE: SALE HEARINGS ON NO AUCTION PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | PREPARE CERTIFICATE OF CONSENT FOR THREE INTERVEST PROPERTIES. E-FILE SAME AND NOTIFY CHAMBERS OF DOCKET NUMBERS. | (D24 ) | 04935/L-R | 0.70 | 94.50 |
| 06/18/09 | SCAN FULLY EXECUTED AGREEMENTS OF SALE FOR OVERBIDDERS ON 3405 RT. 33. E-MAIL TO S. URBAN RE: FULLY EXECUTED STALKING HORSE AGREEMENTS OF SALE AND OVERBID AGREEMENTS OF SALE FOR JUNE SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.50 | 67.50 |
| 06/18/09 | CONFERENCE WITH J. TESTA RE: TESTIMONY AT HEARING. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | E-MAIL TO CREDITORS' COMMITTEE, US TRUSTEE'S OFFICE, DEBTOR, DEBTOR'S COUNSEL, BROKERS AND COUNSEL RE: NEXT TUESDAY'S AUCTION. REVIEW VARIOUS REPLIES. | (D24 ) | 04935/L-R | 0.50 | 67.50 |
| 06/19/09 | REVIEW EXPIRATION OF FOREBEARANCE AGREEMENT ON MONROE PROPERTIES AND DE WITT LAND. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/19/09 | E-MAIL TO M. EPP RE: MORTGAGEE INFORMATION ON 953 RT. 33 AND GRANT AVENUE LAND. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/19/09 | EXCHANGE E-MAILS WITH DICKSTEIN AGENCY RE: POLICIES AT 1403 TENTH AVENUE. | (D24 ) | 04935/L-R | 0.20 | 27.00 |
| 06/19/09 | CONFERENCE WITH B. BAKER RE: EXPIRATION OF FOREBEARANCE AGREEMENT ON MONROE PROPERTIES AND DE WITT LAND. | (D24 ) | 04935/L-R | 0.10 | 13.50 |
| 06/19/09 | EXCHANGE E-MAILS WITH S. SCHEER RE: SHORT SALE AT 1727 LANES MILL ROAD. | (D24 ) | 04935/L-R | 0.20 | 27.00 |
| 06/19/09 | TELEPHONE CALL WITH M. TAUB RE: BIDS FOR 3405 ROUTE 33 PERTAINING TO | (D24 ) | 04935/L-R | 0.10 | 13.50 |

117 CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7622304

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/09 | REVIEW OF EMAIL TO J. STUMP REGARDING SEM REALTY WIRE TRANSFER TO STUMP STOREY TRUST ACCOUNT. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 06/08/09 | REVIEW OF EMAIL FROM A. RICHARDS CONCERNING FINAL BUDGET ISSUES. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | REVIEW OF EMAILS FROM J. SKOFF (X2) CONCERNING DEBTOR'S CERTIFICATION CONCERNING REPORTED INCOME FOR 2005. | (D29 ) | 04928/JTT | 0.20 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FINANCIAL STATEMENTS, AND SIX MONTHS ENDED 2005 STATEMENT OF FINANCIAL CONDITION. | (D29 ) | 04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | | 04928/JTT | 0.50 | 142.00 |
| 05/11/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING FORECLOSURE AND JUDGMENT ISSUES, CORBETT HOLDINGS I. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 06/17/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING UPDATED PROCEEDS CHART. | (D29 ) | 04929/BLB | 0.30 | 52.50 |
| 06/22/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING DWEK PERSONAL ACCOUNT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CORBETT APRIL CASH RECEIPT AND DISBURSEMENTS. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STATEMENT OF FUNDS ON HAND. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 06/25/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING DEBTOR ACCOUNTING OF ALL FUNDS THROUGH 6/3/09. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| 06/25/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING BI MONTHLY REQUESTS FOR FUNDING BY CAPITAL MANAGEMENT. | (D29 ) | 04929/BLB | 0.10 | 35.00 |
| | TOTAL FOR | | 04929/BLB | 0.90 | 262.50 |
| | **(D29 ) TOTAL HOURS** | | | 1.40 | 404.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | EXAMINATION OF APPRAISAL REPORT BY WILLIAM LINVILLE. MEETING WITH MR. MOSKOWITZ REGARDING FINDINGS OF APPRAISAL REPORT. ATTENDING TO THE RESEARCH OF PENDING TAX APPEAL FILED WITH THE TAX COURT OF NJ. |  |  |  |
|  | TOTAL FOR | 00189/GGT | 1.80 | 157.50 |
|  |  |  |  |  |
| 06/02/09 | CONDUCTING RESEARCH RE EATONTOWN STAR, LLC. | (D30 ) 00216/JJG | 0.20 | 30.00 |
| 06/11/09 | RESEARCH TO FIND CURRENT ADDRESSES FOR OF DEFENDANTS. | (D30 ) 00216/JJG | 0.40 | 60.00 |
| 06/15/09 | CONDUCTING RESEARCH. | (D30 ) 00216/JJG | 0.20 | 30.00 |
| 06/19/09 | RESEARCH TO LOCATE AN ADDRESS. | (D30 ) 00216/JJG | 0.20 | 30.00 |
| 06/24/09 | CONDUCTING LEGAL RESEARCH REGARDING DEPOSITION. | (D30 ) 00216/JJG | 0.50 | 75.00 |
|  | TOTAL FOR | 00216/JJG | 1.50 | 225.00 |
|  |  |  |  |  |
| 06/01/09 | FINAL PREPARATION AND PLEADINGS REVIEW RE: SOLOMON DWEK CONFERENCE ON KANTROWITZ CLAIMS AND COUNTERCLAIM AND MEETING WITH C.J. FARLEY AND SOLOMON DWEK RE: SAME | (D30 ) 00642/TDM | 2.30 | 672.75 |
| 06/03/09 | KANTROWITZ PLEADINGS, DOCUMENTS, PENDING DISCOVERY, RELATED PRIVILEGE AND LAW ISSUES, OUTLINES, FOLLOW-UP, AND CONTINUED FACT AND LEGAL RESEARCH, C.J. FARLEY AND J. TESTA RE: SAME | (D30 ) 00642/TDM | 1.30 | 380.25 |
| 06/03/09 | MAMIYE APPRAISALS, LOGISTICS, AND RE-VISITING PLEADINGS RE: VALUATIONS AND PROPOSED SETTLEMENT ISSUES VALUES, AS WELL AS LITIGATION LOGISTICS, EXTENSIVE FILE REVIEW RE: SAME AND D. SEAMAN RE: TIME EXTENSIONS AND RESPONSE ISSUES | (D30 ) 00642/TDM | 1.30 | 380.25 |
| 06/04/09 | MAMIYE BRIEFING AND RELATED RESEARCH WITH RESPECT TO JUDICIAL LIEN AND RELATED RESPONSE MATTERS WITH D. SEAMAN AND ONGOING CASE DOCUMENTS, TAX RETURNS, AND RELATED FINANCIAL IMPLICATION QUESTIONS | (D30 ) 00642/TDM | 1.10 | 643.50 |
| 06/04/09 | FURTHER KANTROWITZ PLEADINGS AND DOCUMENTS; FILE REVIEW AND ANALYSIS CASES, LOGISTICS WITH FOCUS ON DRAFT COMPLAINT RESPONSES/DISCOVERY, CAUSES AND REMEDIES/C.J. FARLEY AND C. MAYER RE: SAME/B. BAKER, CORRESPONDENCE RE: DEPOSITIONS AND DISCOVERY | (D30 ) 00642/TDM | 1.30 | 380.25 |
| 06/07/09 | KANTROWITZ FILES, DOCUMENTS, AND PLEADINGS RE: CASE SETTLEMENT IN LIGHT | (D30 ) 00642/TDM | 0.80 | 234.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7622304

| | | | | |
|---|---|---|---|---|
| | JEROME SHAPIRO, AND THE EXHIBITS THERETO. | | | |
| 06/29/09 | CONFERRING WITH COUNSEL FOR JEROME SHAPIRO REGARDING DISCOVERY RESPONSES DUE FROM MR. SHAPIRO IN THE FORGED MORTGAGES MATTER. | (D30 ) 00659/CJB | 0.30 | 105.00 |
| 06/30/09 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JOSEPH KOHEN WITH RESPECT TO PROPERTIES THAT ARE THE SUBJECT OF THE "FORGED MORTGAGE CASE". | (D30 ) 00659/CJB | 1.50 | 525.00 |
| 06/30/09 | CONTINUING TO CONDUCT LEGAL RESEARCH REGARDING THE LAFFERTY CASE AND THE SUBSEQUENT CRITICISM OF SAME REGARDING APPLICATION OF IN PARI DELICTO DEFENSE. | (D30 ) 00659/CJB | 1.50 | 525.00 |
| | TOTAL FOR | 00659/CJB | 48.30 | 16,765.00 |
| | | | | |
| 06/01/09 | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS OF LAKELAND ADV. PRO. 09-01250. | (D30 ) 00705/SAB | 1.10 | 495.00 |
| 06/01/09 | MEET WITH SOLOMON DWEK REGARDING FRANCO, ADV. PRO. 08-1586 AND FOLLOW UP REGARDING FRANCO DISCOVERY ISSUES. | (D30 ) 00705/SAB | 2.50 | 562.50 |
| 06/01/09 | REVIEW RESPONSES TO DISCOVERY IN ADV. PRO. 08-1570, CONGREGATION OHEL. | (D30 ) 00705/SAB | 0.40 | 180.00 |
| 06/03/09 | PREPARATION OF DISCOVERY REQUESTS IN STILLWATER, ADV. PRO. 09-01214. | (D30 ) 00705/SAB | 1.80 | 810.00 |
| 06/03/09 | PREPARATION FOR PRE-TRIAL CONFERENCES IN CHARITY ADVERSARIES. | (D30 ) 00705/SAB | 0.50 | 225.00 |
| 06/05/09 | PREPARATION FOR ARGUMENT REGARDING YECHAVE DAAT SUMMARY JUDGMENT MOTION, ADV. PRO. 09-01262. | (D30 ) 00705/SAB | 0.40 | 180.00 |
| 06/05/09 | REVIEW AND COMMENCE PREPARATION OF RESPONSE TO FRANCO REQUEST FOR PRODUCTION, ADV. PRO. 08-1586. | (D30 ) 00705/SAB | 1.00 | 450.00 |
| 06/08/09 | REVIEW RULE 45 SUBPOENA TO DWEK IN FRANCO ADV. PRO. 09-01262. | (D30 ) 00705/SAB | 0.40 | 180.00 |
| 06/08/09 | EXAMINATION OF LAW AND PREPARE OUTLINE FOR LEGAL ASSERTIONS IN YECHAVE DAAT ADV. PRO. 09-01262 (KCF) AND OTHER CHARITY CASES. | (D30 ) 00705/SAB | 1.20 | 540.00 |
| 06/09/09 | REVIEW OPPOSITION TO SUN'S MOTION TO DISMISS. ADV. PRO. 09-01237. | (D30 ) 00705/SAB | 1.40 | 630.00 |
| 06/09/09 | COMMUNICATE WITH ADDITIONAL POTENTIAL PONZI EXPERT. | (D30 ) 00705/SAB | 0.20 | 90.00 |
| 06/09/09 | CONFERENCE CALL WITH POTENTIAL PONZI EXPERT. | (D30 ) 00705/SAB | 0.60 | 270.00 |
| 06/09/09 | EXAMINATION OF LAW REGARDING DEFENSES TO FRAUDULENT TRANSFER CLAIMS AGAINST CHARITIES. | (D30 ) 00705/SAB | 1.30 | 585.00 |
| 06/09/09 | PREPARATION OF RESPONSE TO FRANCO | (D30 ) 00705/SAB | 1.80 | 810.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

| | | | | |
|---|---|---|---|---|
| | REQUEST FOR PRODUCTION OF DOCUMENTS, ADV. PRO. 08-1586 (KCF). | | | |
| 06/10/09 | COMPLETE DRAFT RESPONSE TO FRANCO REQUEST FOR PRODUCTION OF DOCUMENTS.  ADV. PRO. 08-1586 (KCF). | (D30 )  00705/SAB | 1.30 | 585.00 |
| 06/10/09 | COMMUNICATE WITH COUNSEL TO JUBILEE. | (D30 )  00705/SAB | 0.20 | 90.00 |
| 06/10/09 | PREPARE RULE 45 SUBPOENAS IN FRANCO ADV. PRO. 08-1586( KCF). | (D30 )  00705/SAB | 1.00 | 450.00 |
| 06/10/09 | MEET WITH DWEK REGARDING FRANCO ADV. PRO. 08-1586 (KCF). | (D30 )  00705/SAB | 0.80 | 360.00 |
| 06/10/09 | OFFICE CONSIDERATION OF LEGAL ISSUES REGARDING CHARITY CASES INCLUDING YECHAVE DAAT ADV. PRO. | (D30 )  00705/SAB | 0.50 | 112.50 |
| 06/11/09 | REVISE FRANCO RULE 45 SUBPOENA, ADV. PRO. 08-1565 (KCF). | (D30 )  00705/SAB | 1.10 | 495.00 |
| 06/11/09 | COMMUNICATE WITH ADVERSARY AND PREPARE SCHEDULING ORDER IN RUMSON ADV. PRO. 09-01216 (KCF). | (D30 )  00705/SAB | 0.40 | 180.00 |
| 06/12/09 | FINALIZE RUMSON ORDER ADV. PRO. 09-1216. | (D30 )  00705/SAB | 0.30 | 135.00 |
| 06/12/09 | PREPARATION OF DISCOVERY REQUESTS IN STILLWATER ADV. PRO. 09-01214. | (D30 )  00705/SAB | 3.00 | 1,350.00 |
| 06/12/09 | CONFER WITH ADVERSARY REGARDING BRT ADV. PRO. 09-01297. | (D30 )  00705/SAB | 0.20 | 90.00 |
| 06/15/09 | REVISE SUBPOENAS FOR DOCUMENTS IN FRANCO ADV. PRO. 08-1586. | (D30 )  00705/SAB | 0.80 | 360.00 |
| 06/15/09 | FINALIZE OPPOSITION TO MOTION TO DISMISS IN SUN, HOLMES, ADV. PROC. NO. 09-01237 (KCF). | (D30 )  00705/SAB | 0.90 | 405.00 |
| 06/15/09 | REVISE DOCUMENTS PRODUCED BY SIGNATURE BANK IN FRANCO ADV. PRO. 08-1586. | (D30 )  00705/SAB | 2.70 | 1,215.00 |
| 06/16/09 | REVIEW DOCUMENTS PRODUCED BY SIGNATURE IN FRANCO ADV. PRO. 08-1586. | (D30 )  00705/SAB | 1.30 | 585.00 |
| 06/17/09 | REVIEW DOCUMENTS PRODUCED BY SIGNATURE IN FRANCO ADV. PRO. 08-1586. | (D30 )  00705/SAB | 1.50 | 337.50 |
| 06/19/09 | REVIEW OF FRANCO RESPONSES TO REQUEST FOR PRODUCTION AND INTERROGATORIES. | (D30 )  00705/SAB | 1.50 | 675.00 |
| 06/22/09 | COMPLETE REVIEW OF DOCUMENT PRODUCTION MEMO IN FRANCO ADV. PRO. NO. 08-1586. | (D30 )  00705/SAB | 2.30 | 1,035.00 |
| 06/22/09 | CONFER WITH S. DWEK REGARDING FRANCO DISCOVERY QUESTION IN ADV. PRO. NO.  08-1586. | (D30 )  00705/SAB | 0.60 | 270.00 |
| 06/22/09 | PREPARE LETTER REGARDING FOLLOW UP IN FRANCO ADV. PRO. NO.  08-1586. | (D30 )  00705/SAB | 1.20 | 540.00 |
| 06/23/09 | PREPARE SECOND AMENDED COMPLAINT IN FRANCO ADV. PRO. NO. 08-1586. | (D30 )  00705/SAB | 2.70 | 1,215.00 |
| 06/23/09 | REVIEW FRANCO DISCOVERY RESPONSES AND PREPARE OBJECTION LETTER IN ADV. PRO. NO. 08-1586. | (D30 )  00705/SAB | 2.70 | 1,215.00 |
| 06/23/09 | COMMENCE PREPARATION OF AMENDED COMPLAINT IN SUN, HOLMES ADV. PRO. NO. | (D30 )  00705/SAB | 1.80 | 810.00 |

1174 Case 07-11757-DMC-11 Doc 8870-15 Filed 10/04/10 Entered 10/04/10 18:15:31 Desc
CHAPTER 11 TRUSTEE Exhibit Ex C.5 Page 10 of 25

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE Invoice 7622304

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | 09-01237 (KCF). | | | | |
| 06/24/09 | COMMUNICATE WITH WITNESS JEFF SUTTON REGARDING RESPONSE TO RULE 45 SUBPOENA. | (D30 ) | 00705/SAB | 0.40 | 180.00 |
| 06/24/09 | REVIEW STILLWATER ANSWER ADV. PRO. NO. 09-01214(KCF). | (D30 ) | 00705/SAB | 0.80 | 360.00 |
| 06/24/09 | PREPARATION OF AMENDED COMPLAINT IN SUN, RESCINO, HOLMES, ADV. PRO. NO. 09-01237 (KCF). | (D30 ) | 00705/SAB | 2.20 | 990.00 |
| 06/24/09 | OFFICE MEETING REGARDING DISCOVERY ORGANIZATION IN FRANCO ADV. PRO. NO. 08-1586 AND SUN, HOLMES, ADV. PRO. NO. 09-01214(KCF). | (D30 ) | 00705/SAB | 0.50 | 112.50 |
| 06/25/09 | PREPARATION OF AMENDED COMPLAINT AGAINST SUN, HOLMES, ADV. PRO. 09-01237 (KCF). | (D30 ) | 00705/SAB | 2.10 | 945.00 |
| 06/25/09 | OFFICE CONSIDERATION OF DISCOVERY ISSUES IN FRANCO ADV. PRO. NO. 08-1586. | (D30 ) | 00705/SAB | 0.20 | 90.00 |
| 06/25/09 | REVISE 2ND AMENDED COMPLAINT AGAINST FRANCO ADV. PRO. 08-1586. | (D30 ) | 00705/SAB | 1.00 | 450.00 |
| 06/26/09 | REVISE BRIEF ON SUMMARY JUDGMENT IN YECHAVE DAAT ADV. PRO. 09-01262(KCF). | (D30 ) | 00705/SAB | 0.80 | 360.00 |
| 06/26/09 | EXAMINATION OF LAW REGARDING STANDING AND PREPARE COMMUNICATION TO ADVERSARY REGARDING OBJECTION TO RULE 45 SUBPOENAS IN FRANCO ADV. PRO. NO. 08-1586. | (D30 ) | 00705/SAB | 1.20 | 540.00 |
| 06/26/09 | PREPARATION OF AMENDED COMPLAINT IN SUN, HOLMES ADV. PRO. NO. 09-01237 (KCF). | (D30 ) | 00705/SAB | 2.00 | 900.00 |
| 06/29/09 | COMMUNICATE WITH CREDITORS COMMITTEE COUNSEL REGARDING YECHAVE DA'AT ADV. PRO. 09-01262(KCF). | (D30 ) | 00705/SAB | 0.30 | 135.00 |
| 06/29/09 | COMMUNICATE WITH FRANCO COUNSEL REGARDING RULE 45 SUBPOENAS IN ADV. PRO. NO. 08-1586. | (D30 ) | 00705/SAB | 0.40 | 180.00 |
| 06/30/09 | PREPARATION OF AMENDED COMPLAINT IN ADV. PRO. NO. 09-1237. | (D30 ) | 00705/SAB | 1.30 | 585.00 |
| | TOTAL FOR | | 00705/SAB | 56.60 | 24,345.00 |
| 06/01/09 | ATTENDING MEETING WITH SOLOMON DWEK CONCERNING KANTROWITZ AND DRAFT COUNTERCLAIM | (D30 ) | 01560/CJF | 1.20 | 510.00 |
| 06/01/09 | BRIEF UPDATE TO TRUSTEE CONCERNING FRANCO MEETING | (D30 ) | 01560/CJF | 0.20 | 42.50 |
| 06/01/09 | FOLLOW-UP ISSUES CONCERNING KANTROWITZ, INCLUDING RESEARCH OF DATABASE, DOCUMENT SEARCHES, ETC. | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 06/01/09 | FOLLOW-UP ISSUES CONCERNING LEVY, INCLUDING RESEARCH OF DATABASE, DOCUMENT SEARCHES, ETC. | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 06/01/09 | CONCERNING KANTROWITZ, PREPARATION ON SUNDAY FOR MONDAY'S MEETING WITH SOLOMON DWEK, INCLUDING FURTHER | (D30 ) | 01560/CJF | 0.80 | 340.00 |

11743  IN RE: DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 66
       CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REVIEW OF COUNTERCLAIM AND OUTLINE OF ISSUES, POINTS TO INVESTIGATE, QUESTIONS, ETC. |  |  |  |  |
| 06/01/09 | CONCERNING KANTROWITZ, PREPARATION THIS MORNING FOR MEETING LATER TODAY WITH SOLOMON DWEK, INCLUDING FURTHER REVIEW OF COUNTERCLAIM AND OUTLINE OF ISSUES, POINTS TO INVESTIGATE, QUESTIONS, ETC. | (D30 ) | 01560/CJF | 1.10 | 467.50 |
| 06/01/09 | BRIEF UPDATE TO TRUSTEE CONCERNING KANTROWITZ MEETING | (D30 ) | 01560/CJF | 0.20 | 42.50 |
| 06/01/09 | CONCERNING KANTROWITZ, REVIEW OF FILE, PLEADINGS, AND DOCUMENTS CONCERNING ALLEGATIONS MADE BY THE TRUSTEE, DWEK, AND DEFENDANTS | (D30 ) | 01560/CJF | 0.80 | 340.00 |
| 06/01/09 | PREPARATION OF STATUS REPORT TO TRUSTEE CONCERNING MAMORA'S REQUEST OF DISMISSAL OF COMPLAINT AGAINST LEVY, ET AL. | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 06/01/09 | PREPARATION ON SUNDAY FOR MONDAY'S MEETING WITH SOLOMON DWEK REGARDING FRANCO, INCLUDING REVIEW OF FILE, OUTLINE OF QUESTIONS, ETC. | (D30 ) | 01560/CJF | 1.30 | 552.50 |
| 06/01/09 | ATTENDING MEETING TODAY WITH SOLOMON DWEK CONCERNING LEVY AND JOHN MAMORA'S SUBMISSIONS | (D30 ) | 01560/CJF | 1.10 | 467.50 |
| 06/01/09 | FOLLOW-UP ISSUES CONCERNING FRANCO, INCLUDING RESEARCH OF DATABASE, DOCUMENT SEARCHES, ETC. | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 06/01/09 | MEETING TODAY WITH SOLOMON DWEK REGARDING FRANCO | (D30 ) | 01560/CJF | 1.70 | 361.25 |
| 06/01/09 | PREPARATION ON SUNDAY FOR MONDAY'S MEETING WITH SOLOMON DWEK ON LEVY, INCLUDING FURTHER REVIEW OF COMPLAINT AND OF JOHN MAMORA'S SUBMISSIONS TO THE TRUSTEE, OUTLINE OF ISSUES AND QUESTIONS, ETC. | (D30 ) | 01560/CJF | 1.40 | 595.00 |
| 06/01/09 | MEETING WITH B. BAKER CONCERNING SEVERAL KANTROWITZ ISSUES, MEETINGS WITH ADVERSARIES, PROOFS, ALLEGATIONS, SUBSTANTIATION AND/OR DISPROVING OF SEVERAL, ETC. | (D30 ) | 01560/CJF | 0.80 | 170.00 |
| 06/02/09 | REVIEWING STATUS REPORT TO JUDGE FERGUSON ON SEVERAL PONZI INVESTOR CASES | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 06/03/09 | REVIEWING TRUSTEE'S DISCOVERY REQUEST TO INVESTOR DEFENDANT MORRIS MISSRY, AS EXECUTOR OF THE ESTATE OF DAVID MIZRAHI | (D30 ) | 01560/CJF | 0.70 | 297.50 |
| 06/03/09 | REVIEWING TRUSTEE'S DISCOVERY REQUEST TO EZRA HAMWAY | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 06/03/09 | REVIEW OF TRUSTEE'S RESPONSES TO ALNEIL LIPP'S REQUEST FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES | (D30 ) | 01560/CJF | 1.40 | 595.00 |

1174 RE DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7622304

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | DISCLOSURES IN THE KANTROWITZ MATTER | | | | |
| 06/18/09 | REVIEW OF ANSWER IN KANTROWITZ MATTER AND OUTLINE OF DISCOVERY REQUEST CONCERNING SAME | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 06/18/09 | OFFICE CONSIDERATION OF UPCOMING TRIAL DATE IN THE HAKIM MATTER, SETTLEMENT OPTIONS, ETC. | (D30 ) | 01560/CJF | 0.30 | 127.50 |
| 06/18/09 | ATTENDING TO DOCUMENT PRODUCTION IN THE HARARY MATTER | (D30 ) | 01560/CJF | 0.20 | 85.00 |
| 06/18/09 | TELEPHONE CONFERENCE WITH HIL BACKINROTH ON BEHALF OF RABBI JACOB JOSEPH SCHOOL CONCERNING COMPLAINT AGAINST SAME AND ADDITIONAL TIME TO RESPOND, AND FOLLOW-UP ISSUES CONCERNING SAME | (D30 ) | 01560/CJF | 0.30 | 127.50 |
| 06/18/09 | UPDATING CHART OF ALL ADVERSARY PROCEEDINGS AS TO STATUS PROCEDURALLY AND SUBSTANTIVELY OF ALL MATTERS AND GOING FORWARD STRATEGY | (D30 ) | 01560/CJF | 0.70 | 297.50 |
| 06/18/09 | PREPARATION OF DISCOVERY PRODUCTION, PROTOCOLS, AND PROCEDURES IN CONNECTION WITH DATABASE, OTHER DOCUMENTS IN OUR POSSESSION, AND DOCUMENTS NOT YET IN OUR POSSESSION | (D30 ) | 01560/CJF | 0.80 | 340.00 |
| 06/18/09 | ATTENDING TO PREPARATION AND SERVICE OF DISCOVERY REQUESTS, DISCOVERY RESPONSES, DOCUMENT SEARCHES, DOCUMENT PRODUCTIONS, ETC. IN SEVERAL DWEK MATTERS | (D30 ) | 01560/CJF | 0.80 | 340.00 |
| 06/18/09 | ATTENDING TO DOCUMENT PRODUCTION IN THE ELI BEN-HAIM | (D30 ) | 01560/CJF | 0.20 | 85.00 |
| 06/18/09 | TELEPHONE CONFERENCE WITH JOHN MEMORA, COUNSEL FOR LEVY, BERKELEY GAS, CONCERNING MERITS OF ALL PARTIES' CLAIMS AND DEFENSES, AND FOLLOW-UP ON SAME | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 06/18/09 | CONSIDERATION OF DISCOVERY REQUEST IN LEVY/BERKELEY GAS MATTER | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 06/18/09 | OFFICE CONSIDERATION AND FOLLOW-UP WITH SOLOMON DWEK ABOUT DEPOSING TWO NON-PARTY WITNESSES IN THE KANTROWITZ MATTER | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 06/22/09 | ATTENDING TO INITIAL DISCLOSURE AND DISCOVERY PREPARATION IN EIGHT CHARITY CASES BROUGHT BY MCCARTER & ENGLISH, LLP | (D30 ) | 01560/CJF | 1.60 | 680.00 |
| 06/22/09 | REVIEW OF KANTROWITZ COUNTERCLAIM | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 06/22/09 | FURTHER PREPARATION OF ANSWER TO AFFIRMATIVE DEFENSES TO KANTROWITZ'S COUNTERCLAIM | (D30 ) | 01560/CJF | 0.60 | 255.00 |
| 06/22/09 | REVIEW OF PLAINTIFF'S MEMORANDUM AND PARTIAL OPPOSITION TO MOTION TO DISCHARGE LIENS, VOID FRAUDULENT | (D30 ) | 01560/CJF | 0.50 | 212.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7622304

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | RE: CASE STATUS. | | | | |
| 06/09/09 | CONFERRING WITH S. LIPSTEIN RE: FILING STIPULATIONS OF DISMISSAL IN 4 ADVERSARY PROCEEDINGS AGAINST FOUR STAR BUILDERS. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 06/09/09 | CONFERRING WITH COUNSEL FOR THE GAMMAL FAMILY REJECTING SETTLEMENT PROPOSAL. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/09/09 | CONFERRING WITH C. FARLEY RE: STATUS AND ARGUMENT IN MOTION TO DISMISS FILED BY SUN BANK AND LAKELAND BANK. | (D30 ) | 02246/FAK | 0.30 | 59.25 |
| 06/09/09 | CONFERRING WITH COUNSEL FOR PARK AVENUE BANK RE: AGREEMENT TO DISMISS COMPLAINT AGAINST BANK. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/10/09 | CONFERRING WITH COURT AND ADVERSARIES RE: ADJOURNMENT OF PRETRIAL CONFERENCES. CONFERRING WITH ADVERSARIES CONCERNING ADDITIONAL DISCOVERY NEEDED AND REVIEWING DOCUMENTS PRODUCED BY TOMS RIVER TOWNSHIP. | (D30 ) | 02246/FAK | 1.20 | 474.00 |
| 06/11/09 | REVIEWING DOCUMENTS CONCERNING DEPOSIT PAID TO OCEAN TOWNSHIP. | (D30 ) | 02246/FAK | 0.40 | 158.00 |
| 06/11/09 | CONFERRING WITH M. EPP RE: VACATING TENANT. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/11/09 | PREPARING FOR MOTION IN GAMMAL ACTION AND CONFERRING WITH COURT RE: SAME. | (D30 ) | 02246/FAK | 0.50 | 197.50 |
| 06/11/09 | MEETING WITH S. DWEK AND REVIEWING DOCUMENTS CONCERNING BROOKLYN DEPOSIT. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/11/09 | CONFERRING WITH C. STANZIALE AND ADVERSARY RE: SETTLEMENT DOCUMENTS FOR SEASONAL SPECIALTIES LITIGATION. | (D30 ) | 02246/FAK | 0.20 | 39.50 |
| 06/11/09 | CONFERRING WITH M. STROUSE RE: RESIDENTIAL LEASE AND RENT CLAIM CONCERNING DR. PFLUM. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/11/09 | MEETING WITH S. DWEK AND REVIEWING DOCUMENTS CONCERNING OCEAN TOWNSHIP DEPOSIT. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/11/09 | REVIEWING MATTERS SCHEDULED FOR JUNE 15 PRETRIAL CONFERENCES. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 06/11/09 | MEETING WITH J. TESTA, B. BAKER AND C. STANZIALE IN PREPARATION FOR ARGUMENT OPPOSING MOTIONS BY SUN BANK AND INVESTORS.  CONFERRING WITH COUNSEL FOR SUN BANK AND LAKELAND BANK. | (D30 ) | 02246/FAK | 1.90 | 375.25 |
| 06/12/09 | CONTACTING COURT CONCERNING DISMISSAL OF ADVERSARY PROCEEDING 09-1255. | (D30 ) | 02246/FAK | 0.30 | 118.50 |
| 06/12/09 | REVIEWING PAYMENT INFORMATION FROM PEARL EQUITIES AND CONSIDERING DISMISSING ACTION AGAINST PEARL. | (D30 ) | 02246/FAK | 0.30 | 118.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7622304

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/09 | REVIEW DEPOSITION TESTIMONY OF J. SHAPIRO FOR USE IN KOHEN SHAPIRO MATTER. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 06/25/09 | FRANCO, DRAFT BRIEF SECTION RE: TRANSFER OF MOTION | (D30 ) | 02863/MGW | 2.50 | 937.50 |
| 06/25/09 | ADVS. KOHEN/SHAPIRO, REVIEW ANSWER TO COUNTERCLAIM, AMEND SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 06/25/09 | SERUYA, REVIEW OF PLEADINGS AND INITIAL DISCLOSURES, CONSIDERATION OF DISCOVERY MATERIALS, CONSIDERATION OF DISCOVERY DEMANDS. | (D30 ) | 02863/MGW | 1.20 | 450.00 |
| 06/26/09 | SERUYA, REVIEW OF DISCOVERY MATERIALS, DRAFT WRITTEN DISCOVERY REQUESTS | (D30 ) | 02863/MGW | 2.50 | 937.50 |
| 06/26/09 | DRAFT MOTION TO QUASH SUBPOENA RE: FRANCO, CONSIDERATION OF ISSUES RE: SAME. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| 06/29/09 | REVIEW DISCOVERY RE: SERUYA MATTER | (D30 ) | 02863/MGW | 2.50 | 937.50 |
| 06/30/09 | FINALIZE MOTION TO QUASH SUBPOENA IN FRANCO. | (D30 ) | 02863/MGW | 0.80 | 300.00 |
| | TOTAL FOR | | 02863/MGW | 36.40 | 13,481.25 |
| 06/01/09 | OFFICE CONFERENCE WITH SOLOMON DWEK, CLEM FARLEY, AND TED MOSKOWITZ TO DISCUSS COUNTERCLAIM FILED BY DWEK DEFENDANTS AND RESPONSES THERETO. | (D30 ) | 02895/C-M | 1.20 | 210.00 |
| 06/01/09 | OFFICE CONFERENCE WITH CLEM FARLEY AND SOLOMON DWEK TO DISCUSS DOCUMENTS PROVIDED BY COUNSEL FOR MORRIS LEVY AND SOURCES OF PROOF/CASE BACKGROUND. | (D30 ) | 02895/C-M | 0.80 | 140.00 |
| 06/01/09 | OFFICE CONFERENCE WITH SOLOMON DWEK, STEVE BECKELMAN, AND CLEM FARLEY TO DISCUSS FRANCO MATTER. | (D30 ) | 02895/C-M | 0.40 | 70.00 |
| 06/01/09 | REVIEW COUNTERCLAIM FROM KANTROWITZ DEFENDANTS AND PREPARE FOR MEETING WITH SOLOMON DWEK RE: SAME. | (D30 ) | 02895/C-M | 1.40 | 490.00 |
| 06/03/09 | PREPARE STIPULATION EXTENDING TIME TO ANSWER GILMAN COUNTERCLAIM AND PREPARE FOR FILING. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 06/03/09 | REVIEW FILE RELATING TO GOTHAM NOTE AND CONSIDER COMPLAINT AGAINST GOTHAM. | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 06/03/09 | CONFER WITH COUNSEL FOR GILMAN AND PHILLIPS RE: EXTENSION OF TIME TO ANSWER OR OTHERWISE MOVE IN RESPONSE TO COUNTERCLAIM. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 06/03/09 | REVIEW CHARTS AND DOCUMENTS RELATING TO KANTROWITZ MATTER, INCLUDING DOCUMENTS PRODUCED BY DEFENDANTS. | (D30 ) | 02895/C-M | 4.90 | 1,715.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7622304

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/09 | CONFER WITH CLEM FARLEY RE: DOCUMENT PRODUCTIONS IN VARIOUS MATTERS. | (D30 ) | 02895/C-M | 0.40 | 70.00 |
| 06/17/09 | ATTEND TO COMMUNICATION FROM JOHN MARMORA RE: LEVY MATTER. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 06/18/09 | PREPARE ANSWER TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 1.20 | 420.00 |
| 06/18/09 | REVIEW DOCKET FROM KANTROWITZ MATTER AND REVIEW COUNTERCLAIM FILED BY DEFENDANTS. | (D30 ) | 02895/C-M | 1.00 | 350.00 |
| 06/18/09 | CONFER WITH CLEM FARLEY RE: DISCOVERY MATTERS IN KANTROWITZ AND LEVY ADVERSARY PROCEEDINGS. | (D30 ) | 02895/C-M | 0.40 | 70.00 |
| 06/18/09 | REVISE RULE 26 DISCLOSURES IN KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 06/19/09 | SIGN AND RETURN STIPULATION EXTENDING TIME TO ANSWER LEVY COMPLAINT TO JOHN MARMORA. | (D30 ) | 02895/C-M | 0.10 | 35.00 |
| 06/19/09 | PREPARE RESPONSE TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 1.20 | 420.00 |
| 06/19/09 | PREPARE COMMUNICATION TO JOHN MARMORA FORWARDING COPY OF REQUESTED DOCUMENT IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.10 | 35.00 |
| 06/22/09 | REVIEW DOCUMENTS PRODUCED BY KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 1.30 | 455.00 |
| 06/22/09 | PREPARE ANSWER TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 3.60 | 1,260.00 |
| 06/23/09 | COMMUNICATION WITH SOL DWEK RE: WITNESSES WITH RELEVANT KNOWLEDGE FOR KANTROWITZ MATTER AND ADDITIONAL INFORMATION NEEDED TO COMPLETE DISCLOSURES. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 06/23/09 | ATTEND TO COMMUNICATIONS ABOUT GOTHAM MATTER. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 06/23/09 | PREPARE AND REVISE RULE 26 DISCLOSURES AND DOCUMENT DEMANDS FOR KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 1.30 | 455.00 |
| 06/24/09 | MEETING WITH CLEM FARLEY TO REVIEW RULE 26 DISCLOSURES, ANSWER TO COUNTERCLAIM, AND OTHER DISCOVERY MATTERS IN KANTROWITZ LITIGATION. | (D30 ) | 02895/C-M | 1.50 | 262.50 |
| 06/24/09 | CONFER WITH COUNSEL FOR LEVY AND CLEM FARLEY RE: ADJOURNMENT OF PRE-TRIAL SCHEDULING CONFERENCE. | (D30 ) | 02895/C-M | 0.20 | 35.00 |
| 06/25/09 | PREPARE COMMUNICATION TO COUNSEL FOR KANTROWITZ DEFENDANTS RE: RULE 26 DISCLOSURES AND EXTENSION OF TIME TO RESPOND TO COUNTERCLAIM. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 06/25/09 | REVISE INITIAL DISCLOSURES. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 06/25/09 | PREPARE AND CIRCULATE TO ADVERSARY STIPULATION EXTENDING TIME TO ANSWER, MOVE OR OTHERWISE RESPOND TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 06/26/09 | REVIEW DOCUMENTS PRODUCED BY KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 1.30 | 455.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/04/09 | COMMUNICATIONS WITH DANE CHRISTIANSEN, ESQ. RE: RELEVANT LEGAL RESEARCH ISSUES RELATED TO ADVERSARY PROCEEDINGS. | (D30 ) | 03625/DRS | 0.10 | 26.00 |
| 06/04/09 | CONSIDERATION OF ISSUES WITH RESPECT TO DWEK DOCUMENT DATABASE LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 06/04/09 | COMMUNICATIONS WITH B. BAKER, ESQ. RE: ADVERSARY PROCEEDING LITIGATION. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 06/04/09 | CONSIDERATION OF ISSUES WITH RESPECT TO MAMIYE V. STANZIALE LITIGATION MATTERS WITH PARALEGAL L. RESTIVO. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 06/04/09 | REVIEW AND REVISE DRAFT PLEADING IN ADVERSARY PROCEEDING. | (D30 ) | 03625/DRS | 1.60 | 416.00 |
| 06/04/09 | COMMUNICATIONS WITH EATONTOWN TAX ASSESSOR'S OFFICE RE: BLOCK 3702, LOT 1 AND CONSIDERATION OF ISSUES WITH RESPECT TO SAME. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 06/04/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 1100 CORLIES AVE., NEPTUNE, NJ 07753 / JOHNSON'S RESTAURANT EQUIPMENT, LLC ESCROW LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.40 | 104.00 |
| 06/04/09 | CONSIDERATION OF ISSUES WITH RESPECT TO MAMIYE V. STANZIALE LITIGATION MATTERS WITH PARALEGAL L. RESTIVO. | (D30 ) | 03625/DRS | 0.10 | 13.00 |
| 06/05/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC LITIGATION. | (D30 ) | 03625/DRS | 0.30 | 78.00 |
| 06/05/09 | COMMUNICATIONS WITH SOLOMON DWEK RE: 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC LITIGATION. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 06/05/09 | EXAMINATION OF LAW WITH RESPECT TO LEGAL ISSUES IN ADVERSARY PROCEEDING LITIGATION. | (D30 ) | 03625/DRS | 2.80 | 728.00 |
| 06/05/09 | CONSIDERATION OF ISSUES WITH RESPECT TO ADVERSARY PROCEEDING LITIGATION MATTERS. | (D30 ) | 03625/DRS | 1.60 | 416.00 |
| 06/05/09 | CONSIDERATION OF ISSUES WITH RESPECT TO OUTSIDE VENDOR PAPER CHASE-RELATED LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.20 | 52.00 |
| 06/06/09 | CONSIDERATION OF ISSUES WITH RESPECT TO DWEK ADVERSARY PROCEEDINGS LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 06/08/09 | CONSIDERATION OF ISSUES WITH RESPECT TO ADVERSARY PROCEEDINGS LITIGATION ISSUES. | (D30 ) | 03625/DRS | 3.80 | 988.00 |
| 06/08/09 | DRAFT MULTIPLE LETTERS WITH EXHIBITS TO THE NJ OFFICE OF FORECLOSURE RE: DWEK PROPERTIES LITIGATION AND CONSIDERATION OF ISSUES WITH RESPECT TO SAME. | (D30 ) | 03625/DRS | 0.60 | 156.00 |
| 06/08/09 | CONSIDERATION OF ISSUES WITH RESPECT TO 485 BRICK BOULEVARD, LLC MATTERS. | (D30 ) | 03625/DRS | 1.80 | 468.00 |
| 06/09/09 | COMMUNICATIONS WITH T. D. MOSKOWITZ, | (D30 ) | 03625/DRS | 0.40 | 52.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7622304

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 06/09/09 | YECHAVE DAAT; PREPARE FOR SAME. CONFER WITH TONY GREEN REGARDING NEW FINANCIAL INFORMATION FOR AMENDED ATERET TORAH CENTER COMPLAINT; REVISE ATERET TORAH COMPLAINT; REVIEW OF SOLOMON'S 2006 TAX RETURN REGARDING OUTSTANDING ISSUES IN YECHACE DAAT SUMMARY JUDGMENT CASE; FOLLOW UP ON ISSUES RELATED TO ARGUMENT; CONSIDERATION OF OTHER ISSUES IN ANTICIPATION OF UPCOMING PRE-TRIAL CONFERENCES. | (D30 ) | 04904/J-S | 2.30 | 270.25 |
| 06/10/09 | ATTEND TO DWEK PRE-TRIAL ISSUES: GETTING ADJOURNMENTS; COMMUNICATING WITH ADVERSARIES; DRAFTING AND SENDING LETTERS TO ADVERSARIES; COMMUNICATE WITH CLEM FARLEY REGARDING PREPARING FOR PRE-TRIALS; CONFER WITH BANKRUPTCY COURT REGARDING SAME; PREPARE RULE 45 SUBPOENAS IN FRANCO MATTER FOR SIX PARTIES. | (D30 ) | 04904/J-S | 4.10 | 963.50 |
| 06/11/09 | PREPARE CONFIRMING LETTER TO COURT REGARDING ADJOURNMENT OF PRE-TRIALS; SEND SAME; COPY TO ADVERSARIES. | (D30 ) | 04904/J-S | 0.50 | 117.50 |
| 06/22/09 | EXAMINATION OF LAW REGARDING 548(A)(2) IN PREPARATION FOR FURTHER PAPERS IN SJ MOTION AGAINST YECHAVE DAAT. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 06/24/09 | RESEARCH FOR YECHAVE DA'AT MEMO OPPOSING SUMMARY JUDGMENT; COMMUNICATE WITH SOLOMON DWEK RE SAME; DRAFT BRIEF IN SUPPORT OF MOTION. | (D30 ) | 04904/J-S | 2.20 | 517.00 |
| 06/24/09 | CONSIDERATION OF DISCOVERY ISSUES IN DWEK CHARITY CASES; INQUIRE IN ISSUES RELATING TO SERVING ATERET TORAH CENTER. | (D30 ) | 04904/J-S | 1.40 | 329.00 |
| 06/25/09 | DRAFTING SECOND CERTIFICATION OF SOLOMON DWEK AND MEMORANDUM OF LAW IN FURTHER OPPOSITION TO DEFENDANT AMERICAN FRIENDS OF YECHAVE DAAT'S MOTION FOR SUMMARY JUDGMENT. | (D30 ) | 04904/J-S | 3.90 | 916.50 |
| 06/26/09 | REVIEW AND REVISE SJ BRIEF; EXAMINATION OF LAW WITH RESPECT TO THE SAME; PREPARE AND FILE SAME. | (D30 ) | 04904/J-S | 3.10 | 728.50 |
| 06/29/09 | ATTEND TO STATUS ISSUES FOR ALL CHARITABLE PROCEEDINGS; REVIEW OF SERVICE ISSUES FOR SHAARE TEFILAH. | (D30 ) | 04904/J-S | 2.10 | 493.50 |
| 06/30/09 | ATTEND TO STATUS ISSUES AND UPDATE MASTER CHART. | (D30 ) | 04904/J-S | 0.80 | 188.00 |
| | TOTAL FOR | | 04904/J-S | 36.60 | 8,330.75 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7622304

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 06/08/09 | EMAIL FROM CLEMENT FARLEY RE MATTER STATUS. | (D30 ) | 04926/RJH | 0.20 | 47.50 |
| 06/23/09 | EMAIL TO CLEM FARLEY RE AVOIDANCE ACTION ANALYSIS. | (D30 ) | 04926/RJH | 0.10 | 23.75 |
| | TOTAL FOR | | 04926/RJH | 0.30 | 71.25 |
| 06/02/09 | CONTINUE STUDY OF CREDENTIALS FROM PONZI INSOLVENCY EXPERT - GRANT THORNTON AT KPMG. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 06/03/09 | KANTROWITZ - DRAFT CORRESPONDENCE TO OUST REGARDING FUNDS TURNOVER AND ASPECTS OF CASE LITIGATION. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 06/03/09 | KANTROWITZ - MEETING WITH ATTORNEYS FOR DEFENDANT AND B. BAKER AND JEFFREY TESTA AND DISCUSS ASPECTS OF COURSE OF ACTION AND TURNOVER OF $980,000 IN CASH. | (D30 ) | 04927/CAS | 2.50 | 618.75 |
| 06/04/09 | CONFER AND REVIEW DISCOVERY MEMO BY A. GREEN REGARDING  DOCUMENTS ON HAND FOR DISCOVERY IN ALL LITIGATIONS. | (D30 ) | 04927/CAS | 1.00 | 247.50 |
| 06/04/09 | CONFER WITH GOVERNMENT ATTORNEYS REGARDING LITIGATION OF CERTAIN MATTERS. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 06/05/09 | MEETING WITH B. BAKER AND J. TESTA ON DWEK LITIGATION STATUS WITH INVESTORS AND FRANCO/HSBC MATTER. | (D30 ) | 04927/CAS | 1.00 | 247.50 |
| 06/05/09 | CONFER WITH S. DWEK ON ASPECTS OF LITIGATION AGAINST SERUYA, KANTROWITZ, KOHEN, FRANCO AND SHAPIRO. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 06/07/09 | REVIEW PROPOSED COMPLAINT AGAINST DEFENDANTS FOR DEEPENING INSOLVENCY; COVER POINT. | (D30 ) | 04927/CAS | 1.20 | 594.00 |
| 06/08/09 | REVIEW COMPLAINT AND NOTES AGAINST KANTROWITZ IN PREPARATION FOR MEETING WITH OTHER COUNSEL AND CMO. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 06/08/09 | CONFER WITH ATTORNEY BECKENROTH REGARDING REQUEST FOR DISMISSAL UNDER SAFE HARBOR PROVISIONS OF BANKRUPTCY CODE REGARDING YESHIVA RABBI JACOBS. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 06/08/09 | CONFER WITH ATTORNEY ON CASE MANAGEMENT ORDER FOR CASE OF CAS V. CONGUERT SLOAN TELFILLABI JEWISH COMMUNAL FUND; BINYMINI, DAAT, ET AL. | (D30 ) | 04927/CAS | 1.50 | 371.25 |
| 06/08/09 | CONFER WITH ATTORNEY PAPALIA AT SCHLESSINGER REGARDING LITIGATION AGAINST DEL YESHIVA AND POSSIBLE CONSENT JUDGMENT. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 06/08/09 | REVIEW CORRESPONDENCE FORM JAMES DELUCA TO MICHAEL KAHME REGARDING PRODUCTION OF DOCUMENTS RE: BRIDGE FUNDING, BRT REALTY TRUST, KENNETH GRECO AND LAKELAND BANK. | (D30 ) | 04927/CAS | 0.20 | 99.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 06/09/09 | REVIEW AND RESPOND TO INTERROGATORIES. (HARARY) | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 06/09/09 | REVIEW CONSENT ORDER REGARDING DISMISSAL. (STANZIALE V. WELLS FARGO) | (D30 ) | 04927/CAS | 0.40 | 198.00 |
| 06/09/09 | MEETING WITH OTHER COUNSEL REGARDING KANTROWITZ ISSUES. | (D30 ) | 04927/CAS | 2.00 | 495.00 |
| 06/10/09 | READ DISCOVERY PROVIDED BY AMBOY BANK REGARDING TO TRANSACTIONS WITH SOLOMON DWEK AND G. SCHARPF ON 10 MILLION LINE AND VARIOUS MORTGAGES IN PREPARATION FOR MEETING WITH BANK - POST WAIVER. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 06/10/09 | REVIEW PROPERTY FOR DEPOSITION OF SERUYA IN NEW YORK CITY WITH DWEK AND ATTORNEY GLAS. | (D30 ) | 04927/CAS | 1.50 | 742.50 |
| 06/10/09 | INTERVIEW EXPERTS FOR TRIAL IN ALL MATTERS WITH WALLACH, B. BAKER, J. TESTA, GRANT THORNTON - KPMG. | (D30 ) | 04927/CAS | 2.00 | 495.00 |
| 06/11/09 | CONFER ON LITIGATION STRATEGY ON KANTROWITZ CASE WITH T. MOSKOWITZ. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 06/11/09 | REVIEW AND CONFER WITH WILLIAM WALLACH OF FIFTH JOINT AMENDED SCHEDULING ORDER CONFER WITH DWEK ON PROPOSED FEDERAL GAG ORDER. | (D30 ) | 04927/CAS | 1.00 | 247.50 |
| 06/11/09 | MEETING WITH FRANK KIRK, BRIAN BAKER AND JEFFREY TESTA ON SUN BANK AND INVESTOR SAVINGS WITH REFERENCE TO COMPLAINT TO RECLAIM FUNDS FROM ONE ACCOUNT PAYING FOR EXPENSES OF OTHER AND PURSUE FRAUDULENT CONVEYANCE. | (D30 ) | 04927/CAS | 1.50 | 371.25 |
| 06/11/09 | CONFER ON SETTLEMENT MEETING WITH AMBOY - DISCUSS COMMUNICATIONS. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 06/12/09 | REVIEW CORRESPONDENCE BETWEEN COUNSEL WITH REGARD TO THE DOCUMENT DISCOVERY AND CONFER WITH E. GLAS. | (D30 ) | 04927/CAS | 1.00 | 247.50 |
| 06/12/09 | REVIEW CORRESPONDENCE FROM DELUCA TO GRECO ATTORNEY REGARDING INTERVIEW AND DISAVOW REP BY COUNSEL TO | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 06/17/09 | PREPARATION FOR SETTLEMENT MEETING WITH OFFICERS OF THE DEPARTMENT OF AMBOY; READ COMPLAINT AND CONFER WITH COUNSEL, JEFF TESTA AND BRIAN BAKER. | (D30 ) | 04927/CAS | 2.50 | 618.75 |
| 06/17/09 | PREPARE FOR SETTLEMENT MEETING AT AMBOY BANK - READ COMPLAINT; PLEADINGS; SUBPOENAS ANSWER. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 06/17/09 | MEETING WITH DWEK IN REFERENCE TO LITIGATION AGAINST SYNAGOGUE FOR CHARITABLE CONTRIBUTIONS WITH JEFF TESTA AND BRIAN BAKER. | (D30 ) | 04927/CAS | 0.50 | 123.75 |
| 06/18/09 | SUBSEQUENT MEETING WITH AMBOY | (D30 ) | 04927/CAS | 2.00 | 990.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7622304

|  | | | | |
|---|---|---|---|---|
| | COUNSEL ON COUNTER PROPOSALS TO TAKE FROM PROOF OF CLAIM FILED. | | | |
| 06/18/09 | MEETING AT AMBOY WITH COUNSEL TO BANK TO DISCUSS SETTLEMENT OF SALE OF PROPERTIES AND SET ASIDE SUBJECT TO LITIGATION; GLOBAL DISCUSSION. | (D30 )  04927/CAS | 4.00 | 1,980.00 |
| 06/19/09 | CONFER WITH B. BAKER REGARDING ADJOURNMENT OF HEARING ON CREDIT BID BEFORE THE COURT AND SETTLEMENT WITH CLAIM REDUCTION. | (D30 )  04927/CAS | 1.50 | 371.25 |
| 06/24/09 | TELEPHONE CONFERENCE WITH ATTORNEY TED PRETZ REQUESTING DRAFT (CAS V. JIM FALON) - DISCUSSED ISSUE OF CASE OF GOOD FAITH PONZI. | (D30 )  04927/CAS | 0.50 | 247.50 |
| 06/24/09 | READ LEASE ON 60 WEST MAIN STREET BERGENFIELD REGARDING REQUEST OF PNC FOR EXTENSION. | (D30 )  04927/CAS | 2.00 | 990.00 |
| 06/24/09 | CONFERENCE WITH B. BAKER, J. TESTA AND C. FARLEY ON LEGAL ISSUES IN HSBC LITIGATION AND SUBPOENAS. | (D30 )  04927/CAS | 1.00 | 247.50 |
| 06/25/09 | TELEPHONE PARTICIPATION WITH COUNSEL REGARDING TO ISSUES FOR RETENTION OF PONZI EXPERT AND STAFFING. | (D30 )  04927/CAS | 1.00 | 495.00 |
| 06/29/09 | CONFER ON DISCOVERY ISSUES WITH COUNSEL REFERENCING COURT ORDER OF DWEK TESTIMONY. | (D30 )  04927/CAS | 0.50 | 247.50 |
| 06/30/09 | FRANCO - QUASH SUBPOENA FOR DISCOVERY FROM CAS TO DWEK CONFER WITH WAPNER. | (D30 )  04927/CAS | 0.50 | 123.75 |
| 06/30/09 | HSBC - MEETING WITH W. WALLACH REGARDING SUBSEQUENT COMPLAINT FOR DEEPENING INSOLVENCY - ISSUES AND DISCOVERY. | (D30 )  04927/CAS | 0.50 | 123.75 |
| | TOTAL FOR | 04927/CAS | 46.30 | 17,721.00 |
| 05/01/09 | CONFERENCE WITH DEBTOR, TRUSTEE, AND B. BAKER CONCERNING WINSTON CIRCLE OFFER. | (D30 )  04928/JTT | 0.20 | 35.50 |
| 05/01/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS DWEK MATTERS (X4). | (D30 )  04928/JTT | 2.70 | 479.25 |
| 05/04/09 | CONFERENCE WITH TRUSTEE, B. BAKER AND S. BECKELMAN CONCERNING VARIOUS FRANCO LITIGATION ISSUES. | (D30 )  04928/JTT | 0.40 | 71.00 |
| 05/04/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING SETTLEMENT WITH GILLMAN. | (D30 )  04928/JTT | 0.50 | 88.75 |
| 05/06/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS CASE ISSUES. | (D30 )  04928/JTT | 1.70 | 301.75 |
| 05/08/09 | CONFERENCE WITH TRUSTEE, B. BAKER, S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 )  04928/JTT | 0.50 | 88.75 |
| 05/11/09 | CONFERENCE WITH B. BAKER REGARDING CORBETT RESPONSE. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 05/12/09 | CONFERENCE WITH B. BAKER AND TRUSTEE | (D30 )  04928/JTT | 1.20 | 213.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING BANK INTERIM SETTLEMENT, HSBC AND FRANCO MATTERS. |  |  |  |  |
| 05/12/09 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING BANK DISPUTE, TAX AMNESTY AND PONZI EXPERT. | (D30 ) | 04928/JTT | 1.00 | 177.50 |
| 05/13/09 | CONFERENCE WITH B. BAKER, J. DAMAN, DEBTOR REGARDING PREPARATION OF SETTLEMENT OF GILLMAN DISPUTE AND SALE OF WINSTON CIRCLE. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/13/09 | CONFERENCE WITH B. BAKER REGARDING MONDAY HEARINGS. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 05/15/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING FRANCO, BANK DISPUTE, AND KANTROWITZ DISPUTE. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/18/09 | CONFERENCE WITH B. BAKER REGARDING BANK LITIGATION. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 05/19/09 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING LITIGATION STRATEGY. | (D30 ) | 04928/JTT | 1.00 | 177.50 |
| 05/19/09 | TELEPHONE CALL WITH B. BAKER AND M. KAHME REGARDING BANK DISPUTE. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/19/09 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING CLAIMS AGAINST BANK. | (D30 ) | 04928/JTT | 0.50 | 88.75 |
| 05/20/09 | TELEPHONE CALL WITH PARTNER REGARDING SETTLEMENT NEGOTIATION. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 05/20/09 | TELECONFERENCE WITH DEBTOR AND B. BAKER REGARDING KANTROWITZ DISPUTE AND UPTOWN LLC OFFER TO PURCHASE PARTNERSHIP INTEREST. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/26/09 | CONFERENCE WITH B. BAKER REGARDING J. SHAPIRO DEPOSITION ISSUES. | (D30 ) | 04928/JTT | 1.00 | 177.50 |
| 05/26/09 | MEETING WITH TRUSTEE ON ISSUES TO BE DISCUSSED AT KANTROWITZ SETTLEMENT NEGOTIATION. | (D30 ) | 04928/JTT | 0.50 | 88.75 |
| 05/28/09 | CONFER WITH TRUSTEE REGARDING BANK LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/28/09 | CONFERENCE WITH L. RESTIVO REGARDING MAY CERTIFICATION OF AUCTION RESULTS PLEADINGS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 05/28/09 | FINALIZE MAJOR COMMERCIAL BUILDING LEGAL SALE ORDER WITH B. BAKER. | (D30 ) | 04928/JTT | 1.20 | 213.00 |
| 05/28/09 | CONFERENCE WITH L. RESTIVO REGARDING COUNTRYWIDE SALE ORDER ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 05/29/09 | TELECONFERENCE WITH TRUSTEE AND B. BAKER REGARDING REPRESENTATIVE OF POTENTIAL PONZI EXPERT. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 05/29/09 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING VARIOUS BANK ISSUES INCLUDING BANK DISPUTE AND PONZI EXPERT. | (D30 ) | 04928/JTT | 0.60 | 106.50 |
| 06/01/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DWEK TOLLING AGREEMENT WITH ANSELL ZARO, BENEDETTO AND THE TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM DEBTOR WITH | (D30 ) | 04928/JTT | 0.10 | 35.50 |

CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7622304

| | VERIFICATION OF COMPLAINT ATTACHED. | | | | |
|---|---|---|---|---|---|
| 06/01/09 | REVIEW OF EMAIL FROM J. CARRIERO, COUNSEL FOR PURCHASER, REGARDING DRAFT SALE APPROVAL ORDER FOR 1100 N. RALEIGH BLVD, RALEIGH, NC. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | MEET WITH DEBTOR CONCERNING LOAN AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | TELECONFERENCE WITH B. BAKER REGARDING BANK LITIGATION. | (D30 ) | 04928/JTT | 0.30 | 53.25 |
| 06/01/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING ADJOURNMENT REQUEST AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING GILMAN/PHILLIPS SETTLEMENT DOCUMENT AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM S. ELLMAN, COUNSEL FOR HELIOS, WITH REVISED DRAFT OF PROPOSED SALE ORDER FOR WALGREENS PROPERTY FOR LEGAL REVIEW. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 06/01/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING SCOPE OF DOCUMENTS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM COMMITTEE COUNSEL CONCERNING DOCUMENTS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM G. INCARDONE WITH NOTICE OF CROSS MOTION AND DOCUMENTS REGARDING STANZIALE VS. YESHIVA OF THE TELSHE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | CONFER WITH D. CRECCA REGARDING J. KOHEN DEPOSITION ISSUES PRE-DEPOSITION. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 06/01/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING ACKNOWLEDGEMENT OF SERVICE OF COMPLAINT AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING TRUSTEE'S DISCOVERY TO EZRA HAMWAY, PONZI LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM A. HONIG REGARDING 6201 ROUTE 9 COMMITMENT LETTER AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING NJ AMNESTY, TAX LIABILITY MOTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM COUNSEL CONCERNING VERIFICATION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM J. DAMAN WITH COMMENTS FROM P. BASS TO GILMAN/PHILLIPS SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON CIRCLE LEGAL | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7622304

| | | | | | |
|---|---|---|---|---|---|
| | ISSUES. | | | | |
| 06/01/09 | REVIEW OF EMAIL AND FAX FROM DEBTOR WITH NEW SUBPOENA DIRECTED TO DEBTOR. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL TO A. GREEN CONCERNING DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/01/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING SCOPE OF  DOCUMENTS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SUN NATIONAL BANK MORTGAGE AND CASE STRATEGY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING VARIOUS LITIGATION STATUS ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/01/09 | REVIEW OF EMAIL FROM C. BARBA CONCERNING DRAFTS OF TRUSTEE'S RESPONSES TO INTERROGATORIES AND DOCUMENT REQUESTS CONCERNING DWEK - BEN-HAIM & CONGREGATION OHEL ELIAHU. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM J. DAMAN CONCERNING GILMAN. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM L. ERRICKSON REGARDING BUDGET AND PONZI ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING BEN HARARY LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING BDO EXPERT ISSUES, AND BUDGET ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING DWEK - INVENTORY OF DOCUMENTS AT MCCARTER & ENGLISH, NEWARK, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 279 OAKLEY AVENUE, LONGBRANCH LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING GILMAN. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 06/02/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING STATUS OF LETTER TO JUDGE FERGUSON CONCERNING LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING ISSUES REGARDING SUN BANK'S MOTION TO DISMISS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING PRETRIAL HEARINGS SCHEDULED FOR 6/15/09. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM BANK COUNSEL CONCERNING NO OBJECTIONS TO TRUSTEE'S SALE MOTIONS AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM C. BARBA WITH DISCOVERY RESPONSES - ALNEILL LIPP, LLC ATTACHED. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice 7622304

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | CONCERNING 7-11 ASSEMBLAGE ISSUES FOR AGENT SALE AND LEGAL ISSUES. | | | | |
| 06/02/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 601 HIGHWAY 35, NEPTUNE, NJ CLOSING STATEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM S. ELLMAN, COUNSEL FOR HELIOS, CONCERNING BERKELEY HEIGHTS DRAFT PROPOSED SALE ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BANK SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/02/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING SALE MOTION AND ORDER DRAFT FOR REVIEW REGARDING BROCKREID. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 06/02/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING HSBC LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING DOCUMENT SEARCH REQUEST FOR CAYRE ET AL. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAILS FROM DEBTOR (X4) CONCERNING LOAN ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 06/03/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING DEFENDANTS TO JOINT IN SUN BANK'S MOTION TO DISMISS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING DOCUMENT SEARCH REQUEST FOR CAYRE ET AL. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | ATTEND MEETING WITH M. BAUER, B. BAKER, KANTROWITZ, TRUSTEE, CONCERNING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04928/JTT | 4.00 | 710.00 |
| 06/03/09 | REVIEW OF EMAIL FROM J. WILLIAMS OF BDO CONCERNING SOBEL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING LITIGATION MATTERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AGREEMENT DRAFT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | ATTEND MEETINGS WITH R. BECKER CONCERNING STRUCTURING DEAL, LEGAL ISSUES FOR PORTFOLIO. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 06/03/09 | MEETING WITH TRUSTEE AND B. BAKER REGARDING KANTROWITZ. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 06/03/09 | CONFERENCE WITH B. BAKER REGARDING POTENTIAL MINI BULK PURCHASE ON REMAINING PROPERTIES. | (D30 ) | 04928/JTT | 2.00 | 355.00 |
| 06/03/09 | MEETING WITH KANTROWITZ AND COUNSEL REGARDING TURNOVER OF PROPERTY OF THE ESTATE. | (D30 ) | 04928/JTT | 3.60 | 1,278.00 |
| 06/03/09 | REVIEW OF EMAIL FROM KPMG REGARDING PONZI SCHEME ISSUES, EXPERT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/03/09 | PREPARE FOR 341(A) QUESTIONS FOR 1806 AND CORBETT HOLDINGS MATTERS WITH B. | (D30 ) | 04928/JTT | 1.00 | 355.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| | LEGAL ISSUES. | | | | |
| 06/08/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING TRUSTEE'S MOTION TO APPROVE EXPENSES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/08/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING ADVERSARY PROCEEDING CHART, 150 DWEK LITIGATION MATTERS, AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/09/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING BERKELEY HEIGHTS REVISED SALE ORDER. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING OPPOSITION TO SUN'S DISMISSAL MOTION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/09/09 | REVIEW OF EMAIL FROM B. FOLEY, COUNSEL FOR COUNTRYWIDE, CONCERNING DRAFT SALE ORDERS FOR VARIOUS PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ASBURY GAS LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF CORRESPONDENCE TO B. FROST CONCERNING JOSEPH KOHEN'S FIFTH AMENDMENT PRIVILEGE AND DEPOSITION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAILS FROM S. LIPSTEIN (X2) REGARDING REVIEW OF ADVERSARY PROCEEDING DOCKETS AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING BANK LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/09/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING LEGAL ISSUES REGARDING PROPOSED SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING JUBILEE SETTLEMENT AGREEMENT AND LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/09/09 | TELECONFERENCE WITH BDO SEIDMAN REGARDING PROPOSED EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.40 | 142.00 |
| 06/09/09 | REVIEW OF EMAIL FROM KPMG CONCERNING PONZI SCHEME EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM S. ELLMAN, COUNSEL FOR HELIOS, REGARDING DWEK RALEIGH BLACKLINED VERSION OF SALE ORDER FOR 1100 N. RALEIGH BOULEVARD, RALEIGH, NORTH CAROLINA PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM A. WOLPER CONCERNING MOTION TO DISMISS BANK'S COUNTERCLAIM. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WALGREEN ORDER AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING WALGREEN'S ORDER ISSUES, | (D30 ) | 04928/JTT | 0.10 | 17.75 |