00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7622304

| Date | Description | | Atty | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 06/23/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PARTIAL SETTLEMENT ORDER, SUBPOENA TO THE U.S. ATTORNEY AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/23/09 | ATTEND AUCTION AT OFFICE WITH PROSPECTIVE PURCHASERS AS COUNSEL FOR THE TRUSTEE. | (D30 ) | 04928/JTT | 0.80 | 284.00 |
| 06/23/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ROUTE 33 MEDICAL LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/23/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 6/29/09 CALENDAR/HEARINGS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/23/09 | CONFERENCE WITH B. BAKER AND DEBTOR REGARDING 33 MEDICAL. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 06/23/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING APPOINTMENT OF C. STANZIALE AS TRUSTEE FOR DEBTOR 1806 HOLDINGS, LLC. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/24/09 | REVIEW OF LETTER FROM ANDREW J. KELLY WITH DVD CONTAINING ELECTRONIC FILES FROM THE FIRM'S DIRECTORY PREVIOUSLY PRODUCED TO THE TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING COMMITTEE COUNSE, AND STRATEGY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/24/09 | REVIEW OF EMAIL TO COUNSEL FOR BANK, CONCERNING DISCUSS SETTLEMENT/MONDAY HEARINGS AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TELSHE LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL TO R. FERNICOLA REGARDING CONSENT ORDER MODIFYING THE SALE ORDER ENTERED ON JULY 16, 2008. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN, RESCINIO & HOLMES, AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/24/09 | REVIEW OF EMAILS FROM B. BAKER (X2) CONCERNING LEGAL ISSUES REGARDING THE FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING HSBC PONZI LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/24/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TELSHE RESPONSE TO CROSS MOTION TO AMEND; TELSHE MOTION TO DISMISS COMPLAINT; AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TIME TO OBJECT AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/24/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK CONCERNING STANZIALE V. AMBOY. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | BECKELMAN CONCERNING TODAY'S PONZI EXPERT MEETING WITH GRANT THORNTON. |  |  |  |  |
| 06/25/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING SMITH BARNEY/JOE SARBELLO LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAILS FROM L. RESTIVO (X2) CONCERNING THE WITHDRAWAL OF PROPERTIES REGARDING POTENTIAL SETTLEMENT WITH AMBOY. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 06/25/09 | CONFERENCE WITH B. BAKER REGARDING PONZI ISSUES. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 06/25/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING HSBC/PONZI ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING GILMAN SETTLEMENT AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING SCOPE OF DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | REVIEW OF EMAIL TO C. BARBA CONCERNING DOCUMENT PRODUCTION OF DATABASE AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | CONFERENCE WITH B. BAKER AND DEBTOR REGARDING LITIGATION MATTERS (X2). | (D30 ) | 04928/JTT | 1.40 | 248.50 |
| 06/25/09 | REVIEW OF EMAIL FROM J. O'BOYLE REGARDING CONSENT ORDER DISMISSING ADVERSAR PROCEEDING IN RE: STANZIALE VS. WELLS FARGO. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/25/09 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAIL FROM W. WALLACH CONCERNING HSBC/PONZI ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/25/09 | REVIEW OF EMAIL TO H. TAYLOR CONCERNING DATABASE IN CONCORDANCE AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF ADDITIONAL EMAILS FROM B. GORDON (X3) REGARDING COPPER GABLES, SETTLEMENT AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 06/26/09 | CONFERENCE WITH TRUSTEE, E. GLAS, P. TAYLOR, AND B. BAKER REGARDING DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 06/26/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING COPPER GABLES LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM W. WALLACH REGARDING GRANT THORNTON EXPERT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING COPPER GABLES, SETTLEMENT AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/26/09 | CONFERENCE WITH B. BAKER AND E. GLAS | (D30 ) | 04928/JTT | 0.10 | 17.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| | | | | |
|---|---|---|---|---|
| | REGARDING 10 NEPTUNE. | | | |
| 06/26/09 | CONFERENCE WITH B. BAKER REGARDING HSBC LITIGATION. | (D30 )  04928/JTT | 0.30 | 53.25 |
| 06/26/09 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING FILING OF ANSWER TO COUNTERCLAIM IN THE KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 06/26/09 | CONFERENCE WITH B. BAKER AND E. GLAS REGARDING LITIGATION ISSUES. | (D30 )  04928/JTT | 0.90 | 159.75 |
| 06/26/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING HAKIM, TRIAL ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM COUNSEL FOR PHILLIPS REGARDING GILMAN/PHILLIPS SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUBPOENAS/FRANCO LITIGATION. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 06/26/09 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING VARIOUS LITIGATION MATTERS. | (D30 )  04928/JTT | 0.40 | 142.00 |
| 06/26/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING GRANT THORNTON EXPERT ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL TO H. TAYLOR CONCERNING DATABASE, ENHANCEMENTS TO CONCORDANCE AND RELATED LITIGATION ISSUES. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM C. BENJAMIN CONCERNING DRAFT ANSWER TO COUNTERCLAIM IN THE KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 17.75 |
| 06/26/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 10 NEPTUNE, HAKIM LITIGATION. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL FROM B. GORDON, COUNSEL FOR BANK, REGARDING COPPER GABLES LEGAL, CLOSING AND FUND ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF EMAILS FROM J. DAMAN (X2) CONCERNING GILMAN/PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE ISSUES. | (D30 )  04928/JTT | 0.20 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL FROM J. POSTA CONCERNING HAKIM LITIGATION. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL FROM G. INCARDONE REGARDING REPLY MEMORANDUM OF LAW - TELSHE MOTION TO DISMISS IN THE YESHIVA LITIGATION. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF CORRESPONDENCE TO BANK COUNSEL REGARDING COPPER GABLES, SETTLEMENT AGREEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/26/09 | REVIEW OF EMAIL FROM W. USATINE REGARDING CONFERENCE CALL FOR MONDAY. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/27/09 | REVIEW OF EMAILS FROM J. PETIT (X4) CONCERNING COPPER GABLES, DEAL ROAD | (D30 )  04928/JTT | 0.40 | 71.00 |

1174   DWEK SOLOMON CHAPTER 11   Page 13
CHAPTER 11 TRUSTEE
00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | MOTION. | | | | |
| 06/29/09 | REVIEW OF EMAIL FROM E. PHILLIPS CONCERNING SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM A. WOLPER REGARDING J.P. MORGAN LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING INTERIM SETTLEMENT WITH BRT. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM COMMITTEE COUNSEL REGARDING EXPERT WITNESS AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM COUNSEL FOR COMMITTEE REGARDING DISCOVERY DOCUMENTATION TRANSFER AND ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM M. WAPNER REGARDING MOTION TO QUASH IN FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | CONFERENCE WITH B. BAKER AND COUNSEL FOR BANK REGARDING PROPERTY SALES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING FURTHER OPPOSITION TO YECHAVE DAAT SUMMARY JUDGMENT MOTION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING BRT LIEN ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAILS FROM DEBTOR (X2) REGARDING HAKIM 7/1/09 TRIAL AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 06/29/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING DISCOVERY DOCUMENTATION TRANSFER AND ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FURTHER OPPOSITION TO YECHAVE DAAT SUMMARY JUDGMENT MOTION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM B. NICHOLAS, COUNSEL FOR BANK, REGARDING 106 CROSBY, SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 106 CROSBY SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 06/29/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING EXPERT WITNESS AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL TO COUNSEL FOR BANK AND E. HOLDREN CONCERNING COMMENTS TO THE PARTIAL SETTLEMENT ORDER WITH BANK. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 06/29/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BANK PARTIAL SETTLEMENT PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

| | | | | |
|---|---|---|---|---|
| 06/30/09 | TELECONFERENCE WITH J. POSTA AND B. BAKER REGARDING GLOBAL RESOLUTION OF HAKIM CLAIMS. | (D30 )  04928/JTT | 0.40 | 71.00 |
| 06/30/09 | TELECONFERENCE WITH B. BAKER AND J. POSTA REGARDING FURTHER NEGOTIATION OF HAKIM CLAIMS AND ADJOURNMENT OF TRIAL. | (D30 )  04928/JTT | 0.40 | 71.00 |
| 06/30/09 | REVIEW OF EMAILS FROM P. ROSEN (X2) REGARDING FLORIDA LITIGATION ISSUES. | (D30 )  04928/JTT | 0.20 | 71.00 |
| 06/30/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING HSBC AND GILMAN SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| 06/30/09 | REVIEW OF EMAIL FROM J. POSTA REGARDING HAKIM TRIAL AND LITIGATION ISSUES. | (D30 )  04928/JTT | 0.10 | 35.50 |
| | TOTAL FOR | 04928/JTT | 98.30 | 24,424.00 |
| | | | | |
| 05/01/09 | CONFERENCE WITH DEBTOR REGARDING GILLMAN OFFER. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/01/09 | EMAIL TO J. TESTA REGARDING COATES CLOSING PROVISIONS AND RELATED ISSUES. | (D30 )  04929/BLB | 0.10 | 17.50 |
| 05/01/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING PROPOSAL TO EXTEND DISCOVERY DEADLINES IN PONZI ADVERSARY LITIGATIONS. | (D30 )  04929/BLB | 0.10 | 17.50 |
| 05/01/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING BRT LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/01/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS DWEK MATTERS (X4). | (D30 )  04929/BLB | 2.70 | 472.50 |
| 05/01/09 | CONFERENCE WITH DEBTOR, TRUSTEE, AND J. TESTA CONCERNING WINSTON CIRCLE OFFER. | (D30 )  04929/BLB | 0.20 | 35.00 |
| 05/01/09 | CONFERENCE WITH DEBTOR REGARDING WINSTON CIRCLE. | (D30 )  04929/BLB | 1.00 | 350.00 |
| 05/01/09 | EMAIL TO TRUSTEE REGARDING PARTNERSHIPS AND LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/01/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COATES LETTER. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/03/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING POLLO PENNINGTON CASE AND RELATED LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON SALE ISSUES. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/04/09 | CONFERENCE WITH TRUSTEE, J. TESTA, AND S. BECKELMAN CONCERNING VARIOUS FRANCO LITIGATION ISSUES. | (D30 )  04929/BLB | 0.40 | 70.00 |
| 05/04/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING CORBETT HOLDINGS: BARRY KANTROWITZ LITIGATION. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 05/04/09 | EMAIL TO E. GLAS, TRUSTEE, J. TESTA, C. FARLEY CONCERNING HARARY LITIGATION. | (D30 )  04929/BLB | 0.10 | 17.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice 7622304

| | | | | |
|---|---|---|---|---|
| 05/04/09 | REVIEW OF EMAIL FROM J. WAPLE CONCERNING WINSTON CIRCLE LLC LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/04/09 | TELECONFERENCE WITH J. TESTA AND W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING DISCHARGE ISSUE. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 05/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CORBETT HOLDINGS, ORDER APPOINTING TRUSTEE. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/04/09 | CONFERENCE WITH M. UNTAWALE CONCERNING CORBETT HOLDINGS MOTION TO DISMISS RESEARCH. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 05/04/09 | EMAIL TO T. DUGGAN REGARDING POLLO PENNIGNTON LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/04/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING CORBETT HOLDINGS LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/04/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING STILWATER LITIGATION. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/04/09 | EMAIL TO S. HSU REGARDING CORBETT LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/04/09 | CONFERENCE WITH TRUSTEE, T. MOSKOWITZ, AND J. DAMAN CONCERNING CORBETT RESPONSE. | (D30 ) 04929/BLB | 0.40 | 70.00 |
| 05/04/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING SETTLEMENT WITH GILLMAN. | (D30 ) 04929/BLB | 0.50 | 87.50 |
| 05/04/09 | CONFERENCE WITH J. DAMAN REGARDING BACKGROUND ON CORBETT MOTION TO DISMISS. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 05/04/09 | REVIEW OF EMAIL FROM S. HSU REGARDING APPOINTMENT OF TRUSTEE. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/04/09 | CONFERENCE WITH DEBTOR REGARDING CORBETT MOTION TO DISMISS. | (D30 ) 04929/BLB | 0.70 | 245.00 |
| 05/05/09 | TELECONFERENCE WITH J. AUGUST, COUNSEL FOR BRT, REGARDING BRT/WORLDSAVINGS DISCLOSURE STATEMENT, AND CONTRACT. | (D30 ) 04929/BLB | 0.30 | 105.00 |
| 05/05/09 | ORGANIZE FILE, PRIORITIZE VARIOUS MATTERS. | (D30 ) 04929/BLB | 1.00 | 350.00 |
| 05/05/09 | CONFERENCE WITH C. FARLEY REGARDING CORBETT MATTER. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 05/05/09 | CONFERENCE WITH TRUSTEE REGARDING RESPONSE TO CREDITOR'S COMMITTEE LETTER. | (D30 ) 04929/BLB | 0.30 | 52.50 |
| 05/05/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL GOLF ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/05/09 | EMAIL TO J. TESTA CONCERNING URGENT DWEK MATTERS/LITIGATIONS. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/05/09 | EMAIL TO J. PETIT CONCERNING RALEIGH CLOSING ORDER ISSUES. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/05/09 | REVIEW DRAFT COMPLAINT AGAINST GOTHAM AND REVIEW FILE IN CONNECTION WITH SAME. | (D30 ) 04929/BLB | 0.50 | 175.00 |
| 05/05/09 | EMAIL TO DEBTOR CONCERNING | (D30 ) 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CASES. |  |  |  |  |
| 05/05/09 | CONFERENCE WITH C. FARLEY CONCERNING FRANCO ISSUES. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 05/05/09 | REVIEW OF EMAIL FROM B. FROST CONCERNING POLLO PENNINGTON ROAD LLC LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/05/09 | FURTHER REVIEW OF PROPOSED FORM OF ORDER FOR 1001 DEAL ROAD SALE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/05/09 | TELECONFERENCE WITH S. BECKELMAN, J. TESTA, AND A. STEINBERG REGARDING FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 1.00 | 175.00 |
| 05/06/09 | REVIEW VARIOUS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 1.30 | 227.50 |
| 05/06/09 | EMAIL TO M. SONTZ CONCERNING SUN SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/06/09 | REVIEW EMAIL FROM T. DUGGAN REGARDING DWEK NORTH OLDEN LEGAL FEES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING MOTION FOR TURNOVER. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/06/09 | REVIEW OF EMAIL FROM J. MUTRIE CONCERNING CORBETT HOLDINGS RENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | CONFERENCE WITH L. RESTIVO REGARDING COATES ORDER. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/06/09 | CONFERENCE WITH M. UNTAWALE REGARDING ADDITIONAL SUBSTANTIVE CONSOLIDATION, RESEARCH AND POLLO PENNINGTON MATTER. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/06/09 | EMAIL TO DEBTOR CONCERNING CORBETT PROPERTY AND KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | CONFERENCE WITH M. WAPNER REGARDING SUN MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/06/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON WITH ANALYSIS OF SD'S CAPITAL IN CORBETT HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | EMAIL TO TRUSTEE CONCERNING KANTROWITZ STAY RELIEF ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | EMAIL TO TRUSTEE AND J. TESTA CONCERNING INSOLVENCY ANALYSIS ISSUES CONCERNING BEDERSON. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/06/09 | EMAIL TO J. MUTRIE CONCERNING LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/06/09 | EMAIL TO J. DAMAN REGARDING DRAFT OPPOSITION TO DISMISS CORBETT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/06/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING PROPERTY SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/07/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING ESCROW ISSUES REGARDING 308 HIGHWAY 35 VS. EATONTOWN STAR. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | EMAIL TO DEBTOR REGARDING KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | REVIEW OF EMAIL FROM S. WIGGINS | (D30 ) | 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 05/07/09 | REGARDING PONZI AND LITIGATION ISSUES. CONFERENCE WITH C. BEIRNE REGARDING INFORMATION IN CONNECTION WITH ADDITIONAL ASSET INVESTIGATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | CONFERENCE WITH M. UNTAWALE REGARDING ASSET SEARCH. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/07/09 | REVIEW OF EMAIL FROM COUNSEL WITH COUNTER PROPOSAL CONCERNING SETTLEMENT REGARDING BANK. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/07/09 | EMAIL TO J. DAMAN REGARDING LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/07/09 | CONFERENCE WITH TRUSTEE AND POTENTIAL PROFESSIONAL IN CONNECTION WITH ASSISTING AND PREPARATION OF INSOLVENCY AND PONZI REPORT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/07/09 | CONFERENCE WITH M. UNTAWALE REGARDING SUBSTANTIVE CONSOLIDATION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/07/09 | CONFERENCE WITH TRUSTEE REGARDING REAL ESTATE APPRAISER, FURTHER CASE INVESTIGATION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/07/09 | REVIEW AND REVISE OBJECTION TO MOTION TO DIMISS AND CROSS-MOTION IN CONNECTION WITH CORBETT MATTER. | (D30 ) | 04929/BLB | 2.50 | 875.00 |
| 05/07/09 | CONFERENCE WITH TRUSTEE REGARDING DWEK PLAN, KANTROWITZ LITIGATION, COUNTERPROPOSAL WITH BANK, FRANCO, AND ADDITIONAL PROFESSIONAL RETENTION. | (D30 ) | 04929/BLB | 2.00 | 350.00 |
| 05/07/09 | TELECONFERENCE WITH T. DUGGAN REGARDING AND M. UNTAWALE REGARDING POLLO PENNINGTON MATTER. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/08/09 | TELECONFERENCE WITH J. AUGUST, COUNSEL FOR BRT, (X2) REGARDING BRT SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 05/08/09 | CONFERENCE WITH L. RESTIVO REGARDING ORDER ON COPPER GABLES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/08/09 | CONTINUE REVIEW AND REVISION TO OBJECTION TO MOTION TO DISMISS CORBETT MOTION. | (D30 ) | 04929/BLB | 1.30 | 455.00 |
| 05/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MONMOUTH ROAD BROKERS / 45 MONMOUTH ROAD, OCEAN, NJ. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT, DRAFT RESPONSE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/08/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING BANK PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/08/09 | CONFERENCE WITH TRUSTEE REGARDING POSSIBLE FRANCO RESOLUTION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/08/09 | REVIEW OF EMAIL FROM S. ELLMAN CONCERNING DRAFT OF THE PROPOSED SALE APPROVAL ORDER FOR THE BERKELEY HEIGHTS PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/08/09 | EMAIL TO DEBTOR REGARDING | (D30 ) | 04929/BLB | 0.10 | 35.00 |

1174 IS BWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| | KANTROWITZ/CORBETT PROPERTY ISSUES. | | | | |
| 05/08/09 | EMAIL TO DEBTOR CONCERNING CORBETT COMMISSION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/08/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/08/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING UPCOMING MOTIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/08/09 | CONFERENCE WITH TRUSTEE, J. TESTA, S. BECKELMAN, A. STEINBERG, W. WACHTEL, AND W. WALLACH REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 2.50 | 437.50 |
| 05/08/09 | CONFERENCE WITH TRUSTEE, J. TESTA, S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 05/08/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS BREAKDOWN IN CONNECTION WITH DISCUSSION WITH FRANCO. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 05/08/09 | EMAIL TO C. BEIRNE AND J. TESTA REGARDING BANK PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/08/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/08/09 | CONFERENCE WITH C. BEIRNE REGARDING COSTS ON ALL AMBOY PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/10/09 | CONTINUE PREPARATION OF OBJECTION TO CORBETT MOTION TO DISMISS. | (D30 ) | 04929/BLB | 2.20 | 770.00 |
| 05/10/09 | REVIEW MEMO PREPARED BY M. UNTAWALE ON PONZI SUBSTANTIVE CONSOLIDATION. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/10/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/11/09 | EMAIL TO J. AUGUST, COUNSEL FOR BRT, CONCERNING FORECLOSURE JUDGMENT ON CORBETT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/11/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/11/09 | TELECONFERENCE WITH THE COURT REGARDING DISCLOSURE STATEMENT HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/11/09 | REVISE AND FINALIZE OBJECTION AND CROSS-MOTION IN CONNECTION WITH CORBETT MATTER. | (D30 ) | 04929/BLB | 2.00 | 700.00 |
| 05/11/09 | REVIEW, REVISE NOTICE OF CROSS-MOTION AND FORM OF ORDER IN CONNECTION WITH CORBETT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/11/09 | ARRANGE FOR E-FILING OF OBJECTION TO CORBETT MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/11/09 | CONFERENCE WITH S. LIPSTEIN REGARDING PREPARATION OF NOTICE OF CROSS-MOTION, PROPOSED FORM OF ORDER IN CONNECTION WITH CORBETT MATTER. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/11/09 | CONFERENCE WITH J. TESTA REGARDING CORBETT RESPONSE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/11/09 | CONFERENCE WITH D. SEAMAN REGARDING | (D30 ) | 04929/BLB | 0.20 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| | SCHIBELL MATTER. | | | | |
|---|---|---|---|---|---|
| 05/11/09 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING UPDATE ON SHA'ARE TEFILAH. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/11/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING OBJECTION TO MOTION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/11/09 | CONFERENCE WITH J. TESTA REGARDING POTENTIAL CLAIMS AGAINST BANK. | (D30 ) | 04929/BLB | 0.60 | 105.00 |
| 05/11/09 | TELECONFERENCE WITH DEBTOR REGARDING CORBETT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/11/09 | TELECONFERENCE WITH J. SEGAL REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/11/09 | REVIEW VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.70 | 245.00 |
| 05/11/09 | TELECONFERENCE WITH P. FISANO REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/11/09 | CONFERENCE WITH TRUSTEE REGARDING POLLO PENNINGTON MATTER, BRT SETTLEMENT CLAIMS AGAINST BANK. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 05/11/09 | CONFERENCE WITH M. UNTAWALE REGARDING OUTCOME OF POLLO PENNINGTON MATTER. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS DWEK MATTERS. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/12/09 | CONFERENCE WITH M. UNTAWALE REGARDING APPLICATION TO PAY PRE-PETITION PRIORITY TAX CLAIM. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | EMAIL TO J. TESTA CONCERNING CREDIT BID FOR FULL AMOUNT WAIVER OF DEFICIENCY ON TWO PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/12/09 | REVIEW CASH ON HAND THROUGH MAY ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/12/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING BANK DISPUTE, TAX AMNESTY AND PONZI EXPERT. | (D30 ) | 04929/BLB | 1.00 | 175.00 |
| 05/12/09 | TELECONFERENCE WITH J. TESTA AND M. KAHME REGARDING RESOLUTION, POTENTIAL INTERIM SETTLEMENT (X2). | (D30 ) | 04929/BLB | 0.80 | 140.00 |
| 05/12/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF APPLICATION TO SHORTEN TIME  FILED BY LARRY LESNIK ON BEHALF OF BARRY KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/12/09 | CONFERENCE WITH L. RESTIVO AND J. TESTA REGARDING APPRAISALS ON REMAINING PROPERTIES, POSSIBLE INTERIM SETTLEMENT WITH BANK. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 05/12/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING POTENTIAL BANK INTERIM SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | EMAIL TO M. UNTAWALE REGARDING PONZI SCHEME LEGAL RESEARCH. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/12/09 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING TAX LIABILITIES AND IMPACT ON SUBSTANTIVE CONSOLIDATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/12/09 | CONFERENCE WITH J. TESTA AND TRUSTEE | (D30 ) | 04929/BLB | 1.20 | 210.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING BANK INTERIM SETTLEMENT, HSBC AND FRANCO MATTERS. |  |  |  |  |
| 05/12/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF BRIEF IN OPPOSITION TO MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/12/09 | TELECONFERENCE WITH J. TESTA AND M.J. EPP CONCERNING J. SHAPIRO DOCUMENTS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | TELECONFERENCE WITH J. TESTA AND R. SMITH REGARDING 60 MAIN STREET VALUE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | CONFERENCE WITH J. TESTA AND M. WAPNER REGARDING J. SHAPIRO DOCUMENTS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON CIRCLE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/12/09 | EMAIL TO L. LESNIK CONCERNING MOTION TO CONSOLIDATE CORBETT WITH MAIN CASE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/12/09 | REVIEW OF NOTICE OF ELECTRONIC FILING FOR OBJECTION TO MOTION TO DISMISS BANKRUPTCY CASE AND JOINDER IN TRUSTEE'S OPPOSITION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/12/09 | TELECONFERENCE WITH J. TESTA AND J. DELUCA CONCERNING POSSIBLE INTERIM AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/12/09 | TELECONFERENCE WITH M. KAHME REGARDING PROPOSED RESOLUTION OF BANK DISPUTE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/12/09 | CONFERENCE WITH C. BEIRNE REGARDING ACCOUNTING OF CASH ON HAND AS REQUESTED BY COMMITTEE, STATUS OF CORBETT RENT COLLECTION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/12/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF MOTION FILED BY LARRY LESNIK ON BEHALF OF BARRY KANTROWITZ. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 05/13/09 | CONFERENCE WITH J. TESTA REGARDING MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/13/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING GLOBAL SETTLEMENT OPTIONS REGARDING CORBETT HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/13/09 | TELECONFERENCE WITH COURT REGARDING MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/13/09 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING SUBSTANTIVE CONSOLIDATION ISSUES. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/13/09 | PREPARATION OF RESPONSE TO FEE AUDITOR'S REPORT. | (D30 ) | 04929/BLB | 1.50 | 525.00 |
| 05/13/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING JUBILEE LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/13/09 | REVIEW OF EMAIL FROM L. LESNIK REQUESTING TRUSTEE'S CONSENT TO ADJOURN MOTION TO DISMISS AS TO THE CORBETT HOLDINGS MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/13/09 | CONFERENCE WITH TRUSTEE REGARDING BANK INTERIM SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                              Page 143
        CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7622304

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/09 | CONFERENCE WITH J. SKOFF REGARDING DISMISSING ADVERSARY COMPLAINT AGAINST ADDED FRANCO DEFENDANT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/13/09 | REVIEW COURT CALENDAR FOR MONDAY. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/13/09 | EMAIL TO L. LESNIK CONCERNING ISSUES INVOLVING MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/13/09 | REVIEW OF EMAIL FROM COUNSEL REGARDING BANK ISSUES, MOTIONS AS TO 1001 NORWOOD AND 60 W. MAIN ST. PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/13/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 1.20 | 210.00 |
| 05/13/09 | CONFERENCE WITH F. KIRK CONCERNING PARK AVENUE COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/13/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING WICKER ROSE PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/13/09 | CONFERENCE WITH TRUSTEE REGARDING ADJOURNMENT REQUEST BY KANTROWITZ OF MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/13/09 | TELECONFERENCE WITH J. DELUCA AND G. KINOIAN REGARDING BANK DISPUTE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/13/09 | REVIEW OF EMAIL FROM N. RUBEN REGARDING 301 MAIN STREET, OIL TANK PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/13/09 | TELECONFERENCE WITH J. TESTA AND J. DELUCA CONCERNING MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/13/09 | REVIEW OF EMAIL FROM A. GOLD REGARDING BRT AND SETTLEMENT AGREEMENT ISSUES. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 05/13/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE OF CHESTNUT AVE. LAND. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/14/09 | EMAIL TO L. LESNIK CONCERNING KANTROWITZ COMPLAINT/LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | CONFERENCE WITH M. UNTAWALE REGARDING MOTION TO PAY PREPETITION TAX OBLIGATIONS. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLAIM ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | CONFERENCE WITH M. BAUER REGARDING KANTROWITZ DISPUTE. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/14/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING CORBETT HOLDINGS MOTION TO DISMISS TRUSTEE'S CROSS MOTION TO CONSOLIDATE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | EMAIL TO L. HAMM CONCERNING INSOLVENCY LAW ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | EMAIL TO DEBTOR CONCERNING KANTROWITZ MOTION NEW HEARING DATE 6/8/09, AND SETTLEMENT DISCUSSIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | REVIEW OF EMAIL FROM L. HAMM REGARDING LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | REVIEW OF EMAIL FROM L. LESNIK REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117 WEST DWEK, LLC-CHAPTER 11-STANZIALE Page 11

CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 05/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC AND BRT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | EMAIL TO T. DUGGAN REGARDING DWEK NORTH OLDEN LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/14/09 | CONTINUING PREPARATION OF RESPONSE TO FEE AUDITOR REPORT. | (D30 ) | 04929/BLB | 2.50 | 875.00 |
| 05/14/09 | EMAIL TO L. HAMM CONCERNING FEE AUDITOR'S REPONSE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/15/09 | EMAIL TO I. MASSRY REGARDING GREENWOOD PROPERTY SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/15/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING FRANCO, BANK DISPUTE, AND KANTROWITZ DISPUTE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/15/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING MOTION FOR TURNOVER. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/15/09 | EMAIL TO J. TESTA REGARDING SHOW CAUSE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/15/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING CORBETT MAY RENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/15/09 | REVIEW OF EMAIL FROM L. LESNIK REGARDING CORBETT MAY RENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/15/09 | CONFERENCE WITH TRUSTEE REGARDING MEETING WITH BANK REPRESENTATIVES TO RESOLVE DISPUTE AND MEETING WITH KANTROWITZ COUNSEL. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/15/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 1.10 | 385.00 |
| 05/15/09 | REVIEW AND REVISE PROPOSED SETTLEMENT WITH GILMAN. | (D30 ) | 04929/BLB | 1.40 | 490.00 |
| 05/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MOTION TO DISMISS CORBETT HOLDINGS DENIED. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | REVIEW AND REVISE NOTICE OF POLLO PENNINGTON SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/18/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING POLLO NOTICE OF SETTLEMENT AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF LIMITED OBJECTION TO RETENTION OF APPRAISER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/18/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 0.90 | 315.00 |
| 05/18/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING CORBETT HOLDINGS AND DWEK N. OLDEN LLC ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/18/09 | REVIEW AND REVISE MOTION TO PAY PRE-PETITION TAX CLAIMS. | (D30 ) | 04929/BLB | 0.60 | 210.00 |
| 05/18/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING BANK PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING DWEK NORTH OLDEN LLC MOTION FOR TURNOVER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/18/09 | CONFERENCE WITH J. TESTA REGARDING BANK LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/18/09 | INTERVIEW REPRESENTATIVES OF POTENTIAL PONZI EXPERT. | (D30 ) | 04929/BLB | 1.50 | 525.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| | | | | |
|---|---|---|---|---|
| 05/18/09 | CONFERENCE WITH TRUSTEE REGARDING BANK LITIGATION. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 05/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING C. SILBERGER'S CONTRACT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/18/09 | TELECONFERENCE WITH COURT REGARDING FRANCO PRE-TRIAL CONFERENCE. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 05/19/09 | INTERVIEW THREE DIFFERENT POTENTIAL PONZI EXPERTS. | (D30 ) 04929/BLB | 3.00 | 1,050.00 |
| 05/19/09 | CONFERENCE WITH TRUSTEE REGARDING OUTCOME OF AUCTION. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/19/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 05/19/09 | CONTINUED REVIEW AND REVISION TO APPLICATION TO PAY PRE-PETITION TAX LIABILITY CLAIMS. | (D30 ) 04929/BLB | 0.50 | 175.00 |
| 05/19/09 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING SCHEDULES AND LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/19/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING LITIGATION STRATEGY. | (D30 ) 04929/BLB | 1.00 | 175.00 |
| 05/19/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING DISCOVERY ISSUES. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/19/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING PROPOSED ORDER ON 1001 NORWOOD. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/19/09 | DRAFT CORRESPONDENCE TO M. KAHME CONCERNING COUNTER-PROPOSAL TO AMBOY BANK'S SETTLEMENT PROPOSAL. | (D30 ) 04929/BLB | 0.50 | 175.00 |
| 05/19/09 | TELEPHONE CALL WITH J. TESTA AND M. KAHME REGARDING BANK DISPUTE. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 05/19/09 | EMAIL TO TRUSTEE AND J. TESTA REGARDING PNC BANK, CORBETT HOLDINGS I, LLC AND DWEK NORTH OLDEN, LLC. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/19/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING CLAIMS AGAINST BANK. | (D30 ) 04929/BLB | 0.50 | 87.50 |
| 05/19/09 | EMAIL TO S. BECKELMAN REGARDING FRANCO DEPOSITION. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/19/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING SETTLEMENT AGREEMENT REGARDING PHILLIPS AND GILMAN. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/19/09 | DRAFT SETTLEMENT LETTER WITH BANK. | (D30 ) 04929/BLB | 0.40 | 140.00 |
| 05/20/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SMITH BARNEY/JOE SARBELLO. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/20/09 | CONFERENCE WITH S. LIPSTEIN REGARDING FILING MOTION TO PAY PRE-PETITION TAX CLAIMS. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 05/20/09 | EMAIL TO J. O'BOYLE REGARDING LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/20/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING MEDIATION ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 05/20/09 | REVIEW VOICEMAIL MESSAGE FROM S. ELLMAN, COUNSEL FOR HELIOS, | (D30 ) 04929/BLB | 0.10 | 35.00 |

1174115  DWEK, SOLOMON - CHARLES STANZIALE        Page 146
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

|          | REGARDING WALGREEN'S FORM OF ORDER. | | | | |
|----------|-------------------------------------|---------|-----------|------|--------|
| 05/20/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF ORDER GRANTING APPLICATION TO SHORTEN TIME. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/20/09 | REVIEW COURT'S CALENDAR. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/20/09 | CONFERENCE WITH J. TESTA AND D. VUOCOLO REGARDING PLAN, LITIGATION AND STRATEGY. | (D30 ) | 04929/BLB | 1.50 | 262.50 |
| 05/20/09 | REVIEW CARRY COSTS ON BANK PROPERTIES IN CONNECTION WITH POTENTIAL BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/20/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 0.60 | 105.00 |
| 05/20/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35, INC. V. EATONTOWN STAR, LLC. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/20/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING 1806 HOLDINGS ISSUES. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/20/09 | CONFERENCE WITH J. TESTA REGARDING KANTROVITZ DISPUTE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/20/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING RALEIGH AND WALGREENS ORDERS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/20/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON/GILMAN ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/20/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING PURCHASE OF UPTOWN INTEREST. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/20/09 | REVIEW OF EMAIL FROM C. BEIRNE WITH CHART OF BANK PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/20/09 | TELECONFERENCE WITH COURT REGARDING CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/20/09 | TELECONFERENCE WITH COUNSEL FOR KANTROWITZ REGARDING DISPUTE. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 05/20/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING RALEIGH AND WALGREENS ORDERS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/21/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 1.80 | 315.00 |
| 05/21/09 | EMAIL TO TRUSTEE REGARDING KANTROWITZ, HOCHBERG DISINTERESTEDNESS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/21/09 | CONFERENCE WITH TRUSTEE REGARDING POTENTIAL BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/21/09 | CONFERENCE WITH L. RESTIVO REGARDING SERVICE OF MOTION TO PAY PREPETITION TAX CLAIMS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/21/09 | EMAIL TO L. LESNIK CONCERNING CONSENT ORDER AND CARVE-OUT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/21/09 | EMAIL TO E. GLAS REGARDING MANNY HABER. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/21/09 | CONFERENCE WITH F. KIRK REGARDING CLAIMS AGAINST PARK AVENUE BANK. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/21/09 | CONFERENCE WITH DEBTOR REGARDING | (D30 ) | 04929/BLB | 0.20 | 70.00 |

117413  IN RE: DWEK, SOLOMON   CHAPTER 11
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| | | | | |
|---|---|---|---|---|
| 05/26/09 | CONFERENCE WITH M. UNTAWALE REGARDING VARIOUS DWEK ASSIGNMENTS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/26/09 | EMAIL TO S. BECKELMAN REGARDING JUBILEE SETTLEMENT AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/26/09 | REVIEW VARIOUS LITIGATION AND CASE MATTERS. | (D30 ) | 04929/BLB | 1.30 | 455.00 |
| 05/26/09 | CONFERENCE WITH J. TESTA REGARDING J. SHAPIRO DEPOSITION. | (D30 ) | 04929/BLB | 1.00 | 175.00 |
| 05/26/09 | EMAIL TO E. HOLDREN REGARDING DEPOSITION OF B. KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/26/09 | EMAIL TO M. BAUER REGARDING CORBETT COSTS OF ACQUISITION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/26/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COATES ORDER. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/26/09 | CONFERENCE WITH TRUSTEE AND W. WALLACH REGARDING PONZI EXPERT. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/26/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING FORECLOSURE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/26/09 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ MEETING AND UPTOWN PURCHASE OF PARTNERSHIP INTEREST. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/26/09 | TELECONFERENCE WITH DEBTOR (X2) REGARDING BANK DISPUTE AND KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/26/09 | CONFERENCE WITH TRUSTEE REGARDING BANK LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/27/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR OBLIGATIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | REVIEW OF EMAIL FROM L. LESNIK REGARDING KANTROWITZ COUNTERCLAIM. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | TELECONFERENCE WITH TRUSTEE AND BANK COUNSEL REGARDING SETTLEMENT MEETING. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/27/09 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING AMENDMENT TO MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | REVIEW OF EMAIL FROM S. ELLMAN WITH BLACKLINED VERSION OF SALE ORDER, WALGREENS SALE ORDER ATTACHED. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | CONFERENCE WITH J. TESTA AND F. KIRK REGARDING LANDLORD DISPUTE. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 05/27/09 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING COUNSEL FOR BANK, ANSELL ZARO DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | EMAIL TO T. NEUMANN REGARDING 1806 PETITION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | TELECONFERENCE WITH S. HSU REGARDING 1806 HOLDINGS AND CORBETT 341 MEETINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | TELECONFERENCE WITH J. TESTA AND M.J. EPP REGARDING AMBOY SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/27/09 | CONFERENCE WITH DEBTOR REGARDING | (D30 ) | 04929/BLB | 0.40 | 140.00 |

1174 PS DWEK, SOLOMON CHAPTER 11 TRUSTEE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7622304

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | KANTROWITZ MATTER. | | | | |
| 05/27/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING BERKELEY HEIGHTS GAS LLC, 343 SPRINFIELD AVE., BERKELEY HEIGHTS, NJ. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/27/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING SOLVENCY ISSUES. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 05/27/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 1.50 | 525.00 |
| 05/27/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MEETING WITH TRUSTEE'S LITIGATION COUNSEL. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | CONFERENCE WITH M. UNTAWALE REGARDING ADDITIONAL SUBSTANTIVE CONSOLIDATION RESEARCH. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/27/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/27/09 | CONFERENCE WITH TRUSTEE REGARDING POTENTIAL BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/28/09 | EMAIL TO T. DUGGAN REGARDING CORBETT ADJOURNMENT REQUEST. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/28/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING PROPOSED LETTER TO BANK. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/28/09 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/28/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING KANTROWITZ AND BANK LITIGATION. | (D30 ) | 04929/BLB | 1.50 | 262.50 |
| 05/28/09 | EMAIL TO L. LESNIK REGARDING CONSENT TO ADJOURN. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/28/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 1.80 | 630.00 |
| 05/28/09 | TELECONFERENCE WITH M. BAUER REGARDING KANTROWITZ MATTER. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 05/28/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF MOTION FOR JOINT ADMINISTRATION FOR THE FOLLOWING CASES: 09-19901 FILED BY SHINING J. HSU ON BEHALF OF U.S. TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/28/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING BERKELEY HEIGHTS/WALGREENS DEMAND LETTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/28/09 | REVIEW OF EMAIL FROM L. LESNIK REGARDING ADJOURNMENT REQUEST AS TO CORBETT HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/29/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING COMPLAINT DRAFT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/29/09 | EMAIL TO D. SEAMAN AND J. TESTA REGARDING 308 HIGHWAY 35 VS. EATONTOWN STAR LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/29/09 | REVIEW OF EMAIL FROM J. FLEISCHMAN REGARDING BRT V. JEMAR LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/29/09 | CONFERENCE WITH TRUSTEE REGARDING | (D30 ) | 04929/BLB | 0.30 | 52.50 |

1174  DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

Page 13

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| | PONZI EXPERT. | | | | |
| 05/29/09 | TELECONFERENCE WITH TRUSTEE, J. TESTA, AND REPRESENTATIVE OF POTENTIAL PONZI EXPERT. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/29/09 | REVIEW OF EMAIL TO D. SEAMAN REGARDING 308 HIGHWAY 35 VS. EATONTOWN STAR LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/29/09 | REVIEW AND REVISE RALEIGH AND WALGREENS SALE ORDER. | (D30 ) | 04929/BLB | 1.50 | 525.00 |
| 05/29/09 | CONFERENCE WITH TRUSTEE REGARDING BANK'S REFUSAL TO MEET. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 05/29/09 | CONFERENCE WITH F. KIRK REGARDING LAKELAND MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 05/29/09 | REVIEW OF EMAIL FROM D. MUCCIE REGARDING ADJOURNMENT REQUEST AS TO CORBETT HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/29/09 | EMAIL TO M. SORLI, CPA REGARDING MOTION TO APPROVE, NJ AMNESTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 05/29/09 | EMAIL TO D. SEAMAN REGARDING 308 HIGHWAY 35 VS. EATONTOWN STAR LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 05/29/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING VARIOUS ISSUES INCLUDING BANK DISPUTE AND PONZI EXPERT. | (D30 ) | 04929/BLB | 0.60 | 105.00 |
| 05/29/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING SETTLEMENT MEETING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TOLLING AGREEMENT WITH ANSELL ZARO, BENEDETTO AND THE TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 0.70 | 122.50 |
| 06/01/09 | REVIEW OF EMAIL FROM J. FELDMAN REGARDING 170 BROAD STREET LLC V. SUN NATIONAL BANK, L-4195-07, SETTLEMENT AGREEMENT AND RELEASES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | EMAIL TO D. PACHECO REGARDING SETTLEMENT AGREEMENT IN THE SUN NATIONAL BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | CONFERENCE WITH C. FARLEY REGARDING KANTROWITZ AND OTHER LITIGATION MATTERS. | (D30 ) | 04929/BLB | 1.00 | 175.00 |
| 06/01/09 | TELECONFERENCE WITH REPRESENTATIVE OF PONZI SCHEME EXPERT. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 06/01/09 | REVIEW OF EMAIL FROM D. MUCCIE OF JUDGE FERGUSON'S CHAMBERS REGARDING EXTENSION OF TIME IN THE WORLD SAVINGS BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING SCOPE OF DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING SEM ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 06/01/09 | REVIEW OF EMAIL FROM DEBTOR WITH VERIFICATION OF COMPLAINT AS TO THE AMBOY MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

11741₃ DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| 06/01/09 | EMAIL TO D. PACHECO REGARDING SUN SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
|---|---|---|---|---|
| 06/01/09 | TELECONFERENCE WITH J. DELUCA CONCERNING VERIFICATION OF AMBOY COMPLAINT. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM D. KOESTEL REGARDING KANTROWITZ LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING VERIFICATION AND LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING EATONTOWN LAND, LLC MORTGAGE ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING EATONTOWN (BROCKREIDE MATTER) LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SOBEL AND SEM ANALYSIS. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING SCOPE OF DOCUMENTS. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING PRETRIAL CONFERENCE AS TO THE BRT LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | TELECONFERENCE WITH J. TESTA REGARDING BANK LITIGATION. | (D30 ) 04929/BLB | 0.30 | 52.50 |
| 06/01/09 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING SUN LITIGATION AND SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM E. GAVIN REGARDING LOAN FOR 2910 LOGAN ROAD, OCEAN TOWNSHIP AND PREPARATION OF AGREED ORDER. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM D. PACHECO REGARDING 170 BROAD STREET VS. SUN NATIONAL BANK, SETTLEMENT AGREEMENT AND RELEASE. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | EMAIL TO D. PACHECO REGARDING 170 BROAD STREET LLC V. SUN NATIONAL BANK, L-4195-07, SETTLEMENT AGREEMENT AND RELEASES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING EATONTOWN LAND, LLC MORTGAGE ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING EATONTOWN LAND, LLC, UPTON ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | EMAIL TO W. WALLACH CONCERNING HSBC LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | REVIEW OF EMAIL FROM M. KAHME, COUNSEL FOR BANK, CONCERNING | (D30 ) 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                 Invoice 7622304

| | | | | | |
|---|---|---|---|---|---|
| | CONSOLIDATION. | | | | |
| 06/02/09 | REVIEW VARIOUS CASE MATTERS. | (D30 ) | 04929/BLB | 1.30 | 455.00 |
| 06/02/09 | CONFERENCE WITH C. BEIRNE REGARDING BANK REQUEST FOR PAYMENT OF TAXES ON NORTH OLDEN PROPERTY AND ALLOCATION OF SETTLEMENT PROCEEDS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/03/09 | REVIEW NOTICE OF ELECTRONIC FILING OF AMENDED SCHEDULES - DKT NO. 4559. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | CONFERENCE WITH DEBTOR REGARDING KANTROWITZ MATTERS. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/03/09 | PREPARE FOR 341(A) QUESTIONS FOR 1806 AND CORBETT HOLDINGS MATTERS WITH J. TESTA. | (D30 ) | 04929/BLB | 1.00 | 175.00 |
| 06/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | MEETING WITH TRUSTEE AND J. TESTA REGARDING KANTROWITZ. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/03/09 | CONFERENCE WITH DEBTOR REGARDING POTENTIAL J. SHAPIRO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | TELECONFERENCE WITH COURT REGARDING ADJOURNMENTS OF PRETRIAL HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | MEETING WITH KANTROWITZ AND COUNSEL REGARDING TURNOVER OF PROPERTY OF THE ESTATE. | (D30 ) | 04929/BLB | 3.60 | 1,260.00 |
| 06/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING ESCROW OF MONEY HELD BY WEICHERT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | EMAIL TO TRUSTEE AND J. TESTA CONCERNING DEPOSITION OF DEBTOR AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/03/09 | CONFERENCE WITH TRUSTEE REGARDING DISCLOSURES TO THE U.S. ATTORNEY REGARDING TUROVER OF PROPERTY OF THE ESTATE. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/03/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING OMNIBUS MOTIONS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/03/09 | CONFERENCE WITH M. WAPNER REGARDING POTENTIAL J. SHAPIRO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/03/09 | REVIEW OF REVISED SETTLEMENT WITH GILLMAN. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 06/04/09 | TELECONFERENCE WITH DEBTOR CONCERNING GILMAN AGREEMENT (X2). | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/04/09 | REVIEW AND REVISE GILMAN SETTLEMENT WITH J. TESTA. | (D30 ) | 04929/BLB | 0.80 | 280.00 |
| 06/04/09 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING SOLVENCY ISSUES, TURNOVER OF ESTATE PROPERTY, CORBETT MOR. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/04/09 | TELECONFERENCE WITH L. LESNIK CONCERNING CORBETT MOTION TO | (D30 ) | 04929/BLB | 0.20 | 70.00 |

117413  DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 155
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

|          |                                                                                                         |         |            |       |        |
|----------|---------------------------------------------------------------------------------------------------------|---------|------------|-------|--------|
|          | DISMISS.                                                                                                 |         |            |       |        |
| 06/04/09 | TELECONFERENCE WITH M. BAUER REGARDING KANTROWITZ LITIGATION.                                            | (D30 )  | 04929/BLB  | 0.30  | 105.00 |
| 06/04/09 | CONFERENCE WITH J. TESTA REGARDING ADDITIONAL PARTIES TO INVESTIGATE.                                    | (D30 )  | 04929/BLB  | 0.40  | 70.00  |
| 06/04/09 | TELECONFERENCE WITH DEBTOR REGARDING TURNOVER OF ESCROWS FROM WEICHERT, DISCUSS KANTROWITZ LITIGATION, AND SERUYA LITIGATION. | (D30 )  | 04929/BLB  | 0.20  | 70.00  |
| 06/04/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING ADVERSARY PROCEEDING COMPLAINT REGARDING EATONTOWN STAR.        | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/04/09 | PREPARE LETTERS TO WEICHERT DEMANDING RETURN OF PRE-PETITION DEPOSITS.                                   | (D30 )  | 04929/BLB  | 0.20  | 70.00  |
| 06/04/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING PROPOSED GILMAN SETTLEMENT AND S. PACKMAN LEGAL FEE ISSUES.      | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/04/09 | EMAIL TO C. BEIRNE REGARDING JUBILEE SETTLEMENT ISSUES.                                                  | (D30 )  | 04929/BLB  | 0.10  | 17.50  |
| 06/04/09 | REVIEW NOTICE OF ELECTRONIC FILING OF LETTER IN OPPOSITION TO PROPOSED ORDER.                            | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/04/09 | TELECONFERENCE WITH N.J. ATTORNEY GENERAL REPRESENTATIVES IN CONNECTION WITH TRUSTEE'S MOTION TO PAY PRE-PETITION TAX CLAIMS. | (D30 )  | 04929/BLB  | 0.20  | 70.00  |
| 06/04/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES.                                                  | (D30 )  | 04929/BLB  | 0.80  | 140.00 |
| 06/04/09 | EMAIL TO M. BAUER REGARDING MOTION TO DISMISS.                                                           | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/04/09 | CONFERENCE WITH J. TESTA REGARDING TURNOVER OF ANSELL ZARO DOCUMENTS.                                    | (D30 )  | 04929/BLB  | 0.20  | 35.00  |
| 06/04/09 | PREPARE WAIVER FOR AMBOY IN CONNECTION WITH SETTLEMENT DISCUSSIONS.                                      | (D30 )  | 04929/BLB  | 0.30  | 105.00 |
| 06/05/09 | REVIEW OF EMAIL FROM R. BECKER REGARDING 1660 NORTH OLDEN AVENUE, EWING STALKING HORSE ISSUES.           | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/05/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING CORBETT PENDING MOTIONS.                                       | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/05/09 | REVIEW OF EMAIL TO A. ADDEO, CPA REGARDING DWEK AND RELATED DEBTORS LIST OF 76 DEBTORS.                  | (D30 )  | 04929/BLB  | 0.10  | 35.00  |
| 06/05/09 | EMAIL TO M. UNTAWALE CONCERNING LAWSUIT AGAINST ESCROW AGENT FOR IMPROPERTY TURNOVER.                    | (D30 )  | 04929/BLB  | 0.10  | 17.50  |
| 06/05/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES (X3).                                             | (D30 )  | 04929/BLB  | 0.80  | 140.00 |
| 06/05/09 | CONFERENCE WITH TRUSTEE REGARDING KANTROWITZ ISSUES.                                                     | (D30 )  | 04929/BLB  | 0.80  | 140.00 |
| 06/05/09 | CONFERENCE WITH DEBTOR REGARDING KANTROWITZ AND WEST PARK MATTERS.                                       | (D30 )  | 04929/BLB  | 0.50  | 87.50  |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| 06/05/09 | CONFERENCE WITH TRUSTEE REGARDING ADDITIONAL CAUSES OF ACTION AGAINST TOWN HOLDING DEPOSIT IN IMPROPER TUROVER OF ESCROWS. | (D30 ) 04929/BLB | 0.40 | 70.00 |
|---|---|---|---|---|
| 06/05/09 | EMAIL TO J. DAMAN CONCERNING GILMAN AGREEMENT, MOTION, NOTICE OF MOTION, FORM OF ORDER. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | PREPARE KANTROWITZ MEMO TO FILE IN CONNECTION WITH TURNOVER OF ESTATE PROPERTY. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 06/05/09 | REVIEW AND COMMENT ON SOUTH CARLOINA PROPOSED FORM OF ORDER. | (D30 ) 04929/BLB | 0.30 | 105.00 |
| 06/05/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING ADDITIONAL FACTS/SUPPORT FOR BRIEF POINT IN DWEK. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | EMAIL TO J. PETIT CONCERNING SC ORDER AND CLOSING ISSUES. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING INVESTIGATION OF ANSELL, ZARO LAW FIRM. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | CONFERENCE WITH C. MAYER REGARDING GOTHOM PROMISSORY NOTE. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 06/05/09 | CONFERENCE WITH J. PETIT CONCERNING SOUTH CAROLINA ORDER SALE STATUS. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 06/05/09 | REVIEW OF EMAIL FROM J. DAMAN CONCERNING COMMENTS TO THE GILMAN SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | CONFERENCE WITH TRUSTEE REGARDING CHARITY COMPLAINTS. | (D30 ) 04929/BLB | 0.30 | 52.50 |
| 06/05/09 | EMAIL TO C. FARLEY CONCERNING DEPOSITIONS AND DISCOVERY ISSUES. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | PREPARATION OF MEMO TO FILE CONCERNING KANTROWITZ ISSUES. | (D30 ) 04929/BLB | 0.40 | 140.00 |
| 06/05/09 | REVIEW OF EMAIL FROM C. MAYER REGARDING GOTHAM LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/07/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING GLOBAL LITIGATION MEETING. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING COMPLAINTS AND LITIGATION MATTERS. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/07/09 | CONFERENCE WITH J. TESTA AND M. STROUSE REGARDING PREPARATION FOR HEARINGS. | (D30 ) 04929/BLB | 0.50 | 87.50 |
| 06/07/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL CONCERNING DOCUMENTS AND INVESTIGATION OF ANSELL, ZARO LAW FIRM. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/08/09 | REVIEW TRUSTEE DISCLOSURES TO U.S. TRUSTEE REGARDING BANKRUPTCY ACTIVITIES. | (D30 ) 04929/BLB | 0.30 | 105.00 |
| 06/08/09 | REVIEW OF EMAIL FROM DEBTOR WITH RULE 45 SUBPOENA SERVED UPON DEBTOR BY COUNSEL FOR I. FRANCO. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/08/09 | CONFERENCE WITH TRUSTEE REGARDING | (D30 ) 04929/BLB | 0.40 | 70.00 |

Case 07-11757-JKF   Doc 6870-11   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
                    Exhibit Ex C.6a   Page 23 of 71                    Page 157

| | | | | |
|---|---|---|---|---|
| | KANTROWITZ MEETING. | | | | |
| 06/08/09 | EMAIL TO T. DUGGAN REGARDING KANTROWITZ LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/08/09 | REVIEW OF EMAIL FROM G. CHACON REGARDING TRUSTEE'S MOTION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/08/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING DEBTOR'S INDIVIDUAL EXPENSES, ALLEGATION OF IMPROPER TENANTS. | (D30 ) 04929/BLB | 0.70 | 122.50 |
| 06/08/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING ADVERSARY PROCEEDINGS CHART AND LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/08/09 | CONFERENCE WITH M. STROUSE REGARDING OUTCOME OF HEARING ON MOTION TO PAY PREPETITION TAX CLAIMS. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 06/08/09 | CONFERENCE WITH TRUSTEE REGARDING N. CAROLINA AND RALEIGH ORDERS. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 06/08/09 | EMAIL TO L. LESNIK, M. BAUER AND J. TESTA REGARDING SUBSTANTIVE CONSOLIDATION OF MATTER. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/08/09 | EMAIL TO G. CHACON REGARDING WAIVER FORMS AND TRUSTEE'S MOTION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/08/09 | REVISE AMBOY WAIVER LETTER. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 06/08/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE MATTERS. | (D30 ) 04929/BLB | 1.80 | 315.00 |
| 06/09/09 | TELECONFERENCE WITH J. DELUCA REGARDING BANK LITIGATION. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 06/09/09 | CONFERENCE WITH TRUSTEE REGARDING DEBTOR'S EXPENSE ORDER. | (D30 ) 04929/BLB | 0.20 | 35.00 |
| 06/09/09 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING POLLO PENNINGTON ROAD, LLC SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/09/09 | TELECONFERENCE WITH PONZI EXPERT. | (D30 ) 04929/BLB | 0.40 | 140.00 |
| 06/09/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING JUBILEE/TRUSTEE'S SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/09/09 | TELECONFERENCE WITH PONZI EXPERT. | (D30 ) 04929/BLB | 0.50 | 175.00 |
| 06/09/09 | CONFERENCE WITH TRUSTEE REGARDING FRANCO SUBPOENA. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 06/09/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AMBOY BANK RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/09/09 | REVIEW OF EMAIL FROM G. FRIEDMAN REGARDING STATUS OF WALGREEN'S ORDER. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/09/09 | CONFERENCE WITH D. SEAMAN REGARDING SCHIBELL COMPLAINT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/09/09 | REVIEW ORDER AUTHORIZING PAYMENT OF DWEK EXPENSES. | (D30 ) 04929/BLB | 0.30 | 105.00 |
| 06/09/09 | CONFERENCE WITH J. TESTA, DEBTOR AND TRUSTEE REGARDING VARIOUS CASE ISSUES, PARTNERSHIPS, LITIGATION AND PROPERTY SALES. | (D30 ) 04929/BLB | 1.50 | 262.50 |
| 06/09/09 | CONFERENCE WITH J. TESTA, W. WALLACH, | (D30 ) 04929/BLB | 0.10 | 17.50 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                                Page 156
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

|          |                                                                       |          |            |      |        |
|----------|-----------------------------------------------------------------------|----------|------------|------|--------|
|          | AND TRUSTEE REGARDING PONZI EXPERT.                                    |          |            |      |        |
| 06/09/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES.               | (D30 )   | 04929/BLB  | 0.80 | 140.00 |
| 06/10/09 | CONFERENCE WITH DEBTOR AND E. GLAS REGARDING SERUYA DEPOSITION.        | (D30 )   | 04929/BLB  | 0.50 | 87.50  |
| 06/10/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING CORBETT CASH RECEIPT AND DISBURSEMENTS. | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | CONFERENCE WITH J. SCKOFF REGARDING PRETRIAL ON CHARITIES.             | (D30 )   | 04929/BLB  | 0.20 | 35.00  |
| 06/10/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING SERUYA DEPOSITION.      | (D30 )   | 04929/BLB  | 0.30 | 52.50  |
| 06/10/09 | CONFERENCE WITH J. TESTA AND J. BROCKREIDE REGARDING EATONTOWN STAR SETTLEMENT. | (D30 )   | 04929/BLB  | 0.20 | 35.00  |
| 06/10/09 | REVIEW OF EMAIL FROM SUN OPPOSITION TO MOTION TO DISMISS.              | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | EMAIL TO L. LESNIK REGARDING CORBETT LITIGATION.                      | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | EMAIL TO A. FIEDLER REGARDING SOVEREIGN BANK SUBPOENA TO E. SERUYA.    | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | REVIEW OF EMAIL J. DELUCA, COUNSEL FOR BANK, REGARDING AMBOY/SCHARPF SETTLEMENT. | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | TELECONFERENCE WITH J. AUGUST, COUNSEL FOR BRT, REGARDING BRT SETTLEMENT. | (D30 )   | 04929/BLB  | 0.20 | 70.00  |
| 06/10/09 | REVIEW OF EMAIL FROM L. LESNIK REGARDING CORBETT APRIL CASH RECEIPT AND DISBURSEMENTS. | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | EMAIL TO A. FIEDLER REGARDING SOVEREIGN BANK SUBPOENA TO E. SERUYA.    | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | EMAIL TO A. FIEDLER REGARDING SOVEREIGN BANK SUBPOENA TO E. SERUYA.    | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | CONFERENCE WITH J. TESTA REGARDING GILMAN SETTLEMENT.                 | (D30 )   | 04929/BLB  | 0.10 | 17.50  |
| 06/10/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING CORBETT LITIGATION.          | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING VARIOUS CASE ISSUES.     | (D30 )   | 04929/BLB  | 1.10 | 192.50 |
| 06/10/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION.         | (D30 )   | 04929/BLB  | 0.10 | 17.50  |
| 06/10/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SOVEREIGN BANK LEGAL ISSUES.     | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING CONFLICT ISSUES. | (D30 )   | 04929/BLB  | 0.10 | 35.00  |
| 06/10/09 | REVIEW OF EMAIL FROM A. FIEDLER REGARDING SOVEREIGN BANK SUBPOENA TO E. SERUYA. | (D30 )   | 04929/BLB  | 0.10 | 35.00  |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| 06/10/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D30 ) 04929/BLB | 1.20 | 210.00 |
|---|---|---|---|---|
| 06/10/09 | REVIEW OF EMAIL FROM A. FIEDLER REGARDING SOVEREIGN BANK, DEPOSITION OF ELI SERUYA AND RELATED ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/10/09 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING GILMAN SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/10/09 | REVIEW OF EMAIL FROM A.. FIEDLER REGARDING SERUYA DEPOSITION AND LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/10/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LETTER FROM THE DIRECTORS FOR 35B STERNBERGER. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/10/09 | TELECONFERENCE WITH COURT REGARDING MONDAY CALENDAR. | (D30 ) 04929/BLB | 0.20 | 70.00 |
| 06/10/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING CORBETT LITIGATION. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/10/09 | EMAIL TO J. AUGUST, COUNSEL FOR BRT, REGARDING LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/10/09 | CONFERENCE WITH A. GREEN, S. BECKELMAN, C. FARLEY AND J. TESTA REGARDING DOCUMENT PRODUCTIONS, CASE STRATEGY AND OTHER LITIGATION ISSUES. | (D30 ) 04929/BLB | 1.00 | 175.00 |
| 06/10/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/10/09 | CONFERENCE WITH J. TESTA REGARDING SUN BANK, 170 BROAD SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/10/09 | EMAIL TO C. FARLEY CONCERNING SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/11/09 | CONFERENCE WITH TRUSTEE REGARDING CASE UPDATE, LITIGATION STATUS. | (D30 ) 04929/BLB | 0.30 | 52.50 |
| 06/11/09 | REVIEW OF EMAIL FROM M. KAHME, COUNSEL FOR BANK, CONCERNING SETTLEMENT DISCUSSIONS. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/11/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING MOTIONS TO DISMISS CONCERNING SUN BANK AND LAKELAND BANK. | (D30 ) 04929/BLB | 0.10 | 17.50 |
| 06/11/09 | EMAIL TO M. KAHME, COUNSEL FOR BANK, CONCERNING CALL WITH JUDGE CONCERNING BANK SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/11/09 | CONFERENCE WITH A. GREEN REGARDING DOCUMENT ANALYSIS. | (D30 ) 04929/BLB | 0.30 | 52.50 |
| 06/11/09 | REVIEW OF EMAIL FROM G. KINOIAN CONCERNING SUBPOENAS ISSUED ON BEHALF OF BANK. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/11/09 | REVIEW OF EMAIL FROM G. KINOIAN CONCERNING SETTLEMENT DISCUSSIONS AND SUBPOENAS ISSUED ON BEHALF OF BANK. | (D30 ) 04929/BLB | 0.10 | 35.00 |
| 06/11/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING CORBETT | (D30 ) 04929/BLB | 0.10 | 35.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE,  Page 16-11
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/11/09 | EMAIL TO J. DELUCA, COUNSEL FOR BANK, CONCERNING SUBPOENA, MOTION TO QUASH AND RELATED LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/12/09 | EMAIL TO D. PACHECO CONCERNING MOTION AND PRETRIAL HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/12/09 | REVIEW OF EMAIL FROM A. PINCUS CONCERNING STATUS OF SCHEDULING HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING SETTLEMENT DISCUSSIONS WITH BANK. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/15/09 | TELECONFERENCE WITH DEBTOR REGARDING LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | REVIEW OF EMAIL FROM J. DELUCA, COUNSEL FOR BANK, REGARDING SUBPOENA DIRECTED TO THE UNITED STATES ATTORNEY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | PRELIMINARY PREPARATION FOR AMBOY BANK SETTLEMENT MEETING. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 06/15/09 | CONFERENCE WITH J. TESTA REGARDING PREPARATION FOR AMBOY BANK MEETING. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/15/09 | TELEPHONE CALL TO J. BROCKREIDE AND HIS COUNSEL REGARDING TERMS OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/15/09 | EMAIL TO C. BEIRNE REGARDING TRUST ACCOUNT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/15/09 | TELECONFERENCE WITH J. AUGUST, COUNSEL FOR BRT, CONCERNING CORBETT ISSUES AND BRT SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/15/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING DWEK RALEIGH PROPERTY, SALE ORDER AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/15/09 | REVIEW OF EMAIL FROM J. FLEISCHMAN REGARDING BARRY KANTROWITZ DECLARATION. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 06/16/09 | REVIEW DISCHARGE PROVISIONS IN CONNECTION WITH MEETING WITH COUNSEL FOR CREDITORS' COMMITTEE. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/16/09 | CONFERENCE WITH TRUSTEE REGARDING 45 MONMOUTH ROAD. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/16/09 | CONFERENCE WITH TRUSTEE REGARDING KANTROWITZ CERTIFICATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/16/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.80 | 140.00 |
| 06/16/09 | CONFERENCE WITH TRUSTEE REGARDING BANK MEETING AND VARIOUS OTHER CASE ISSUES. | (D30 ) | 04929/BLB | 0.80 | 140.00 |
| 06/16/09 | REVIEW VOICEMAIL MESSAGE FROM A. PINCUS REGARDING PROPOSED RESOLUTION OF MOTIONS TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | CONFERENCE WITH J. TESTA REGARDING INTERVEST, KANTROWITZ, AND AMBOY BANK. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/16/09 | CONFERENCE WITH D. SEAMAN REGARDING | (D30 ) | 04929/BLB | 0.10 | 17.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                                          Page 162
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SHABELL COMPLAINT. |  |  |  |  |
| 06/16/09 | EMAIL TO DEBTOR REGARDING DEPOSING THE INVESTORS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | EMAIL TO F. KIRK CONCERNING SETTLEMENT OF MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/16/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO AND  RECORDS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/16/09 | REVIEW VOICEMAIL MESSAGE FROM A. SNYDER REGARDING BROCKREIDE DEAL. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/17/09 | REVIEW OF EMAIL FROM D. LAPHAM REGARDING INQUIRY AS TO WHETHER EATON HOLDINGS, LLC D/B/A EATON DEVELOPMENT AND MITCHELL ARE PART OF THE DWEK BANKRUPTCY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/17/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING BANK CLAIMS IN CONNECTION WITH SETTLEMENT MEETING. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/17/09 | REVIEW OF EMAIL FROM S. PYFER CONCERNING BANK'S OBJECTION TO THE SALE OF THE PROPERTY AND HEARING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/17/09 | LITIGATION MEETING WITH D. CRECCA TO REVIEW ISSUES FOR THE JOSEPH KOHEN DEPOSITION. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/17/09 | CONFERENCE WITH F. KIRK REGARDING OFFER OF SETTLEMENT FROM LAKELAND BANK. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/17/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING HAKIM AND WORLD SAVINGS BANK LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/18/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING HAKIM LITIGATION AND TRIAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/18/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING HARARY SETTLEMENT/LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/18/09 | TELECONFERENCE WITH M. KAHME, COUNSEL FOR BANK, AND COURT REGARDING MONDAY HEARING. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/18/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON AND M. KAHME, COUNSEL FOR BANK, REGARDING FURTHER CLARIFICATION OF REMAINING AMBOY BANK CLAIMS. | (D30 ) | 04929/BLB | 0.60 | 210.00 |
| 06/18/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING CONSENT ORDER DATED FEB 6, 2008 THAT INDICATES THAT WE DO NOT HAVE ANY FURTHER INTEREST IN EATON HOLDINGS, LLC. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/18/09 | TELECONFERENCE WITH DEBTOR REGARDING POTENTIAL INTERIM AMBOY BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/18/09 | TELECONFERENCE WITH COURT | (D30 ) | 04929/BLB | 0.10 | 35.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| | CONCERNING SCHARPF SUBPOENA AND DISCOVERY ISSUES. | | | | |
| 06/19/09 | EMAIL TO BANK COUNSEL REGARDING BANK'S POSITION ON 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/19/09 | TELECONFERENCE WITH DEBTOR REGARDING SCHARPF SUBPOENA ON THE U.S. ATTORNEY. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/19/09 | TELECONFERENCE WITH DEBTOR REGARDING SCHARPF SUBPOENA TO THE U.S. ATTORNEY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/19/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.70 | 122.50 |
| 06/19/09 | EMAIL TO DEBTOR CONCERNING SCHARPF SUBPOENA ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/19/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING NOTICE OF AUCTION & SALE HEARING FOR 10 NEPTUNE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/19/09 | CONFERENCE WITH D. VUOCOLO REGARDING PROPOSED INTERIM SETTLEMENT WITH AMBOY BANK. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/19/09 | REVIEW VOICEMAIL MESSAGE FROM J. DELUCA, COUNSEL FOR BANK, REGARDING SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/19/09 | CONFERENCE WITH TRUSTEE REGARDING SUBSTANTIVE CONSOLIDATION, AMBOY BANK, AND HSBC ISSUES. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/19/09 | CONFERENCE WITH TRUSTEE AND W. WALLACH REGARDING HSBC LITIGATION AND PONZI EXPERT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/21/09 | EMAIL TO COUNSEL REGARDING MORTGAGE ISSUES AS TO THE HAKIM LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/22/09 | EMAIL TO DEBTOR CONCERNING U.S. ATTORNEY QUASHING SCHARPF SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/22/09 | CONTINUING REVIEW AND REVISION TO AMBOY BANK INTERIM SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 1.70 | 595.00 |
| 06/22/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING HAKIM LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/22/09 | TELECONFERENCE WITH J. TESTA REGARDING STRATEGY ON 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/22/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.50 | 87.50 |
| 06/22/09 | CONTINUE TO REVIEW OF PROPOSED AMBOY BANK SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/22/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING HSBC CLAIMS, TERMS OF AMBOY BANK INTERIM SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/22/09 | TELECONFERENCE WITH J. TESTA AND E. GLAS REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/22/09 | TELECONFERENCE WITH J. TESTA REGARDING AMBOY BANK INTERIM SETTLEMENT (X2). | (D30 ) | 04929/BLB | 0.70 | 122.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                 Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/22/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING SCHARPF DEFENDANTS SUBPOENA OF U.S. ATTORNEY. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/22/09 | EMAIL TO COUNSEL FOR BANK REGARDING PROPOSED INTERIM SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/22/09 | REVIEW OF EMAIL FROM J. FLEISCHMAN REGARDING DOCUMENT PRODUCTION AS TO VARIOUS TRANSACTIONS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/22/09 | REVIEW OF EMAIL FROM N. RUBEN CONCERNING STATUS OF U.S. TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING NEED FOR ADDITIONAL INFORMATION ON CORBETT HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | TELECONFERENCE WITH DEBTOR REGARDING HSBC CLAIMS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SALE PROCEEDS, AND BRT ORDER. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/23/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING PARTIAL SETTLEMENT ORDER. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 06/23/09 | CONFERENCE WITH M. UNTAWALE REGARDING CHEVY CHASE PROPERTY, RESOLUTION OF DISPUTE. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONSENT ORDER ISSUES IN THE KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW RECORDING OF CORBETT HOLDING 341 MEETING. | (D30 ) | 04929/BLB | 0.50 | 175.00 |
| 06/23/09 | CONTINUING REVISIONS TO BRT INTERIM SETTLEMENT. | (D30 ) | 04929/BLB | 0.60 | 210.00 |
| 06/23/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK CONCERNING ADJOURNMENT OF SUBPOENA EXAMINATIONS FOR WILENTZ, D&D, AND DEBTOR. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING HSBC CLAIMS. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/23/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING 33 MEDICAL. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/23/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING PARTIAL SETTLEMENT ORDER IN THE BANK MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING GOTHAM BROAD DEFAULT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/23/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING PARTIAL SETTLEMENT ORDER, AND SCHARPF ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING HSBC ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/23/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING SETTLEMENT WITH LAKELAND | (D30 ) | 04929/BLB | 0.10 | 17.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 167
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

| | | | | |
|---|---|---|---|---|
| 06/24/09 | REVIEW OF EMAIL S. BECKELMAN REGARDING THIRD PARTY COMPLAINT AGAINST FRANCO. | (D30 )  04929/BLB | 0.10 | 17.50 |
| 06/24/09 | REVIEW OF EMAIL D. PACHECO REGARDING MOTION TO DISMISS AND SETTLEMENT ISSUES. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 06/24/09 | STRATEGIZE REGARDING HSBC LITIGATION. | (D30 )  04929/BLB | 0.40 | 140.00 |
| 06/24/09 | REVIEW OF EMAIL E. GAVIN REGARDING 2910 LOAN ROAD, 55 IDLEWOOD AVENUE AND MOTIONS FOR RELIEF FROM STAY. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 06/24/09 | EMAIL TO COUNSEL FOR BANK CONCERNING 6/29/09 SALES, ADJOURNMENT AND LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 06/25/09 | CONFERENCE WITH J. TESTA, P. TAYLOR, W. WALLACH, S. BECKELMAN, A. GREEN AND REPRESENTATIVES OF GRANT THORNTON IN CONNECTION WITH RETENTION AS PONZI EXPERT. | (D30 )  04929/BLB | 2.50 | 437.50 |
| 06/25/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WITHDRAWAL OF PROPERTIES, 1001 NORWOOD AVENUE, AND 60 W. MAIN STREET. | (D30 )  04929/BLB | 0.10 | 17.50 |
| 06/25/09 | REVIEW OF EMAIL FROM W. WALLACH REGARDING HSBC LITIGATION. | (D30 )  04929/BLB | 0.10 | 17.50 |
| 06/25/09 | CONFERENCE WITH J. TESTA AND A. GREEN REGARDING INVESTIGATION INTO ASSET RECOVERY. | (D30 )  04929/BLB | 0.10 | 17.50 |
| 06/25/09 | CONFERENCE WITH J. TESTA REGARDING PONZI ISSUES. | (D30 )  04929/BLB | 0.40 | 70.00 |
| 06/25/09 | CONFERENCE WITH DEBTOR AND S. BECKELMAN REGARDING VARIOUS LITIGATION MATTERS. | (D30 )  04929/BLB | 0.40 | 70.00 |
| 06/25/09 | EMAIL TO COUNSEL AND TRUSTEE REGARDING HSBC'S DENIAL OF PONZI. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 06/25/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING BRT AND WSB ANSWERS DUE. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 06/25/09 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING LITIGATION MATTERS (X2). | (D30 )  04929/BLB | 1.40 | 245.00 |
| 06/25/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING INSOLVENCY ANALYSIS AND PONZI EXPERT. | (D30 )  04929/BLB | 0.20 | 70.00 |
| 06/25/09 | EMAIL TO J. TESTA REGARDING HSBC DENIED THE PONZI AND LITIGATION ISSUES. | (D30 )  04929/BLB | 0.10 | 35.00 |
| 06/25/09 | REVIEW CERTIFICATION OF AUCTION RESULTS. | (D30 )  04929/BLB | 0.50 | 175.00 |
| 06/25/09 | CONFERENCE WITH M. WAPNER REGARDING MOTION TO QUASH (X3). | (D30 )  04929/BLB | 0.30 | 52.50 |
| 06/26/09 | CONFERENCE WITH J. TESTA REGARDING HSBC LITIGATION. | (D30 )  04929/BLB | 0.30 | 52.50 |
| 06/26/09 | CONFERENCE WITH TRUSTEE, E. GLAS, P. TAYLOR, AND J. TESTA REGARDING DISCOVERY ISSUES. | (D30 )  04929/BLB | 0.40 | 70.00 |
| 06/26/09 | CONFERENCE WITH M. UNTAWALE | (D30 )  04929/BLB | 0.30 | 52.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING PREPARATION OF 9019 MOTION APPROVING PARTIAL SETTLEMENT WITH BANK. | | | | |
| 06/26/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION AND SUBPOENA ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/26/09 | CONFERENCE WITH J. TESTA AND E. GLAS REGARDING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.90 | 157.50 |
| 06/26/09 | TELECONFERENCE WITH K. GILMAN REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 140.00 |
| 06/26/09 | CONTINUING REVISIONS TO BANK SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 2.20 | 770.00 |
| 06/26/09 | TELEPHONE CALL TO K. YUDELL REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/26/09 | REVIEW OF EMAIL FROM B. GORDON REGARDING COPPER GABLES, COLUMBIA BANK AND LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/26/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 301 MAIN STREET, ALLENHURST TANK AND ENVIRONMENTAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/26/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/26/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FINANCIAL DATA FOR PONZI EXPERT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/26/09 | CONFERENCE WITH J. TESTA AND E. GLAS REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/29/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING ACCOUNTING ISSUES AS TO 106 CROSBY AVENUE, 1001 NORWOOD AVENUE, DWEK WALL, AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/29/09 | CONFERENCE WITH J. TESTA AND COUNSEL FOR BANK REGARDING PROPERTY SALES. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/29/09 | CONTINUING REVIEW OF BRT STIPULATION OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.80 | 280.00 |
| 06/29/09 | CONFERENCE WITH M. UNTAWALE REGARDING BANK 9019 MOTION TO APPROVE SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 105.00 |
| 06/29/09 | REVIEW OF EMAIL FROM B. NICHOLAS REGARDING 106 CROSBY CERTICATION OF NO OBJECTION TO NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/29/09 | EMAIL TO D. SEAMAN REGARDING EATONTOWN LAND DEAL. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/29/09 | CONFERENCE WITH TRUSTEE REGARDING AMBOY, BRT AND HSBC. | (D30 ) | 04929/BLB | 0.60 | 210.00 |
| 06/29/09 | EMAIL TO N. RUBEN REGARDING ENVIRONMENTAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/29/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING HAKIM LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/29/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING EXPERT WITNESS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/29/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 6/1/09 HAKIM TRIAL AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 35.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE   Page 169
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | CONFERENCE WITH J. DAMAN REGARDING GILMAN SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/29/09 | EMAIL TO D. PACHECO REGARDING MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/29/09 | EMAIL TO C. BEIRNE REGARDING ANALYSIS BROKEN DOWN BY BANK AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/29/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING PARTIAL SETTLEMENT PROPERTIES WITH BANK. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/29/09 | TELECONFERENCE WITH COUNSEL FOR BANK REGARDING STATUS OF BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 70.00 |
| 06/29/09 | EMAIL TO COUNSEL FOR BANK AND E. HOLDREN REGARDING BANK PARTIAL SETTLEMENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING HAKIM LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | EMAIL TO COUNSEL REGARDING HAKIM TRIAL ADJOURNED TO 7/21/09. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING LOANS TO AND FROM DEAL YESHIVA. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| 06/30/09 | TELECONFERENCE WITH J. TESTA AND J. POSTA REGARDING FURTHER NEGOTIATION OF HAKIM CLAIMS AND ADJOURNMENT OF TRIAL. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/30/09 | TELECONFERENCE WITH K. YUDELL AND J. TESTA REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 06/30/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STRATEGY ISSUES AS TO YESHIVA OF THE TELSE MATTER. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK, REGARDING MOTION TO QUASH BANK SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | TELECONFERENCE WITH J. POSTA AND COURT REGARDING ADJOURNMENT OF TRIAL. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | NUMEROUS EMAILS TO AND FROM J. TESTA REGARDING PONZI EXPERT AND OTHER CASE ISSUES. | (D30 ) | 04929/BLB | 0.40 | 70.00 |
| 06/30/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING HAKIM CLAIMS. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/30/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK REGARDING PARTIAL SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | EMAIL TO S. ELLMAN REGARDING WALGREENS, NC ORDERS. | (D30 ) | 04929/BLB | 0.10 | 35.00 |
| 06/30/09 | TELECONFERENCE WITH J. TESTA AND E. GLAS REGARDING HAKIM LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 35.00 |
| 06/30/09 | TELECONFERENCE WITH J. POSTA AND J. TESTA REGARDING GLOBAL RESOLUTION OF HAKIM CLAIMS. | (D30 ) | 04929/BLB | 0.40 | 70.00 |

117415 DWEK, SOLOMON - CHARLES STANZIALE   Page 170
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/30/09 | CONFERENCE WITH J. TESTA REGARDING HAKIM CLAIMS. | (D30 ) | 04929/BLB | 0.30 | 52.50 |
| 06/30/09 | EMAIL TO W. WALLACH AND J. TESTA REGARDING BEDERSON MATERIALS AND GRANT THORNTON. | (D30 ) | 04929/BLB | 0.10 | 17.50 |
| | TOTAL FOR | | 04929/BLB | 204.20 | 53,480.00 |
| 06/01/09 | LITIGATION MEETING WITH PARALEGAL TO PREPARE FOR THE DEPOSITION OF J. SHAPIRO. | (D30 ) | 04930/DJC | 2.00 | 350.00 |
| 06/01/09 | CONFER AT OFFICE WITH DEBTOR REGARDING THE JEROME SHAPIRO DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 06/01/09 | DRAFT EMAIL TO ALL PARTIES TO CONFIRM DEPOSITION OF JEROME SHAPIRO FOR JUNE 2, 2009. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 06/01/09 | DRAFT EMAIL AND TELECONFERENCE WITH COUNSEL FOR JEROME SHAPIRO TO CONFIRM THE DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 06/02/09 | MEETING WITH PARALEGAL AFTER J. SHAPIRO DEPOSITION TO REVIEW ADDITIONAL ISSUES WHICH MUST BE OBTAINED FROM J. SHAPIRO AND REGARDING THE CONTEMPLATED DEPOSITION OF J. KOHEN. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 06/02/09 | REVIEW OF DOCUMENTS AND NOTES FOR J. SHAPIRO DEPOSITION. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 06/02/09 | REVIEW OF PROOF OF CLAIM FILED BY J. SHAPIRO FOR $7 MILLION WITH SUPPORTING WIRE TRANSFER EXHIBITS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 06/02/09 | ATTEND DEPOSITION OF JEROME SHAPIRO. | (D30 ) | 04930/DJC | 2.50 | 875.00 |
| 06/03/09 | CONFER WITH M. WAPNER CONCERNING ISSUES DISCUSSED AS THE J. SHAPIRO DEPOSITION FOR HIS ADVERSARY PROCEEDING. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 06/05/09 | REVIEW OF 95-PAGE COMPLAINT FILED AGAINST JOSEPH KOHEN AND JEROME SHAPIRO FOR FEDERAL RICO AND RELATED MATTERS AS IT APPLIES TO THE LITIGATION OF 45 MONMOUTH ROAD. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 06/05/09 | DRAFT CORRESPONDENCE TO COUNSEL FOR JEROME SHAPIRO CONCERNING ADDITIONAL INFORMATION TO BE PRODUCED AS PER THE DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 06/05/09 | CONFER WITH J. TESTA CONCERNING CLAIMS FILED BY JEROME SHAPIRO AGAINST THE ESTATE. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 06/05/09 | CONFER WITH M. WAPNER REGARDING ISSUES CONCERNING THE JEROME SHAPIRO DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 06/08/09 | DRAFT FOLLOW UP CORRESPONDENCE TO B. FROST REGARDING SUPPLEMENTAL DISCOVERY DUE FROM JOSEPH KOHEN AND | (D30 ) | 04930/DJC | 0.40 | 140.00 |

117413  DWEK, SOLOMON - CHARLES STANZIALE                                         Page 171
        CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                 Invoice 7622304


|          |                                                                                                          |          |            |      |        |
|----------|----------------------------------------------------------------------------------------------------------|----------|------------|------|--------|
|          | CONCERNING FIFTH AMENDMENT PRIVILEGE ISSUES FOR THE JOSEPH KOHEN DEPOSITION.                              |          |            |      |        |
| 06/08/09 | REVIEW STATUS OF JOSEPH KOHEN SUPPLEMENTAL DISCOVERY RESPONSES.                                           | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 06/08/09 | CONFER WITH DEBTOR CONCERNING ISSUES REGARDING THE JOSEPH KOHEN DEPOSITION.                               | (D30 )   | 04930/DJC  | 0.30 | 105.00 |
| 06/09/09 | CONFER WITH J. TESTA AS TO DISCOVERY ISSUES FOR THE MONMOUTH ROAD LITIGATION.                             | (D30 )   | 04930/DJC  | 0.20 | 35.00  |
| 06/09/09 | REVISIONS TO LITIGATION CORRESPONDENCE TO B. FROST AS TO DISCOVERY AND DEPOSITIONS OF THE 45 MONMOUTH ROAD MATTER. | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 06/09/09 | REVIEW STATUS OF CONDEMNATION TRIAL IN MONMOUTH COUNTY FOR NEPTUNE PROPERTY.                              | (D30 )   | 04930/DJC  | 0.10 | 35.00  |
| 06/10/09 | CONFER WITH C. FARLEY CONCERNING J. SHAPIRO DEPOSITION AND RELATED MATTERS.                               | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 06/11/09 | REVIEW STATUS OF NEPTUNE CONDEMNATION AND DRAFT FOLLOW UP CORRESPONDENCE TO COUNSEL AS TO EXPERT REPORT, SETTLEMENT, AND TRIAL DATE. | (D30 )   | 04930/DJC  | 0.40 | 140.00 |
| 06/11/09 | CONFER WITH M. WAPNER CONCERNING CONFIDENTIALITY ISSUES.                                                  | (D30 )   | 04930/DJC  | 0.20 | 35.00  |
| 06/11/09 | CONFER WITH PARALEGAL AS TO ANALYSIS.                                                                     | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 06/11/09 | REVIEW OF SUPPLEMENTAL DISCOVERY RECEIVED FROM COUNSEL FOR J. SHAPIRO AND REVIEW CONCERNING PREVIOUS SUBMISSIONS. | (D30 )   | 04930/DJC  | 0.90 | 315.00 |
| 06/15/09 | DRAFT CORRESPONDENCE TO COUNSEL FOR J. SHAPIRO AS TO CONFIDENTIALITY ISSUES, DOCUMENT REVIEW, AND RELATED MATTERS. | (D30 )   | 04930/DJC  | 0.60 | 210.00 |
| 06/15/09 | CONFER WITH J. TESTA AS TO LITIGATION ISSUES AND CONFIDENTIALITY ISSUES AS TO THE MONMOUTH ROAD PROPERTY. | (D30 )   | 04930/DJC  | 0.40 | 70.00  |
| 06/15/09 | REVIEW OF ANALYSIS FROM PARALEGAL CONCERNING ADDITIONAL DOCUMENTS RECEIVED FROM COUNSEL FOR J. SHAPIRO IN THE J. KOHEN LITIGATION. | (D30 )   | 04930/DJC  | 0.40 | 140.00 |
| 06/15/09 | CONFER WITH A. GREEN REGARDING REVIEW OF DOCUMENTS IN THE J. KOHEN LITIGATION.                            | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 06/16/09 | CONFER WITH C. FARLEY CONCERNING THE PENDING MONMOUTH ROAD LITIGATION.                                    | (D30 )   | 04930/DJC  | 0.20 | 35.00  |
| 06/16/09 | REVIEW STATUS OF RESPONSE FROM B. FROST AS TO THE J. KOHEN DEPOSITION.                                    | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 06/16/09 | MEETING WITH PARALEGAL AS TO STATUS OF REVIEW OF THE ADDITIONAL DOCUMENTS RECEIVED FROM J. SHAPIRO.       | (D30 )   | 04930/DJC  | 0.30 | 52.50  |

117415 DWEK, SOLOMON - CHARLES STANZIALE Page 172
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/17/09 | LITIGATION MEETING WITH B. BAKER TO REVIEW ISSUES FO R THE JOSEPH KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 06/17/09 | REVIEW OF EMAIL FROM B. FROST CONCERNING THE CONDUCT OF THE JOSEPH KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 06/17/09 | FOLLOW UP WITH COURT REPORTER AS TO JEROME SHAPIRO DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 06/17/09 | REVIEW STATUS OF PENDING ADVERSARY PROCEEDING AGAINST JEROME SHAPIRO. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 06/17/09 | MEETING WITH PARALEGAL AND WORK ON ISSUES FOR JOSEPH KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.80 | 140.00 |
| 06/17/09 | REVIEW STATUS OF JOSEPH KOHEN DISCOVERY AND DRAFT CORRESPONDENCE TO COUNSEL REGARDING DEPOSITIONS AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 06/18/09 | EMAILS TO AND FROM DEBTOR REGARDING THE REVIEW OF THE JEROME SHAPIRO DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 06/18/09 | REVIEW OF EMAIL AS TO STATUS OF J. SHAPIRO DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 06/18/09 | EMAIL MEMO TO C. FARLEY AS TO THE J. KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 06/19/09 | REVIEW OF EXHIBITS MARKED AT THE SHAPIRO DEPOSITION. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 06/19/09 | EMAILS TO AND FROM DEBTOR REGARDING 6/22/09 MEETING TO REVIEW THE JEROME SHAPIRO DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 06/19/09 | EMAILS TO AND FROM COURT REPORTER CONCERNING EXHIBITS AND TRANSCRIPT OF THE JEROME SHAPIRO DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 06/22/09 | CONFER WITH PARALEGAL CONCERNING DOCUMENTS AND PLEADINGS NEEDED FOR OMNIBUS MOTION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 06/22/09 | REVIEW OF EMAILS FROM B. FROST AND RESPONSE TO B. FROST TO RESCHEDULE DEPOSITION OF JOSEPH KOHEN WITH FIXED DATE. | (D30 ) | 04930/DJC | 0.60 | 210.00 |
| 06/22/09 | CONFER WITH PARALEGAL REGARDING ISSUES FOR THE JOSEPH KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 06/22/09 | REVIEW OF 94-PAGE DEPOSITION TRANSCRIPT WITH 12 EXHIBITS OF JEROME SHAPIRO. | (D30 ) | 04930/DJC | 2.10 | 735.00 |
| 06/23/09 | REVIEW OF ISSUES FOR MEETING WITH DEBTOR REGARDING THE J. KOHEN DEPOSITION AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 06/24/09 | FOLLOW UP CONFIRMATION WITH PARALEGAL AS TO ADDITIONAL REVIEW OF CONCERTO SOFTWARE DOCUMENTS. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 06/24/09 | REVIEW STATUS OF ADVERSARY PROCEEDING PENDING AGAINST JEROME SHAPIRO. | (D30 ) | 04930/DJC | 0.20 | 70.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                        Page 173
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7622304

| | | | | | |
|---|---|---|---|---|---|
| 06/24/09 | FOLLOW UP CORRESPONDENCE TO P. WEGENER REGARDING STATUS OF THE NEPTUNE CONDEMNATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 06/25/09 | REVIEW STATUS OF RESPONSE BY B. FROST TO RESCHEDULE JOSEPH KOHEN DEPOSITION. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 06/25/09 | MEETING AT OFFICE WITH DEBTOR REGARDING STATUS OF HIS REVIEW OF THE JEROME SHAPIRO DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 06/29/09 | CONFER WITH M. WAPNER REGARDING STATUS OF J. SHAPIRO DEPOSITIONS. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| | TOTAL FOR | | 04930/DJC | 25.00 | 7,507.50 |
| 06/05/09 | SEVERAL TELECONFERENCES RE KANTROWITZ SETTLEMENT. | (D30 ) | 04933/C-B | 0.50 | 75.00 |
| 06/05/09 | EMAIL RE WAYSIDE HILLS, LLC - PROPOSED ESCROW REFUNDS.  FORWARD REPLY RE SAME. | (D30 ) | 04933/C-B | 0.30 | 45.00 |
| 06/05/09 | RESEARCH DATABASE RE DWEK PROPERTIES INITIAL FILING AND AMENDMENTS. | (D30 ) | 04933/C-B | 0.30 | 45.00 |
| 06/09/09 | CONFER WITH C. JOHNS AT JPMORGAN CHASE BANK RE VERIFICATION OF FINAL CASH COUNT BY BANK OFFICIALS.  RECEIPT OF BANK REPORTS FOR EACH MONEY POUCH IN REFERENCE TO LITIGATION ISSUES RE KANTROWITZ. | (D30 ) | 04933/C-B | 0.50 | 75.00 |
| 06/09/09 | CALL TO TAX COLLECTOR RE 1660 N. OLDEN AVENUE AND REVIEW POLLO PENNINGTON SETTLEMENT TERMS WITH M. UNTAWALE. (TAXES AND MORTGAGE PAYMENTS TO BE DRAWN FROM SETTLEMENT). | (D30 ) | 04933/C-B | 0.30 | 45.00 |
| 06/15/09 | RECEIPT OF RELEASE FROM C. SASSONE RE 320 ROSELD AVENUE. | (D30 ) | 04933/C-B | 0.30 | 45.00 |
| 06/22/09 | RECEIPT AND REVIEW EMAILS RE STATUS OF ALL ADVERSARY PROCEEDINGS. | (D30 ) | 04933/C-B | 0.20 | 30.00 |
| 06/22/09 | RECEIPT AND REVIEW LIST OF DELINQUENT ACCOUNTS IN DWEK RALEIGH, FORWARD SAME TO P. LEE RE POSSIBLE COMPLAINTS FOR PAYMENT OF ARREARS. | (D30 ) | 04933/C-B | 0.20 | 30.00 |
| 06/23/09 | RESPOND TO J. TESTA EMAIL RE DOCUMENT PRODUCTION | (D30 ) | 04933/C-B | 0.10 | 7.50 |
| | TOTAL FOR | | 04933/C-B | 2.70 | 397.50 |
| 06/05/09 | SCAN KANTOWITZ COMPLAINT AND FORWARD TO THE US ATTORNEYS OFFICE. | (D30 ) | 04934/O-F | 0.20 | 35.00 |
| | TOTAL FOR | | 04934/O-F | 0.20 | 35.00 |
| 05/12/09 | CONFERENCE WITH B. BAKER AND J. TESTA RE: AMBOY PROPERTIES FOR SALE IN JUNE, | (D30 ) | 04935/L-R | 0.30 | 20.25 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | SHAPIRO DOCUMENTS AND AMBOY SETTLEMENT. |  |  |  |
| 05/15/09 | E-MAIL TO F. KIRK RE: STATUS OF RETURN OF ESCROW MONIES RE: GRANT AVENUE PROPERTY LITIGATION. | (D30 ) 04935/L-R | 0.20 | 13.50 |
| 06/01/09 | CONFERENCE WITH D. SEAMAN RE: MOTION DATES FOR VARIOUS ADVERSARY PROCEEDINGS. | (D30 ) 04935/L-R | 0.20 | 13.50 |
| 06/05/09 | CONFERENCE WITH A. GREEN RE: VARIOUS LITIGATION DOCUMENTS AND ANSELL ZARO DOCUMENTS. | (D30 ) 04935/L-R | 0.20 | 13.50 |
| 06/05/09 | INVENTORY VARIOUS LITIGATION DOCUMENTS. | (D30 ) 04935/L-R | 2.90 | 391.50 |
| 06/08/09 | REVIEW E-MAIL FROM A. GREEN RE: ANSELL ZARO LITIGATION DOCUMENTS. | (D30 ) 04935/L-R | 0.10 | 6.75 |
| 06/15/09 | PRINT AND SCAN EXHIBITS TO AFFIDAVIT OF S. BECKELMAN RE: OPPOSITION TO SUN NATIONAL'S MOTION TO DISMISS. TELEPHONE CALL WITH O. FRIAS TRUSTEE'S CLARIFICATION ON E-FILING OF BRIEF. E-FILE BRIEF AND AFFIDAVIT IN OPPOSITION. | (D30 ) 04935/L-R | 0.40 | 27.00 |
| 06/15/09 | SCAN RESIGNATION AND HOLD HARMLESS AGREEMENT BETWEEN PHILLIPS, GILMAN AND DWEK RE: SEM REALTY ASSOCIATES. E-MAIL TO S. DWEK RE: SAME. | (D30 ) 04935/L-R | 0.20 | 27.00 |
| 06/16/09 | REVIEW THREE VALUATION CONSULTANTS PARTNERSHIP APPRAISALS FOR DISPOSITION MARKET VALUE AND EFFECTIVE DATE FOR STORAGE ON DATABASE. | (D30 ) 04935/L-R | 0.30 | 40.50 |
|  | TOTAL FOR | 04935/L-R | 4.80 | 553.50 |
|  |  |  |  |  |
| 06/01/09 | TELEPHONE CALL TO COURT RE: ALIAS SUMMONS FOR RABBI JOSEPH SCHOOL ADV. PROCEEDING | (D30 ) 04936/SLL | 0.20 | 30.00 |
| 06/01/09 | PREPARE AND FILE STIPULATIONS TO EXTEND TIME TO ANSWER IN THE VARIOUS MAMIYE ADV. PROCEEDINGS | (D30 ) 04936/SLL | 0.30 | 45.00 |
| 06/01/09 | FILE STIPULATION OF DISMISSAL IN VARIOUS ADV. PROCEEDINGS; E-MAIL TO FRANK KIRK RE: STATUS OF CASES | (D30 ) 04936/SLL | 1.00 | 150.00 |
| 06/02/09 | TELEPHONE CALL AND REVIEW OF DOCKET RE: ALIAS SUMMONS IN RABBI JOSEPH SCHOOL ADV. PROC. | (D30 ) 04936/SLL | 0.20 | 30.00 |
| 06/02/09 | REVIEW ALL ADV. PROCEEDINGS DOCKET RE: PRETRIAL DATES | (D30 ) 04936/SLL | 1.80 | 270.00 |
| 06/02/09 | REVIEW SCHEDULES RE: LOANS BY DWEK | (D30 ) 04936/SLL | 1.10 | 165.00 |
| 06/02/09 | REVIEW DOCKETS FOR STATUS OF ADV. PROCEEDINGS | (D30 ) 04936/SLL | 0.80 | 120.00 |
| 06/03/09 | E-MAILS RE: SCHEDULES THAT INDICATE DWEK'S LOANS | (D30 ) 04936/SLL | 0.20 | 30.00 |
| 06/03/09 | ATTEND TO SERVICE OF AMENDED COMPLAINT IN THE RABBI JOSEPH SCHOOL | (D30 ) 04936/SLL | 0.20 | 30.00 |

1174 PS  DWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE                                                                    Page 193

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7622304

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | 2007. | | | | |
| 06/01/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING 2007 TAX RETURN ISSUES. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING TAX AMNESTY ISSUES. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/01/09 | CONFERENCE WITH C. BEIRNE REGARDING PAYMENT OF 2007 TAX LIABILITY BY JUNE 15, 2009. | (D34 ) | 04929/BLB | 0.10 | 17.50 |
| 06/02/09 | REVIEW OF EMAIL FROM M. UNTAWALE WITH RESEARCH CONCERNING CASE THAT REJECTS THE ARGUMENT ABOUT TAX IMPLICATIONS FOR LLCS AS A BASIS FOR SUBSTANTIVE CONSOLIDATION. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | TELECONFERENCE WITH TRUSTEE AND A. ADDEO, CPA REGARDING 2007 DEDUCTIONS, SUPPLEMENTING AFFIDAVIT OF DISINTERESTEDNES, 2007 TAX AMNESTY, IRS EFFORT TO CHARGE INCOME ON PNC MONEY. | (D34 ) | 04929/BLB | 0.40 | 70.00 |
| 06/02/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING DWEK NORTH OLDEN PROPERTY, REAL ESTATE TAXES AND RELATED ISSUES. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/02/09 | CONFERENCE WITH TRUSTEE REGARDING ESTATE TAX LIABILITIES. | (D34 ) | 04929/BLB | 0.30 | 52.50 |
| 06/04/09 | REVIEW OF EMAIL FROM G. CHACON REGARDING TRUSTEE'S APPLICATION TO PAY N.J. TAXATION'S PRE-PETITION TAX UNDER THE AMNESTY PROGRAM. | (D34 ) | 04929/BLB | 0.30 | 105.00 |
| 06/05/09 | REVIEW OF EMAIL FROM M. SORLI, CPA CONCERNING NJ TAX AMNESTY ISSUES. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/05/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING CONTACTING THE TAX COLLECTOR FOR STATEMENT OF PAST DUE TAXES. | (D34 ) | 04929/BLB | 0.10 | 17.50 |
| 06/05/09 | EMAIL TO A. ADDEO, CPA AND M. SORLI, CPA REGARDING AMNESTY-WAIVER. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/05/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING DWEK NORTH OLDEN REAL ESTATE TAX ISSUES. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATE OF NJ TAX PAYMENT/TAX AMNESTY PROGRAM. | (D34 ) | 04929/BLB | 0.10 | 35.00 |
| 06/07/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING LETTER FROM G. CHACON, DEPUTY ATTORNEY GENERAL CONCERNING N.J. TAXATION ISSUES. | (D34 ) | 04929/BLB | 0.10 | 17.50 |
| 06/08/09 | TELECONFERENCE WITH J. TESTA AND M. STROUSE REGARDING MOTIONS TO PAY PREPETITION TAX CLAIMS. | (D34 ) | 04929/BLB | 0.10 | 17.50 |
| 06/08/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING PAYMENT OF TAXES ISSUES. | (D34 ) | 04929/BLB | 0.10 | 17.50 |
| 06/09/09 | REVIEW NOTICE OF ELECTRONIC FILING OF | (D34 ) | 04929/BLB | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7622304


| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | FROM S. HARTSTEIN. | | | | |
| 06/01/09 | E-MAIL FROM/TO S. DWEK (X2) RE: TAX SALE FORECLOSURE ON 101 W. PALMER. E-MAIL TO M. EPP (X2) AND J. TESTA RE: TAX SALE. REVIEW CLASSIFIEDS IN ASBURY PARK PRESS ONLINE FOR TAX SALE NOTICE FOR TIME AND DATE. E-MAIL TO S. PACKMAN AT WAMU ADVISING OF TAX SALE AND TRUSTEE'S POSITION. | (D34 ) | 04935/L-R | 0.60 | 81.00 |
| 06/01/09 | CONFERENCE WITH J. TESTA RE: TAX SALE ON 101 W. PALMER. | (D34 ) | 04935/L-R | 0.10 | 6.75 |
| 06/09/09 | RECEIVE AND DOWNLOAD ORDER AUTHORIZING PAYMENT OF PRIORITY TAX CLAIM TO THE STATE OF NJ, DIVISION OF TAXATION. E-MAIL TO B. BAKER AND M. UNTAWALE RE: ENTRY OF ORDER. | (D34 ) | 04935/L-R | 0.30 | 40.50 |
| | TOTAL FOR | | 04935/L-R | 1.50 | 162.00 |
| | **(D34 ) TOTAL HOURS** | | | 22.60 | 7,068.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                        Page 212
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | 405-409 HIGHWAY 35. | | | | |
| 05/12/09 | E-MAIL TO/FROM C. BEIRNE RE: WIRE INSTRUCTIONS FOR 1001 NORWOOD. E-MAIL TO PROSPECTIVE OVERBIDDER RE: SAME. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 05/12/09 | E-MAILS TO/FROM B. BAKER RE: SALE APPROVAL ORDER ON 2100 ROUTE 34. E-MAIL TO COUNSEL FOR PURCHASER. | (D51 ) | 04935/L-R | 0.30 | 20.25 |
| 05/12/09 | E-MAIL TO B. FOLEY RE: COUNTRYWIDE SALE ORDERS FROM FEBRUARY. | (D51 ) | 04935/L-R | 0.10 | 13.50 |
| 05/12/09 | E-MAIL EXCHANGE WITH B. BAKER AND S. DWEK RE: ORDER REJECTING NORTH OLDEN CONTRACT AND REMARKETING OF SAID PROPERTY. E-MAIL TO R. SMITH RE: MARKETING OF PROPERTY. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 05/12/09 | REVIEW AGREEMENT OF SALE AND RIDER FOR NEW OFFER ON 7-11 ASSEMBLAGE. E-MAIL TO B. BAKER AND J. TESTA SUMMARIZING CONTINGENCIES. | (D51 ) | 04935/L-R | 0.40 | 27.00 |
| 05/12/09 | E-MAIL TO PROSPECTIVE PURCHASER RE: ACCEPTANCE OF STALKING HORSE BID ON 401 HIGHWAY 35. | (D51 ) | 04935/L-R | 0.10 | 13.50 |
| 05/12/09 | REVIEW OVERBID PACKAGE RECEIVED ON 2318 ROUTE 38, CHERRY HILL. E-MAIL TO/FROM COUNSEL FOR PURCHASER RE: ADDITIONAL DOCUMENTS AND PROCEDURES FOR AUCTION. | (D51 ) | 04935/L-R | 0.40 | 54.00 |
| 05/12/09 | TELEPHONE WITH PROSPECTIVE PURCHASER "M.S." RE: POTENTIAL STALKING HORSE BID ON 320 ROSELD AVENUE. E-MAIL TO PROSPECTIVE PURCHASER RE: BID DEADLINE AND DOCUMENTS NEEDED. | (D51 ) | 04935/L-R | 0.30 | 40.50 |
| 05/12/09 | REVIEW AGREEMENT OF SALE AND CORRESPONDENCE FROM B. FROST RE: HIS CLIENT'S PURCHASER OF CHESTNUT AVENUE LAND. | (D51 ) | 04935/L-R | 0.30 | 40.50 |
| 05/12/09 | E-MAIL TO PROSPECTIVE PURCHASER RE: BULK BIDDING PROCEDURES ON 1001 NORWOOD AVENUE, OVERBID DEADLINE AND OTHER PERTINENT SALE INFORMATION. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 05/12/09 | CONFERENCE WITH J. TESTA RE: SHORT SALE OF 405-409 HIGHWAY 35, LETTER TO COUNSEL FOR MORTGAGEE AND APPRAISED VALUE OF PROPERTY. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 05/12/09 | CONFERENCE WITH J. TESTA AND B. BAKER RE: 7-11 ASSEMBLAGE OLD OFFER AND NEW OFFER. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 05/12/09 | E-MAIL TO/FROM C. BEIRNE RE: WIRE INSTRUCTIONS ON 1314 TENTH AVENUE. E-MAIL TO PROSPECTIVE PURCHASER RE: DEPOSIT AND OVERBID DEADLINE. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 05/12/09 | CONFERENCE WITH B. BAKER RE: NEW OFFER RECEIVED ON CHESTNUT AVENUE LAND. | (D51 ) | 04935/L-R | 0.20 | 13.50 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                    Page 219
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7622304

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CONTRACTS TO BE ASSUMED AT 3405 RT. 33. | | | | |
| 06/15/09 | REVISE CONSENT ORDERS SUBSEQUENT TO CONFERENCE BETWEEN J. TESTA AND K. NASH RE: EXTENSION DEADLINE. SECOND E-MAIL TO K. NASH RE: SAME. | (D51 ) | 04935/L-R | 0.40 | 54.00 |
| 06/15/09 | E-MAIL TO B. NADEL RE: UPDATED TITLE WORK RE: AVENTURA, FLORIDA PROPERTIES. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 06/15/09 | TELEPHONE CALL (X3) WITH PROSPECTIVE PURCHASER INTERESTED IN OVERBIDDING ON 3405 RT. 33, NEPTUNE AND RESPOND TO NUMEROUS QUESTIONS ON FORMS, DEADLINES AND BIDDING INSTRUCTIONS. E-MAIL TO PROSPECTIVE OVERBIDDER RE: DOCUMENTATION NEEEDED. | (D51 ) | 04935/L-R | 0.40 | 54.00 |
| 06/15/09 | CONFERENCE WITH J. TESTA RE: AVENTURA, FLORIDA PROPERTIES. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 06/15/09 | EXCHANGE E-MAILS WITH COUNSEL FOR FORMER BIDDER ON GRANT AVENUE RE: SUBDIVISION/WETLANDS ISSUE. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/15/09 | EXCHANGE E-MAILS WITH B. FOLEY RE: COUNTRYWIDE SALE ORDERS ON FIVE PROPERTIES. REVISIONS TO SALE ORDERS PER B. FOLEY'S REQUEST. | (D51 ) | 04935/L-R | 0.50 | 67.50 |
| 06/15/09 | E-MAIL FROM/TO S. PACKMAN RE: TAX SALE ON 101 W. PALMER. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/15/09 | EXCHANGE E-MAILS WITH ATTORNEY FOR HOMEOWNERS' ASSOCIATIONS ON FLORIDA ARI WAY PROPERTIES. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/15/09 | EXCHANGE LENGTHY E-MAILS (X2) WITH PROSPECTIVE BIDDER "J.S." ON 10 NEPTUNE RE: ASSUMPTION PROCESS AND BIDDING ON PROPERTY. | (D51 ) | 04935/L-R | 0.40 | 54.00 |
| 06/15/09 | CONFERENCE WITH J. TESTA RE: FIVE COUNTRYWIDE SALE ORDERS. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 06/15/09 | TELEPHONE CALL WITH J. TESTA, W. HIGGINS AND B. BAKER RE: CARVE-OUT OF 555 SOUTH AVENUE, TALLMADGE, OHIO. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 06/15/09 | CONFERENCE WITH J. TESTA RE: OFFER AND APPRAISALS ON GRANT AVENUE PARCELS. | (D51 ) | 04935/L-R | 0.20 | 13.50 |
| 06/15/09 | TELEPHONE CALL WITH J. TESTA AND S. DWEK RE: AVENTURA, FLORIDA PROPERTIES. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 06/16/09 | E-MAILS FROM/TO PROSPECTIVE PURCHASER "D.G." RE: OVERBID ON 3405 RT. 33. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/16/09 | E-MAIL TO COUNSEL FOR MORTGAGEE RE: 405-409 HIGHWAY 35 SOUTH. RECEIVE HIS REPLY AND AMEND NOTICE OF AUCTION AND SALE HEARING. | (D51 ) | 04935/L-R | 0.40 | 54.00 |
| 06/16/09 | TELEPHONE CALL WITH OVERBIDDER (X2) RE: BID PACKAGE ON 3405 RT. 33. REVIEW | (D51 ) | 04935/L-R | 0.20 | 27.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 221
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE               Invoice 7622304

| | | | | |
|---|---|---|---|---|
| 06/18/09 | STERNBERGER. E-MAIL TO M. EPP RE: SAME. E-MAIL FROM/TO COUNSEL FOR SUCCESSFUL PURCHASER ON 2318 RT. 38 PROPERTY RE: SALE HEARING AND NEGOTIATIONS WITH AMBOY. | (D51 ) 04935/L-R | 0.20 | 27.00 |
| 06/18/09 | TELEPHONE CALL WITH PROSPECTIVE BIDDER "S.G." RE: 320 ROSELD. E-MAIL TO J. TESTA RE: SAME. | (D51 ) 04935/L-R | 0.30 | 40.50 |
| 06/18/09 | REVIEW SALE FILE RE: 401 HIGHWAY 35. E-MAIL TO STALKING HORSE PURCHASER RE: NO OVERBIDS RECEIVED AND THEREFORE NO AUCTION. | (D51 ) 04935/L-R | 0.40 | 54.00 |
| 06/18/09 | REVIEW BID PACKAGE RECEIVED RE: 1701 ASBURY AVENUE. REVIEW LIEN SPREADSHEET AND BROKER LISTING. COMPARE AGAINST PURCHASE PRICE. | (D51 ) 04935/L-R | 0.50 | 67.50 |
| 06/18/09 | REVIEW BID ON 1727 LANES MILL ROAD AND E-MAIL FROM S. SCHEER RE: SAME. REVIEW PAYOFF STATEMENT AND REPLY E-MAIL TO J. TESTA AND S. SCHEER. | (D51 ) 04935/L-R | 0.20 | 27.00 |
| 06/18/09 | REVIEW SALE FILE RE: CHESTNUT AVENUE LAND. E-MAIL TO COUNSEL FOR STALKING HORSE PURCHASER RE: NO OVERBIDS RECEIVED AND THEREFORE NO AUCTION. | (D51 ) 04935/L-R | 0.40 | 54.00 |
| 06/18/09 | E-MAIL FROM/TO J. TESTA RE: SUCCESSFUL PURCHASER BIDS ON TWO MAY AMBOY PROPERTIES. REVIEW BIDDING SHEETS FOR RESPONSE. | (D51 ) 04935/L-R | 0.20 | 27.00 |
| 06/18/09 | E-MAIL TO PROSPECTIVE PURCHASER "D.P." RE: SHORT SALE ON 405-409 HIGHWAY 35. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | EXCHANGE E-MAILS WITH COUNSEL FOR HOA RE: TWO ARI WAY, FLORIDA PROPERTIES. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | E-MAIL TO M. EPP RE: TENANTS AND LEASES AT 1701 ASBURY AVENUE. E-MAIL TO J. TESTA AND S. DWEK RE: SALE OF PROPERTY AND ENVIRONMENTAL CLEANUP. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | CONFERENCE WITH J. TESTA RE: TWO OFFERS ON 320 ROSELD. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | CONFERENCE WITH C. STANZIALE RE: TWO OFFERS AT 1701 ASBURY AVENUE AND ENVIRONMENTAL CONCERNS, IF ANY. | (D51 ) 04935/L-R | 0.20 | 27.00 |
| 06/18/09 | REVIEW BID PACKAGE RECEIVED ON 3405 ROUTE 33. TELEPHONE CALL WITH OVERBIDDER RE: ADDITIONAL INFORMATION. REVIEW CONFIRMATION OF WIRE DEPOSIT. | (D51 ) 04935/L-R | 0.50 | 67.50 |
| 06/18/09 | REVIEW ALL SALE FILES ON 3405 RT. 35. DRAFT NOTICE TO ALL BIDDERS AND INTERESTED PARTIES RE: NEXT TUESDAY'S AUCTION ON SAID PROPERTY. | (D51 ) 04935/L-R | 0.40 | 54.00 |
| 06/18/09 | E-MAIL TO M. EPP RE: MORTGAGE STATEMENT FOR 405-409 HIGHWAY 35. | (D51 ) 04935/L-R | 0.10 | 13.50 |
| 06/18/09 | E-MAIL TO B. FOLEY RE: FEBRUARY SALE | (D51 ) 04935/L-R | 0.10 | 13.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7622304

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | FROM STALKING HORSE AND REVISED AGREEMENT OF SALE. | | | | |
| 06/25/09 | E-MAILS FROM/TO COUNSEL FOR SUCCESSFUL PURCHASER (X2) RE: ADDITIONAL DEPOSIT AND SALE HEARING RE: 3405 RT. 33. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/25/09 | EXCHANGE E-MAILS WITH S. DWEK RE: CERTIFICATION OF AUCTION RESULTS AND APPRAISALS ON 3405 RT. 33, NEPTUNE. | (D51 ) | 04935/L-R | 0.10 | 13.50 |
| 06/25/09 | CONFERENCE WITH B. BAKER RE: INTERIM SETTLEMENT WITH AMBOY RE: 695 CHAMBERS STREET. | (D51 ) | 04935/L-R | 0.10 | 6.75 |
| 06/25/09 | CONFERENCE WITH B. BAKER RE: INTERIM SETTLEMENT WITH AMBOY, SETTLEMENT WITH BRT AND SALE HEARING RE: 3405 ROUTE 33. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/26/09 | E-MAIL TO COUNSEL FOR PURCHASER RE: ADDITIONAL FUNDS FOR PURCHASE PRICE ON 3405 RT. 33, NEPTUNE. | (D51 ) | 04935/L-R | 0.10 | 13.50 |
| 06/26/09 | FOLLOW-UP TELEPHONE CALL FROM M. ALFIERI RE: SALE OF 194 STRATFORD. REVIEW SALE PARTICULARS AND ADVISE OF PERTINENT INFORMATION. | (D51 ) | 04935/L-R | 0.20 | 27.00 |
| 06/26/09 | REVIEW GAGLIANO APPRAISAL RE: 3405 ROUTE 33 AND BREAK-DOWN OF VALUES AS IS, VACANT, FULLY OCCUPIED AND VALUE TO CURE. REVISE CERTIFICATION OF AUCTION RESULTS AND E-FILE SAME. E-MAIL TO T. NEUMANN AND S. DWEK RE: AMENDED VALUES. | (D51 ) | 04935/L-R | 0.60 | 81.00 |
| | TOTAL FOR | | 04935/L-R | 64.40 | 7,418.25 |

**(D51 ) TOTAL HOURS**          123.80     20,437.25

# MCCARTER & ENGLISH

## JULY 2009

00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE  Invoice 7625916

| | | | | |
|---|---|---|---|---|
| 07/06/09 | REVIEWING LIQUIDATING TRUST AGREEMENT AND ANALYSIS OF TAX DISTRIBUTION ISSUES. | (D21 )  04637/M-U | 0.80 | 220.00 |
| 07/06/09 | EXAMINATION OF LAW ON DISTRIBUTIONS AND TAX IMPLICATIONS. | (D21 )  04637/M-U | 1.40 | 385.00 |
| 07/06/09 | REVIEWING AND REVISING NOTICE OF ABANDONMENT FOR 2910 LOGAN ROAD. | (D21 )  04637/M-U | 0.40 | 110.00 |
| 07/06/09 | CONFERRING WITH B. BAKER REGARDING LIQUIDATING TRUST AGREEMENT AND DISTRIBUTION/TAX ISSUES. | (D21 )  04637/M-U | 0.30 | 41.25 |
| 07/06/09 | CONFERRING WITH B. BAKER AND S. HARTSTEIN REGARDING LIQUIDATING TRUST AGREEMENT. | (D21 )  04637/M-U | 0.10 | 13.75 |
| 07/06/09 | REVIEWING AND REVISING NOTICE OF SETTLEMENT OF CONTROVERSY REGARDING 2910 LOGAN ROAD. | (D21 )  04637/M-U | 0.60 | 165.00 |
| 07/06/09 | REVIEWING AND REVISING CONSENT ORDER REGARDING 2910 LOGAN ROAD. | (D21 )  04637/M-U | 0.50 | 137.50 |
| 07/06/09 | REVIEWING AND REVISING NOTICE OF SETTLEMENT OF CONTROVERSY REGARDING 55 IDLEWOOD. | (D21 )  04637/M-U | 0.70 | 192.50 |
| 07/07/09 | COMMUNICATING WITH A. ADDEO REGARDING SUPPLEMENTAL CERTIFICATION. | (D21 )  04637/M-U | 0.10 | 27.50 |
| 07/07/09 | REVIEWING AND REVISING MOTION TO APPROVE SETTLEMENT WITH AMBOY. | (D21 )  04637/M-U | 0.30 | 82.50 |
| 07/08/09 | REVIEWING AND REVISING SUPPLEMENTAL CERTIFICATION OF A. ADDEO. | (D21 )  04637/M-U | 0.10 | 27.50 |
| 07/09/09 | CONFERRING WITH B. BAKER REGARDING BRT SETTLEMENT AGREEMENT. | (D21 )  04637/M-U | 0.20 | 27.50 |
| 07/09/09 | CONFERRING WITH B. BAKER REGARDING PLEADINGS CONCERNING 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D21 )  04637/M-U | 0.30 | 41.25 |
| 07/09/09 | REVIEWING FILE FOR 55 IDLEWOOD REGARDING OWNERSHIP. | (D21 )  04637/M-U | 0.30 | 82.50 |
| 07/09/09 | REVIEWING FILE FOR 2910 LOGAN ROAD REGARDING OWNERSHIP. | (D21 )  04637/M-U | 0.40 | 110.00 |
| 07/09/09 | REVIEWING BRT SETTLEMENT AGREEMENT IN PREPARATION FOR DRAFTING A MOTION TO APPROVE SETTLEMENT. | (D21 )  04637/M-U | 0.50 | 137.50 |
| 07/10/09 | COMMUNICATING WITH S. HARTSTEIN REGARDING UPDATING CLAIMS SPREADSHEET. | (D21 )  04637/M-U | 0.10 | 27.50 |
| 07/10/09 | REVIEWING ANOTHER VERSION OF CLAIMS SPREADSHEET. | (D21 )  04637/M-U | 0.10 | 27.50 |
| 07/10/09 | CONFERRING WITH B. BAKER AND S. DWEK REGARDING CLAIMS REVIEW. | (D21 )  04637/M-U | 0.10 | 13.75 |
| 07/10/09 | REVIEWING CLAIMS REGISTER ON FILE. | (D21 )  04637/M-U | 0.10 | 27.50 |
| 07/10/09 | COMMUNICATING WITH S. DWEK REGARDING CLAIMS SPREADSHEET AND CLAIM REVIEW. | (D21 )  04637/M-U | 0.10 | 27.50 |
| 07/10/09 | REVIEWING AND REVISING SETTLEMENT AGREEMENT WITH SUN NATIONAL BANK. | (D21 )  04637/M-U | 0.50 | 137.50 |
| 07/10/09 | REVIEWING AND REVISING MOTION TO | (D21 )  04637/M-U | 1.00 | 275.00 |

00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7625916

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | APPROVE SETTLEMENT WITH AMBOY. |  |  |  |  |
| 07/10/09 | REVIEWING WITH B. BAKER REGARDING CLAIMS OBJECTIONS. | (D21 ) | 04637/M-U | 0.30 | 41.25 |
| 07/10/09 | REVIEWING AND REVISING PLEADINGS CONCERNING 55 IDLEWOOD. | (D21 ) | 04637/M-U | 0.20 | 55.00 |
| 07/10/09 | REVIEWING AND REVISING PLEADINGS REGARDING 2910 LOGAN ROAD. | (D21 ) | 04637/M-U | 0.20 | 55.00 |
| 07/10/09 | CONFERRING WITH B. BAKER REGARDING SETTLEMENT WITH SUN NATIONAL BANK. | (D21 ) | 04637/M-U | 0.10 | 13.75 |
| 07/13/09 | ANALYSIS OF FORM OF ORDER TO APPROVE SETTLEMENT OF CONTROVERSY, AS REQUESTED BY CHEVY CHASE BANK COUNSEL. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 07/13/09 | REVIEWING AND REVISING MOTION TO APPROVE PARTIAL SETTLEMENT WITH AMBOY. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 07/13/09 | COMMUNICATING WITH B. BAKER REGARDING PARTIAL SETTLEMENT AGREEMENT WITH AMBOY. | (D21 ) | 04637/M-U | 0.10 | 13.75 |
| 07/13/09 | CONFERRING WITH S. DWEK AND B. BAKER REGARDING PROOFS OF CLAIM. | (D21 ) | 04637/M-U | 1.00 | 137.50 |
| 07/13/09 | CONSIDERATION OF ISSUES REGARDING NOTICES OF SETTLEMENT OF CONTROVERSY AND ORDERS ENTERED BY COURT. | (D21 ) | 04637/M-U | 0.30 | 82.50 |
| 07/13/09 | REVIEWING QUESTIONS OF COUNSEL FOR CHEVY CHASE BANK REGARDING 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 07/13/09 | REVIEWING PLEADING DRAFTS PREVIOUSLY PROVIDED TO COUNSEL FOR CHEVY CHASE BANK. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 07/13/09 | REVIEWING AND REVISING SETTLEMENT AGREEMENT WITH SUN NATIONAL BANK. | (D21 ) | 04637/M-U | 1.20 | 330.00 |
| 07/13/09 | REVIEWING AND REVISING E-MAIL TO COUNSEL TO CHEVY CHASE REGARDING PLEADINGS DRAFTED FOR 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D21 ) | 04637/M-U | 0.30 | 82.50 |
| 07/13/09 | CONFERRING WITH B. BAKER REGARDING STRATEGY REGARDING CHEVY CHASE. | (D21 ) | 04637/M-U | 0.10 | 13.75 |
| 07/13/09 | REVIEWING COUNSEL FOR CHEVY CHASE'S E-MAIL REGARDING 55 IDLEWOOD AND 2910 LOGAN ROAD AGAINST PLEADINGS DRAFTED. | (D21 ) | 04637/M-U | 0.20 | 55.00 |
| 07/13/09 | COMMUNICATING WITH S. BRAUNSTEIN REGARDING HER QUESTIONS ABOUT THE PLEADINGS RE: 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 07/13/09 | REVIEWING AND REVISING 9019 MOTION REGARDING SETTLEMENT WITH BRT. | (D21 ) | 04637/M-U | 0.10 | 27.50 |
| 07/14/09 | REVIEWING AND REVISING 9019 MOTION FOR ENTRY OF STIPULATION AND CONSENT ORDER REGARDING BRT REALTY. | (D21 ) | 04637/M-U | 0.70 | 192.50 |
| 07/14/09 | REVIEWING ADVERSARY ACTION PLEADINGS INVOLVING BRT REALTY. | (D21 ) | 04637/M-U | 0.30 | 82.50 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7625916

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 07/01/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER REPORT AND RELATED LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUGUST NOTICE OF AUCTION, LEGAL PLEADINGS, 405-409 HIGHWAY 35 AND RELATED MATTERS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/06/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AMBOY BANK - AGREEMENT WITH FEDERAL RESERVE BANK AND STATE OF NEW JERSEY DEPARTMENT OF BANKING. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/06/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 320 ROSELD AVENUE SALE TERMS FOR NOTICE OF AUCTION. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/06/09 | REVIEW OF EMAIL FROM COUNSEL FOR LENDER IN LITIGATION REGARDING SETTLEMENT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/06/09 | REVIEW OF EMAIL FROM COUNSEL FOR COUNTRYWIDE BANK CONCERNING 35B STERNBERGER & 28 LEROY PROPERTY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM R. BECKER REGARDING KMART NORTH CAROLINA CLOSING STATUS AND ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM T. DAVIDSON REGARDING RESTORATION HARDWARE RED BANK. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING WALGREENS ASSUMPTION AND OPEN ISSUES REGARDING BERKELEY HEIGHTS COMMERCIAL PROPERTY/ | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING GARDEN STATE SPINE, 1806 HOLDINGS LLC TENANCY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING NEW LISTING FOR 97 CORBETT WAY, EATONTOWN, NJ PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DRAFT CORRESPONDENCE TO TO U.S. ATTORNEY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING STATUS OF EATONTOWN STAR MATTER. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 35B STERNBERGER AND COUNTRYWIDE LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING LEASE AT 1806 HIGHWAY 35 AND RELATED ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM J. RICHARDSON REGARDING GLOBAL MASTER ASSIGNMENT LIST. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAILS FROM B. BAKER (X2) | (D22 ) | 04928/JTT | 0.20 | 35.50 |

117413   DWEK, SOLOMON - CHARLES STANZIALE,   Page 931
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7625916

|  |  |  |  |  |
|---|---|---|---|---|
| | CONCERNING 35B STERNBERGER & 28 LEROY TENANCY ISSUES. | | | |
| 07/09/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1806 PROPERTY/MARKETING ISSUES. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING BERKELEY LOAN ASSUMPTION AND CLOSING ISSUES. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 97 CORBETT WAY, EATONTOWN, NJ. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/10/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN STAR. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAIL TO COUNSEL FOR HELIOS REGARDING RALEIGH PROPERTY ISSUES. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/13/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING 1550 ST. GEORGE AVE, WOODBRIDGE, NJ. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/13/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING GILMAN -- WASHINGTON MUTUAL MORTGAGE ISSUE. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/13/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PREPARATION FOR MEETING WITH GRANT THORNTON. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/13/09 | REVIEW OF EMAIL FROM PURCHASER CONCERNING REAL ESTATE ISSUES CONCERNING PURCHASED PROPERTY. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/13/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING EXTENSION OF TIME TO ANSWER TRUSTEE'S COMPLAINT IN THE RABBI JACOB JOSEPH SCHOOL LITIGATION. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CASE STRATEGY AND 10 NEPTUNE. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF CLOSING ON SOUTH CAROLINA PROPERTY. | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SALE ORDER LEGAL ISSUE FOR 695 CHAMBERS STREET A/K/A 201 FORREST STREET (DWEK BRANCHES); 3405 ROUTE 33 (ROUTE 33 MEDICAL LLC); AND 2318 WEST ROUTE 38 (DWEK INCOME). | (D22 ) 04928/JTT | 0.10 | 17.75 |
| 07/13/09 | REVIEW OF EMAIL FROM POTENTIAL PURCHASER REGARDING 320 ROSELD AVENUE COSTS ISSUES, NEGOTIATIONS PER AUTHORITY FROM TRUSTEE. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/13/09 | REVIEW OF EMAIL FROM PURCHASER, J. CARRIERO, CONCERNING STATUS OF CLOSING ON SOUTH CAROLINA PROPERTY. | (D22 ) 04928/JTT | 0.10 | 35.50 |
| 07/14/09 | REVIEW OF EMAILS FROM M. GILMAN, PARTNER OF S. DWEK, (X2) CONCERNING WINSTON CIRCLE PROPERTY ISSUES. | (D22 ) 04928/JTT | 0.20 | 71.00 |
| 07/14/09 | REVIEW OF EMAIL TO COUNSEL FOR BANK, | (D22 ) 04928/JTT | 0.10 | 35.50 |

11740   WFS DW FK, SOLOMON - CHARLES STANZIALE                                Page 11

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7625916

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CHARITABLE ISSUES. | | | | |
| 07/17/09 | DRAFT EMAIL TO COMMITTEE COUNSEL, W. GREENHALGH, CONCERNING CHARITABLE ORGANIZATIONS AND LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/17/09 | REVIEW OF EMAIL FROM J. POSTA COUNSEL FOR DEFENDANT, HAKIM, REGARDING 10 NEPTUNE STATUS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/19/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING 10 NEPTUNE LLC SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/19/09 | REVIEW OF EMAIL FROM A. ADDEO REGARDING BANK COUNSEL AND RELATED ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/20/09 | REVIEW OF EMAIL FROM M. BAUER, COUNSEL FOR DEFENDANT KANTROWITZ, CONCERNING PROPERTY LISTING STATUS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/20/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING WORLD SAVINGS BANK - STATUS OF SETTLEMENT. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE OF 401 HIGHWAY 35 SOUTH TO DISTRESSED PROPERTIES, LLC. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/21/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING GREENWOOD PLAZA AQUISITIONS, SOUTH CAROLINA LEGAL ISSUES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/21/09 | REVIEW OF EMAIL FROM P. BASS REGARDING WINSTON CIRCLE, LLC/708 HIGHWAY 35, NEPTUNE, NJ GLOBAL SETTLEMENT ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/21/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ACCOUNTING ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/21/09 | REVIEW OF EMAIL FROM J. CARRIERO, COUNSEL FOR PURCHASER, REGARDING NORTH CAROLINA AND SOUTH CAROLINA PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/21/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 10 NEPTUNE REPORTS FOR SIGNATURE. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/21/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING SUMMARY LIST OF DOCUMENTS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/21/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING SOUTH CAROLINA PROPERTY ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/21/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FASANO BID ON PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/21/09 | REVIEW OF EMAIL TO B. NICHOLAS, COUNSEL FOR BANK, REGARDING 319 BRICKYARD ROAD & 1727 LANES MILL ROAD SALE ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/22/09 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING KMART INSURANCE CERTIFICATE. | (D22 ) | 04928/JTT | 0.10 | 17.75 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                Page 153
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7625916

| | | | | | |
|---|---|---|---|---|---|
| 07/28/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 200 BROADWAY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/28/09 | REVIEW OF EMAILS (X2) FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING LAVERGNE LOI REGARDING POSSIBLE LITIGATION ISSUE. | (D22 ) | 04928/JTT | 0.20 | 71.00 |
| 07/28/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 241 MONMOUTH ROAD, W. LONG BRANCH LITIGATION ISSUE. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/29/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MAMIYE, 485 BRICK MATTERS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/29/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING SEM BANK STATEMENTS. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/29/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING SEM BANK STATEMENTS. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/30/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUGUST 4TH AUCTION. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/30/09 | REVIEW OF EMAIL TO COUNSEL FOR BANK REGARDING AUCTION DATE FOR AMBOY PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/30/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUCTION DATE FOR AMBOY PROPERTIES. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| 07/30/09 | REVIEW OF EMAIL FROM A. MALANGA, COUNSEL FOR BANK, REGARDING 405-409 HIGHWAY 35, S. NEPTUNE, NJ ISSUES. | (D22 ) | 04928/JTT | 0.10 | 35.50 |
| 07/31/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUCTION ON AUGUST 6TH FOR 405-409 HIGHWAY 35 SOUTH, NEPTUNE PROPERTY. | (D22 ) | 04928/JTT | 0.10 | 17.75 |
| | TOTAL FOR | | 04928/JTT | 10.70 | 2,786.75 |
| | | | | | |
| 07/02/09 | CONFERENCE WITH J. TESTA AND J. SKOFF REGARDING CHARITY CASES. | (D22 ) | 04929/BLB | 0.20 | 35.00 |
| 07/02/09 | CONFERENCE WITH J. TESTA, TRUSTEE AND DEBTOR REGARDING CHARITY CASES. | (D22 ) | 04929/BLB | 0.40 | 70.00 |
| 07/06/09 | REVIEW OF EMAIL FROM J. POSTA REGARDING 10 NEPTUNE SALE ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/06/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SETTLEMENT AMOUNT AND ISSUES CONCERNING 106 CROSBY PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 07/06/09 | REVIEW OF EMAIL FROM J. DELUCA, COUNSEL FOR BANK, REGARDING AGREEMENT WITH FEDERAL RESERVE BANK AND STATE OF NEW JERSEY DEPARTMENT OF BANKING. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/06/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING LEGAL ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/06/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING PREPARATION FOR MEETING WITH PURCHASER AND RELATED ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |

1174 IS IN RE SOLOMON CHAPTER 11 TRUSTEE Page 51
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7625916

|          | TENANT STATUS AT 10 NEPTUNE IN CONNECTION WITH INFORMATION REQUESTED BY HAKIM IN CONNECTION WITH SETTLEMENT DISCUSSIONS. | | | | |
|----------|------------------------------------------------------------------------------------------------------------------------|-----------|-----------|------|-------|
| 07/10/09 | TELECONFERENCE WITH J. CARRIERO, PURCHASER, REGARDING RALEIGH CLOSING. | (D22 ) | 04929/BLB | 0.20 | 70.00 |
| 07/10/09 | EMAIL TO K. YUDELL REGARDING LENDER ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/10/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 97 CORBETT WAY, EATONTOWN, NJ LEASE, RENT, AND MANAGEMENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/10/09 | EMAIL TO J. CARRIERO, PURCHASER, REGARDING DELAY IN PROCESS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/10/09 | EMAIL TO TRUSTEE REGARDING RALEIGH PROPERTY SALE/CLOSING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 07/10/09 | REVIEW OF EMAIL FROM R. SMITH REGARDING 97 CORBETT WAY, EATONTOWN, NJ LEASE, RENT, AND MANAGEMENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 07/10/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 97 CORBETT WAY, EATONTOWN, NJ LEASE, RENT, AND MANAGEMENT ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/10/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING BANK STATEMENT AND CANCELLED CHECKS CONCERNING 97 CORBETT WAY, EATONTOWN, NJ. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/13/09 | EMAIL TO PURCHASER AND COUNSEL REGARDING PURCHASE ISSUES REGARDING THE SOUTH CAROLINA PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/13/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 07/13/09 | REVIEW OF FOLLOW UP EMAIL FROM M. UNTAWALE REGARDING 55 IDLEWOOD AND 2910 LOGAN ROAD. | (D22 ) | 04929/BLB | 0.10 | 17.50 |
| 07/14/09 | EMAIL TO S. CHARLES REGARDING 246 BYPASS 72 NW, SC PROPERTY. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/14/09 | REVIEW OF EMAIL FROM J. POSTA REGARDING 10 NEPTUNE TENANCY ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/16/09 | EMAIL TO S. ELLMAN REGARDING PURCHASER OF THE RALEIGH PROPERTY'S REQUESTS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/16/09 | REVIEW OF EMAIL FROM N. RUBEN REGARDING CLOSING ISSUES. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/16/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING CREDIT FOR ROOF REPAIRS. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/16/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING INTERVIEW OF KENNETH GRECO. | (D22 ) | 04929/BLB | 0.10 | 35.00 |
| 07/17/09 | REVIEW OF EMAIL FROM S. ELLMAN REGARDING 343 BERKELEY FUNDING | (D22 ) | 04929/BLB | 0.10 | 35.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                            Page 20
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7625916

| | | | | | |
|---|---|---|---|---|---|
| 07/16/09 | REVIEWING COMMUNICATION FROM HSBC'S COUNSEL ; REVIEWING EMAIL TO S. DWEK ; ADDRESSING DOCUMENT PRODUCTION ISSUES ; ADDRESSING EXPERT DOCUMENT NEEDS AND WITNESS INTERVIEW; EXAMINING ORDER AS TO S. DWEK DEPOSITIONS; RESPONDING TO HSBC'S COUNSEL ; RECEIPT OF EMAIL FROM P. SLOANE . | (D24 ) | 00032/WDW | 1.60 | 760.00 |
| | TOTAL FOR | | 00032/WDW | 1.60 | 760.00 |
| | | | | | |
| 07/02/09 | MEET WITH SOLOMON DWEK REGARDING FRANCO, ADV. PRO. 08-1586. | (D24 ) | 00705/SAB | 1.40 | 630.00 |
| 07/08/09 | COMMUNICATE WITH ADVERSARY REGARDING DISCOVERY IN ADV. PRO. 08-1586. | (D24 ) | 00705/SAB | 0.30 | 135.00 |
| 07/08/09 | REVIEW DOCKET IN ADV. PRO. 09-1237. | (D24 ) | 00705/SAB | 0.20 | 90.00 |
| 07/09/09 | COMMUNICATE REGARDING ORDER AND SERVICE ISSUE FOR AMENDED COMPLAINT IN SUN, ADV. PRO. 09-1237. | (D24 ) | 00705/SAB | 0.30 | 135.00 |
| | TOTAL FOR | | 00705/SAB | 2.20 | 990.00 |
| | | | | | |
| 07/17/09 | REVIEW, ORGANIZE AND SCAN ALL PROP. APPRAISALS (MAMIYE MATTERS) | (D24 ) | 02949/JAS | 0.60 | 96.00 |
| 07/27/09 | REVIEW, ANALYZE AND ORGANIZE CORRESPONDENCE, PLEADINGS, DISCOVERY, ATTY NOTES, DRAFTS, POTENTIAL FINANCIAL EXPERT MATERIALS, PROPERTY APPRAISALS, RESEARCH AND BACKGROUND DOCUMENTS (MAMIYE AND EATONTOWN MATTERS) | (D24 ) | 02949/JAS | 2.50 | 400.00 |
| 07/28/09 | REVIEW, ANALYZE AND ORGANIZE ADDITIONAL CORRESPONDENCE, PLEADINGS, DISCOVERY, ATTY NOTES, DRAFTS, POTENTIAL FINANCIAL EXPERT MATERIALS, PROPERTY APPRAISALS, RESEARCH AND BACKGROUND DOCUMENTS; INDEX PLEADINGS; CREATE NEW CASE FILES (MAMIYE AND EATONTOWN MATTERS) | (D24 ) | 02949/JAS | 4.00 | 640.00 |
| | TOTAL FOR | | 02949/JAS | 7.10 | 1,136.00 |
| | | | | | |
| 07/17/09 | CONFER WITH M. WAPNER AND S. LIPSTEIN RE: SERVICE ON REMAINING PARTIES, CONTACT REMAINING PARTY FOR CORRECT SERVICE ADDRESS | (D24 ) | 04897/D-C | 0.40 | 47.00 |
| 07/22/09 | MEETINGS WITH P. TAYLOR, RETRIEVAL AND REVIEW OF VARIOUS DOCUMENTS, MEETING WITH J. KOT. | (D24 ) | 04897/D-C | 3.50 | 411.25 |

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING GILMAN'S PROOF OF CLAIM AND SETTLEMENT ISSUES. | (D25 ) | 04928/JTT | 0.10 | 17.75 |
| | TOTAL FOR | | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | EMAIL TO DEBTOR REGARDING CLAIMS OBJECTIONS. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 07/10/09 | CONFERENCE WITH M. UNTAWALE REGARDING CLAIMS OBJECTIONS. | (D25 ) | 04929/BLB | 0.30 | 105.00 |
| 07/10/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING UPDATED CLAIMS ANALYSIS. | (D25 ) | 04929/BLB | 0.20 | 70.00 |
| 07/10/09 | TELECONFERENCE WITH M. UNTAWALE AND DEBTOR REGARDING CLAIMS OBJECTIONS. | (D25 ) | 04929/BLB | 0.10 | 17.50 |
| 07/14/09 | TELECONFERENCE WITH J. DELUCA AND G. KINOIAN REGARDING CLAIMS ASSERTED BY AMBOY. | (D25 ) | 04929/BLB | 0.20 | 70.00 |
| 07/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING BANK SUMMARY, AMBOY CLAIMS AND RELATED ISSUES. | (D25 ) | 04929/BLB | 0.40 | 140.00 |
| 07/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING AMBOY CLAIMS CHART. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 07/14/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING AMBOY CLAIMS CHART. | (D25 ) | 04929/BLB | 0.10 | 35.00 |
| 07/17/09 | TELECONFERENCE WITH J. TESTA, J. POSTA REGARDING HAKIM CLAIMS. | (D25 ) | 04929/BLB | 0.30 | 52.50 |
| 07/20/09 | TELECONFERENCE WITH J. TESTA AND J. POSTA (X4) REGARDING HAKIM CLAIMS AND POTENTIAL SETTLEMENT. | (D25 ) | 04929/BLB | 0.80 | 140.00 |
| | TOTAL FOR | | 04929/BLB | 2.60 | 700.00 |
| | **(D25 ) TOTAL HOURS** | | | 2.70 | 717.75 |

DWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7625916

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | STRATEGY MEETING WITH C. STANZIALE, J. TESTA, AND C. FARLEY TO DISCUSS FRANCO LITIGATION, HSCB LITIGATION STRATEGY ISSUES (.50), INVESTOR CASE STRATEGY ISSUES (0.50), AND SERUYA DEPOSITION IN SOVEREIGN BANK CASE (0.30). | (D30 ) | 00040/PMT | 1.60 | 352.00 |
| 07/01/09 | CONSIDERING BACKGROUND FACTS AS TO HAKIM LITIGATION, TRIAL DATE AND TRIAL STRATEGY/PREPARATION ISSUES. | (D30 ) | 00040/PMT | 1.00 | 440.00 |
| 07/02/09 | MEETING WITH S. DWEK AND DISCUSSING POSSIBLE NON-PARTY DEPONENTS FOR THE INVESTOR CASES (1.30); CONFERRING WITH S. DWEK REGARDING TRIAL PREPARATION FOR THE UPCOMING HAKIM TRIAL (0.40). | (D30 ) | 00040/PMT | 1.70 | 748.00 |
| 07/02/09 | MEETING WITH J. KOT AND E. GLAS TO DISCUSS STATUS OF 08 AND 09 INVESTOR CASES AND UPCOMING PLAN OF ACTION TO ADVANCE CASES (0.80); COMMUNICATING WITH J. KOT REGARDING THE CMO'S AND OTHER PLEADINGS (0.40); CONFERRING WITH S. WIGGINS OF DUANE MORRIS REGARDING SCHEDULING BI-WEEKLY LITIGATION STATUS/STRATEGY CALLS (0.10). | (D30 ) | 00040/PMT | 1.30 | 286.00 |
| 07/03/09 | CONSIDERING ISSUES REGARDING COORDINATING A MEETING WITH LITIGATION COUNSEL; COMMUNICATING WITH S. WIGGINS REGARDING SAME. | (D30 ) | 00040/PMT | 0.10 | 44.00 |
| 07/06/09 | REVIEWING AND COMMENTING ON A DRAFT LETTER TO SCHIBELL'S COUNSEL OBJECTING TO THE NUMBER OF INTERROGATORIES SERVED. | (D30 ) | 00040/PMT | 0.10 | 44.00 |
| 07/13/09 | CONSIDERING THE SECOND DRAFT HSBC COMPLAINT (0.10); CONSIDERING STATUS OF DISCUSSIONS WITH HAKIM'S COUNSEL (0.10). | (D30 ) | 00040/PMT | 0.20 | 88.00 |
| 07/15/09 | REVIEWING PROPOSED DISCOVERY IN THE INVESTOR CASES AND CONSIDERING THE STATUS OF SERVICE OF AFFIRMATIVE DISCOVERY (1.00); REVIEWING AND COMMENTING ON THE DRAFT RETAINER AGREEMENT OF GRANT THORNTON (0.50); MEETING WITH GRANT THORNTON AND REVIEWING THE PROPOSED RETAINER AGREEMENT AND DISCUSSING THE SCOPE OF THE RETENTION (0.60); CONFERRING WITH HAKIM'S COUNSEL REGARDING TRIAL EXHIBITS AND PROPOSED DISPUTED AND UNDISPUTED FINDINGS OF FACT AND REVIEWING A COMMUNICATION FROM HIM REGARDING SAME (0.40); PREPARING FOR THE JULY 21, 2009 HAKIM TRIAL AND CONSIDERING CASE STRATEGY ISSUES (2.50). | (D30 ) | 00040/PMT | 5.00 | 2,200.00 |
| 07/16/09 | IN HAKIM V. DWEK, REVIEWING THE | (D30 ) | 00040/PMT | 4.40 | 1,936.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7625916

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SUMMARY JUDGMENT OPINION, THE COMPLAINT, ANSWERS, DEPOSITION OF S. DWEK, AND OTHER BACKGROUND MATERIALS IN PREPARATION FOR THE JULY 21, 2009 TRIAL; CONFERRING WITH S. DWEK REGARDING AREAS OF CROSS-EXAMINATION OF HAKIM. |  |  |  |  |
| 07/16/09 | CONSIDERING THE NOTICE OF DEPOSITION OF S. DWEK IN THE HSBC MATTER, CONFERRING WITH STANZIALE AND DWEK REGARDING SAME AND ATTEMPTING TO CONTACT MR. DWEK'S CRIMINAL ATTORNEY. | (D30 ) | 00040/PMT | 0.60 | 132.00 |
| 07/17/09 | COMMUNICATING AND CONFERRING WITH T. NEUMANN REGARDING THE JULY 21, 2009 HAKIM TRIAL AND THE PROPOSED CONSENT ORDER AND JUDGMENT; COMMUNICATING WITH DWEK'S CRIMINAL COUNSEL REGARDING DWEK'S JULY 27, 2009 DEPOSITION IN THE HSBC MATTER; CONSIDERING THE REQUEST FOR AN ADJOURNMENT AND THE STATUS OF SETTLEMENT NEGOTIATIONS; STRATEGIZING REGARDING THE PREPARATION OF PROPOSED FINDING OF FACT AND CONCLUSIONS OF LAW AND THE CONTENT OF SAME AS WELL AS DISPUTED AND NON-DISPUTED FACTS; COMMUNICATING WITH S. WIGGINS OF DUANE MORRIS REGARDING HER INQUIRY AS TO A STRATEGY MEETING; REVIEWING PRIOR AFFIDAVITS/CERTIFICATIONS OF HAKIM. | (D30 ) | 00040/PMT | 5.60 | 2,464.00 |
| 07/19/09 | PREPARING A CROSS-EXAMINATION OF HAKIM FOR THE JULY 21 TRIAL (4.00); CONSIDERING POSTA'S PROPOSED UNDISPUTED FACTS AND COMMUNICATING WITH HIM REGARDING SAME (0.40); REVIEWING THE HAKIM PARTIAL SUMMARY JUDGMENT TRANSCRIPT(0.30). | (D30 ) | 00040/PMT | 4.70 | 2,068.00 |
| 07/20/09 | FURTHER PREPARING FOR THE HAKIM TRIAL BY REVIEWING AND REVISING THE PROPOSED FINDING OF FACT AND CONCLUSIONS OF LAW. | (D30 ) | 00040/PMT | 3.50 | 1,540.00 |
| 07/20/09 | COMMUNICATING WITH NEUMANN REGARDING THE STATUS OF THE CONSENT JUDGMENT AS TO HAKIM AND THE 7/21/09 TRIAL; COMMUNICATING WITH DEBTOR REGARDING THE USURY ALLEGATIONS AGAINST HAKIM; PREPARING A TRIAL BINDER; REVIEWING AND REVISING THE PROPOSED LIST OF EXHIBITS. | (D30 ) | 00040/PMT | 2.30 | 1,012.00 |
| 07/20/09 | COMMUNICATING WITH HAKIM' COUNSEL REGARDING HIS ANTICIPATED WITNESSES AT TRIAL; COMMUNICATING AGAIN WITH C. | (D30 ) | 00040/PMT | 0.20 | 88.00 |

117413  DWEK, SOLOMON -- CHARLES STANZIALE   Page 46
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7625916

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | RELATED OFFICE CONSIDERATION OF CHARITABLE DEFENSE ISSUES, ETC. |  |  |  |  |
| 07/02/09 | ATTENDING TO DOCUMENT PRODUCTION IN RELATION TO ALL ADVERSARY PROCEEDINGS, INCLUDING DATABASE/IMAGING ISSUES | (D30 ) | 01560/CJF | 1.50 | 637.50 |
| 07/02/09 | ATTENDING TO AMENDING COMPLAINT AGAINST AMERICAN FRIENDS TO ADD A COUNT FOR BREACH OF CONTRACT, INCLUDING REVIEW OF FEDERAL RULES IN CONNECTION WITH PERMISSION TO DO SAME AFTER SUMMARY JUDGMENT MOTION HAS BEEN FILED | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 07/06/09 | ATTEND TO AMENDING COMPLAINT IN SUN-HOMES-RESINEO PER JUDGE FERGUSON'S RULINGS TO PLEAD WITH MORE SPECIFICITY | (D30 ) | 01560/CJF | 1.90 | 807.50 |
| 07/06/09 | REVISING AND FINALIZING INITIAL DISCLOSURES TO DEFENDANTS | (D30 ) | 01560/CJF | 0.70 | 297.50 |
| 07/06/09 | REVIEWING PROPOSED CONFIDENTIALITY AGREEMENT IN THE AMERICAN FRIENDS OF YACHAVE DAAT MATTER IN CONNECTION WITH SOLOMON DWEK'S FEDERAL INCOME TAX RETURNS | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 07/07/09 | REVIEWING AND REVISING AMENDED COMPLAINT IN THE SUN-HOMES-RECINEO MATTER TO ADD SPECIFICITY CONCERNING CONCERNING FINANCIAL CONDITION AT TIME OF TRANSFERS | (D30 ) | 01560/CJF | 2.10 | 892.50 |
| 07/07/09 | REVIEWING AND REVISING RESPONSE TO FRANCO'S REQUEST FOR THE PRODUCTION OF DOCUMENTS | (D30 ) | 01560/CJF | 1.70 | 722.50 |
| 07/08/09 | REVIEWING AND REVISING MOST RECENT DRAFT ANSWER TO THE KANTROWITZ COUNTERCLAIM | (D30 ) | 01560/CJF | 1.60 | 680.00 |
| 07/09/09 | ATTENDING TO DOCUMENT PRODUCTION IN KANTROWITZ IN RESPONSE TO DEFENDANTS' DOCUMENT DEMANDS, INCLUDING SEARCHING  DATABASE FOR RELEVANT DOCUMENTS | (D30 ) | 01560/CJF | 1.40 | 595.00 |
| 07/09/09 | MEETING WITH SOLOMON DWEK ON ANSWER | (D30 ) | 01560/CJF | 2.70 | 1,147.50 |
| 07/09/09 | REVIEW OF KANTROWITZ COUNTERCLAIM AND DRAFT ANSWER THERETO | (D30 ) | 01560/CJF | 1.00 | 425.00 |
| 07/09/09 | OFFICE CONSIDERATION OF ACCOUNTING IN THE GOTHAM BROAD MATTER TO DETERMINE PROPER PROFIT PARTICIPATION | (D30 ) | 01560/CJF | 0.60 | 255.00 |
| 07/09/09 | REVISING KANTROWITZ INITIAL DISCLOSURES IN LIGHT OF MEETING | (D30 ) | 01560/CJF | 0.50 | 212.50 |
| 07/09/09 | REVISING DRAFT ANSWER TO KANTROWITZ COUNTERCLAIM IN LIGHT OF MEETING | (D30 ) | 01560/CJF | 1.10 | 467.50 |
| 07/10/09 | ATTENDING TO LEVY DOCUMENT REVIEW ISSUES | (D30 ) | 01560/CJF | 0.40 | 170.00 |
| 07/10/09 | ATTENDING TO DOCUMENT REVIEW AND PRODUCTION IN CONNECTION WITH | (D30 ) | 01560/CJF | 3.80 | 1,615.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice 7625916

| Date | Description | | Matter | Hours | Amount |
|---|---|---|---|---|---|
| | THE CORRECTED PORTIONS OF THE DATABASE, INCLUDING REVISING RESPONSE LETTER TO PAPERCHASE | | | | |
| 07/27/09 | OFFICE CONSIDERATION OF FRANCO SUBPOENA AND DOCUMENT PRODUCTION ISSUES INCLUDING THE REQUESTED PRIVILEGE LOG OF ALL PRE-COMPLAINT EMAILS, LITIGATION-HOLD MATTERS, CASE LAW RESEARCH AND RELATED MATTERS | (D30) | 01560/CJF | 2.30 | 488.75 |
| 07/27/09 | TELEPHONE CONFERENCE WITH JOHN AUGUST IN THE JOSEPH KOHEN MATTER CONCERNING VERIFICATION OF RECIPIENT OF LOAN FUNDS AND ATTENDING TO DISCOVERY ISSUES, AND FOLLOW-UP CONCERNING SAME | (D30) | 01560/CJF | 0.40 | 170.00 |
| 07/27/09 | REVIEW OF RULE 26A INITIAL DISCLOSURES OF DEFENDANT MORRIS LEVY, AND CASE PLANNING IN LIGHT OF SAME, INCLUDING DISCOVERY ISSUES, PROOF ISSUES, DEPOSITIONS TO BE CONDUCTED, WITNESS INTERVIEWS, ETC. | (D30) | 01560/CJF | 0.90 | 382.50 |
| 07/29/09 | OFFICE CONSIDERATION OF FRANCO'S RECENT ASSERTION OF INTENT TO SEEK JURY TRIAL AND REMOVAL OF THE MATTER TO DISTRICT COURT | (D30) | 01560/CJF | 0.60 | 255.00 |
| 07/29/09 | REVIEW OF DRAFT APPLICATION IN FRANCO TO FILE SECOND AMENDED COMPLAINT, INCLUDING PROPOSED SECOND AMENDED COMPLAINT, INCLUDING PROPOSED SECOND AMENDED COMPLAINT, NOTICE, PROPOSED ORDER, CERTIFICATION, APPLICATION, AND OTHER RELATED DOCUMENTS | (D30) | 01560/CJF | 1.30 | 552.50 |
| 07/30/09 | RESEARCH OF LAW IN CONNECTION WITH FRANCO MATTER CONCERNING RIGHT TO A JURY TRIAL | (D30) | 01560/CJF | 1.70 | 722.50 |
| | TOTAL FOR | | 01560/CJF | 77.50 | 29,388.75 |
| | | | | | |
| 07/01/09 | CONSIDERATION OF ISSUES RE SERUYA; PHONE CALL WITH DWEK RE ISSUES IN ADVERSARY. | (D30) | 01722/EJG | 2.00 | 800.00 |
| 07/01/09 | PHONE CALL WITH R. HABER COUNSEL RE EXTENSION OF TIME TO ANSWER; REVIEW STIPULATION; E-MAIL TO COUNSEL RE SAME. | (D30) | 01722/EJG | 0.30 | 120.00 |
| 07/01/09 | CONSIDERATION OF ISSUES RE HAKIM ADVERSARY AND POTENTIAL SETTLEMENT. | (D30) | 01722/EJG | 1.80 | 720.00 |
| 07/02/09 | MEETING WITH P. TAYLOR RE ADVERSARIES (2.20). | (D30) | 01722/EJG | 2.20 | 440.00 |
| 07/02/09 | MEETING WITH S. DWEK RE ADVERSARIES. | (D30) | 01722/EJG | 2.00 | 800.00 |
| 07/02/09 | CONSIDERATION OF ISSUES RE DISCOVERY IN ADVERSARY; CONSIDERATION OF ISSUES RE BEN HAIM SUBPOENA. | (D30) | 01722/EJG | 1.60 | 640.00 |
| 07/06/09 | CONSIDERATION OF ISSUES RE 1) HABER | (D30) | 01722/EJG | 0.20 | 80.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7625916

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ADVERSARIES |  |  |  |  |
| 07/29/09 | PHONE CALL WITH BECKER RE STIPULATION AND OTHER ISSUES | (D30 ) | 01722/EJG | 0.30 | 120.00 |
| 07/29/09 | CONSIDERATION OF ISSUES RE RIGHT TO JURY TRIAL IN FRAUD CONVEYANCE ACTIONS | (D30 ) | 01722/EJG | 0.40 | 160.00 |
| 07/29/09 | REVIEW CHARTS/FILE IN CONNECTION WITH ADVERSARY V. KESSERMAN | (D30 ) | 01722/EJG | 0.40 | 160.00 |
| 07/30/09 | E-MAIL TO BECKER RE KESSERMAN | (D30 ) | 01722/EJG | 0.10 | 40.00 |
| 07/30/09 | REVIEW FILE RE TRANSFERS TO SHREM AND OTHER DEFENDANTS | (D30 ) | 01722/EJG | 0.70 | 280.00 |
| 07/30/09 | REVIEW NEW BATCH OF STIPULATIONS FROM BECKER | (D30 ) | 01722/EJG | 0.40 | 160.00 |
| 07/30/09 | CONSIDERATION OF ISSUES RE RIGHT TO JURY TRIAL | (D30 ) | 01722/EJG | 1.20 | 480.00 |
| 07/30/09 | REVIEW FILE RE TRANSFERS TO KESSERMAN | (D30 ) | 01722/EJG | 0.30 | 120.00 |
| 07/30/09 | REVIEW DISCOVERY FROM SERUYA | (D30 ) | 01722/EJG | 0.40 | 160.00 |
| 07/30/09 | E-MAILS TO/FROM BECKER RE SAME | (D30 ) | 01722/EJG | 0.30 | 120.00 |
| 07/31/09 | E-MAIL TO BECKER RE KESSERMAN DOCUMENTS | (D30 ) | 01722/EJG | 0.10 | 40.00 |
| 07/31/09 | REVIEW DOCUMENTS RE TRANSFERS TO KESSERMAN | (D30 ) | 01722/EJG | 0.40 | 160.00 |
| 07/31/09 | PREPARATION FOR COURT STATUS REPORT | (D30 ) | 01722/EJG | 0.80 | 320.00 |
|  | TOTAL FOR | | 01722/EJG | 34.80 | 13,320.00 |
|  |  |  |  |  |  |
| 07/01/09 | REVISING RELEASE TO SEABRA AND TRANSMITTING TO ADVERSARY FOR REVIEW. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 07/01/09 | CONFERRING WITH ADVERSARY FROM TOMS RIVER RE: PROOF OF CHARGES. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 07/01/09 | REVIEWING INFORMATION AND CONFERRING WITH S. DWEK RE: EJECTMENT ACTION AGAINST T. MAHER FOR 55 IDLEWOOD. | (D30 ) | 02246/FAK | 0.30 | 118.50 |
| 07/01/09 | REVIEWING DOCUMENTS FOR BE APPROVED MORTGAGE AND CONSIDERING MOTION FOR RELIEF FROM BANKRUPTCY STAY. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 07/02/09 | CONFERRING WITH COUNSEL FOR TOMS RIVER RE: ESCROW ISSUES. | (D30 ) | 02246/FAK | 0.40 | 158.00 |
| 07/02/09 | MEETING WITH S. DWEK RE: EVICTION OF OCCUPANTS AT 55 IDLEWOOD AVENUE. | (D30 ) | 02246/FAK | 0.30 | 118.50 |
| 07/02/09 | PREPARING MOTION FOR RELIEF FROM AUTOMATIC STAY TO EVICT BE APPROVED MORTGAGE. | (D30 ) | 02246/FAK | 0.20 | 79.00 |
| 07/06/09 | REVIEWING DOCUMENTS CONCERNING BE APPROVED MORTGAGE. PREPARING MOTION FOR RELIEF FROM STAY OF BANKRUPTCY BY TENANT AND REVIEWING DOCUMENTS CONCERNING DISCHARGE OF STAY. | (D30 ) | 02246/FAK | 1.90 | 750.50 |
| 07/06/09 | PREPARING EVICTION COMPLAINT AGAINST | (D30 ) | 02246/FAK | 1.10 | 434.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7625916

| | | | | |
|---|---|---|---|---|
| 07/08/09 | SERUYA, DRAFT WRITTEN DISCOVERY, CONSIDERATION OF DOCUMENTS AND ISSUES RE: SAME. | (D30 ) 02863/MGW | 1.20 | 450.00 |
| 07/09/09 | RE: KOHEN AND SHAPIRO, REVIEW COMMENTS OF J. AUGUST RE: DISCOVERY SCHEDULE. | (D30 ) 02863/MGW | 0.10 | 37.50 |
| 07/09/09 | REVIEW E-MAIL OF T. GREEN RE: CONCORDANCE ENHANCEMENTS. | (D30 ) 02863/MGW | 0.10 | 18.75 |
| 07/09/09 | DRAFT SUBPOENA DUCES TECUM FOR ADJMI APPARELL, REVIEW COMMENTS OF E. GLAS AND S. DWEK RE: SAME | (D30 ) 02863/MGW | 0.70 | 131.25 |
| 07/09/09 | REVIEW COMMENTS OF S. NEEDLE RE: PROPOSED DISCOVERY SCHEDULE. | (D30 ) 02863/MGW | 0.20 | 75.00 |
| 07/10/09 | FINALIZE ADJMI APPAREL L SUBPOENA. | (D30 ) 02863/MGW | 0.20 | 75.00 |
| 07/13/09 | REVIEW CORRESPONDENCE OF H. LAZARUS RE: THIRD PARTY SUBPOENA TO ADJMI APPAREL | (D30 ) 02863/MGW | 0.10 | 37.50 |
| 07/17/09 | REVIEW E-MAIL OF D. SEAMAN AND ATTACHED FAX OF H. LAZARUS RE: REFUSAL TO ATTEND DEPOSITION OF SERUYA IN STANZIALE V. SERUYA. | (D30 ) 02863/MGW | 0.20 | 37.50 |
| 07/17/09 | REVIEW E-MAIL OF J. AUGUST RE: PTO IN STANZIALE V. KOHEN AND SHAPIRO. | (D30 ) 02863/MGW | 0.10 | 37.50 |
| 07/17/09 | MEETING WITH TDM RE: PREPARATION FOR PRE-TRIAL CONFERENCE IN MAMIYE ET AL. - 09-1381 | (D30 ) 02863/MGW | 0.30 | 56.25 |
| 07/17/09 | MEETING WITH TDM RE: PREPARATION FOR PRE-TRIAL CONFERENCE IN MAMIYE 09-1379 | (D30 ) 02863/MGW | 0.30 | 56.25 |
| 07/17/09 | PREPARATION FOR KOHEN SHAPIRO PRE-TRIAL CONFERENCE. | (D30 ) 02863/MGW | 0.50 | 93.75 |
| 07/17/09 | MEETING WITH TDM RE: PREPARATION FOR PRE-TRIAL CONFERENCE INMAMIYE ET AL. - 09-1382 | (D30 ) 02863/MGW | 0.30 | 56.25 |
| 07/17/09 | REVIEW E-MAIL OF C. BENJAMIN RE: PRE-TRIAL CONFERENCE FOR STANZIALE V. KOHEN AND SHAPIRO. | (D30 ) 02863/MGW | 0.10 | 18.75 |
| 07/17/09 | REVIEW E-MAIL OF C. FARLEY RE: STATUS OF DEFAULTS IN STANZIALE V. DIME. | (D30 ) 02863/MGW | 0.10 | 18.75 |
| 07/17/09 | MEETING WITH TDM RE: PREPARATION FOR PRE-TRIAL CONFERENCE IN CHAPPON ET AL. - 09-1403 | (D30 ) 02863/MGW | 0.30 | 56.25 |
| 07/20/09 | CONVERSATION WITH D. SEAMAN RE: STATUS CONFERENCE RE: MAYMI MATTERS. | (D30 ) 02863/MGW | 0.20 | 37.50 |
| 07/20/09 | ATTEND STATUS CONFERENCE BEFORE JUDGE FERGUSON RE: 1) STANZIALE V. OCEAN TOWNSHIP - 09-1217 2) STANZIALE V. JOSEPH KOHEN ET AL. - 09-1238 3) STANZIALE V. DIME SAVINGS ET AL. - 09-1259 4) STANZIALE V. GILMAN ET AL. - 09-1260 5) STANZIALE V. RABBI JACOB JOSEPH SCHOOL - 09-1266 6) STANZIALE V. ATERAT TORAH CENTER - 09-1268 7) STANZIALE V. BRT REALTY TRUST ET AL. - 09-1297 8) STANZIALE V. MAMIYE - 09-1379 9) | (D30 ) 02863/MGW | 2.00 | 750.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7625916

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 07/06/09 | DRAFT AND REVISE KANTROWITZ RULE 26 DISCLOSURES. | (D30 ) | 02895/C-M | 2.30 | 805.00 |
| 07/06/09 | DRAFT AND PREPARE ANSWER TO KANTROWITZ COUNTERCLAIM AND REVIEW DOCUMENTS RELATING TO RESPONSE. | (D30 ) | 02895/C-M | 4.00 | 1,400.00 |
| 07/07/09 | PREPARE REQUEST FOR PRODUCTION OF DOCUMENT TO KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 1.20 | 420.00 |
| 07/07/09 | PREPARE AND REVISE ANSWER TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 3.50 | 1,225.00 |
| 07/08/09 | CONFER WITH COUNSEL FOR KANTROWITZ RE: EXCHANGE OF RULE 26 DISCLOSURES AND SEARCH TERMS FOR DATABASE. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 07/08/09 | REVIEW DOCUMENTS IN THE CONCORDANCE  DATABASE PERTAINING TO KANTROWITZ'S COMMERCIAL REAL ESTATE TRANSACTIONS WITH DWEK AND DAMAGES THEREFROM. | (D30 ) | 02895/C-M | 0.60 | 210.00 |
| 07/08/09 | PREPARE AND REVISE ANSWER TO KANTROWITZ COUNTERCLAIM AND CIRCULATE TO MR. DWEK AND OTHERS. | (D30 ) | 02895/C-M | 1.70 | 595.00 |
| 07/08/09 | PREPARE ANSWERS TO INTERROGATORIES. | (D30 ) | 02895/C-M | 3.30 | 1,155.00 |
| 07/09/09 | REVISE ANSWER TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 1.40 | 490.00 |
| 07/09/09 | CONSIDER ACCOUNTING ISSUES AND AGREEMENT IN GOTHAM MATTER TO DETERMINE PROPER PROFIT DISTRIBUTION. | (D30 ) | 02895/C-M | 0.50 | 175.00 |
| 07/09/09 | ATTEND TO ISSUES WITH KANTROWITZ PRODUCTION AND DOCUMENT REVIEW, INCLUDING  DATABASE. | (D30 ) | 02895/C-M | 1.50 | 525.00 |
| 07/09/09 | PREPARE CORRESPONDENCE AND RULE 26 DISCLOSURES FOR SERVICE ON DEFENDANTS. | (D30 ) | 02895/C-M | 0.40 | 140.00 |
| 07/09/09 | REVIEW KANTROWITZ DEFENDANTS' RULE 26 DISCLOSURES. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 07/09/09 | MEETING WITH SOLOMON DWEK TO REVIEW ANSWER TO KANTROWITZ COUNTERCLAIM AND RULE 26 DISCLOSURES. | (D30 ) | 02895/C-M | 3.00 | 1,050.00 |
| 07/09/09 | PREPARE FOR MEETING WITH SOLOMON DWEK. | (D30 ) | 02895/C-M | 0.30 | 105.00 |
| 07/09/09 | MEETING WITH SOLOMON DWEK IN GOTHAM MATTER. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 07/10/09 | REVIEW DATABASE DOCUMENTS RELATING TO COMMISSIONS AND CONSULTING FEES PAID TO KANTROWITZ AND OTHER DEFENDANTS IN TRANSACTIONS INVOLVING OR REFERRED BY DWEK. | (D30 ) | 02895/C-M | 1.20 | 420.00 |
| 07/10/09 | MULTIPLE COMMUNICATIONS WITH CLEM FARLEY RE: RULE 26 DISCLOSURES AND WITNESSES IDENTIFIED. | (D30 ) | 02895/C-M | 0.50 | 87.50 |
| 07/10/09 | REVISE ANSWER TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 02895/C-M | 2.00 | 700.00 |
| 07/13/09 | REVIEW RESPONSE FROM GOTHAM'S ATTORNEYS AND FORWARD TO DWEK. | (D30 ) | 02895/C-M | 0.20 | 70.00 |
| 07/13/09 | REVISE AND FORWARD DRAFT ANSWER TO | (D30 ) | 02895/C-M | 0.30 | 105.00 |

00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE  Invoice 7625916

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/09 | CONFER WITH JEFF TESTA RE SAME. YECHAVE DAAT-CONFER WITH CHRIS GRAVELLE, MEETING WITH SOLOMON, MR. STANZIALE, OFFICE CONSIDERATION OF DOCUMENTS SUPPORTING COMPLAINT; CONSIDERATION OF WHAT NEEDS TO BE DONE TO FILE MOTION TO AMEND COMPLAINT; EXAMINATION OF LAW REGARDING WHETHER SJ IS A "RESPONSIVE PLEADING" FOR THE PURPOSES OF AMENDING A COMPLAINT; ATTEMPT TO CONTACT CHRIS GRAVELLE RE WILLINGNESS TO TURN OVER PART OF 2005 TAX RETURN. | (D30 ) | 04904/J-S | 4.10 | 963.50 |
| 07/02/09 | CONSIDERATION OF ATERAT TORAH CENTER SERVICE ISSUES; REVIEW AND REVISE ME'ON HATORAH NOTICE OF DISMISSAL. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 07/06/09 | COMMUNICATE WITH CHRIS GRAVELLE, AND DRAFT CONFIRMING EMAIL THAT TRUSTEE WILL TURN OVER FIRST TWO PAGES OF SOLOMON'S 2005 TAX RETURNS, IN CONNECTION WITH AMERICAN FRIENDS OF YECHAVE DAAT'S MOTION FOR SUMMARY JUDGMENT; DRAFT CONFIDENTIALITY AGREEMENT FOR TURNOVER OF DOCUMENTS. | (D30 ) | 04904/J-S | 2.20 | 517.00 |
| 07/06/09 | ATTEND TO FINALIZING NOTICE OF DISMISSAL FOR ME'ON HATORAH ADVERSARY PROCEEDING; ATTEMPTING TO POSTPONE PRE-TRIAL FOR RABBI JACOB JOSEPH SCHOOL; REVIEWING FILINGS FOR AMERICAN FRIENDS OF YECHAVE DAAT. | (D30 ) | 04904/J-S | 0.40 | 94.00 |
| 07/07/09 | ATTEND TO REVIEWING ADJOURNMENT MATERIALS FOR PRE-TRIAL WITH RABBI JACOB JOSEPH SCHOOL; ATTEND TO ISSUES WITH RESPECT TO UPCOMING SUMMARY JUDGMENT MOTION WITH AMERICAN FRIENDS; CONFER WITH JEFF TESTA REGARDING COMPLAINT AGAINST RABBI JACOB JOSEPH SCHOOL; COMMUNICATE WITH COUNSEL TO RABBI JACOB JOSEPH SCHOOL, GIL BACKENROTH, REGARDING SETTLEMENT PROPOSAL. | (D30 ) | 04904/J-S | 1.20 | 282.00 |
| 07/08/09 | ATERAT TORAH CENTER-CONSIDERATION OF EXTENSION REQUEST AND ISSUES RELATED TO SETTLEMENT; PREPARE EMAIL REGARDING SAME. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 07/09/09 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FOR YECHAVE DAAT BEFORE TURNING OVER 2005 TAX RETURN. | (D30 ) | 04904/J-S | 0.30 | 70.50 |
| 07/10/09 | ATTEND TO OUTSTANDING ISSUES REGARDING ADVERSARY PROCEEDINGS AGAINST YECHAVE DAAT AND ATERAT | (D30 ) | 04904/J-S | 0.60 | 141.00 |

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7625916

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | TORAH CENTER. | | | | |
| 07/13/09 | CONFER WITH GIL BACKENROTH COUNSEL TO RABBI JACOB JOSEPH SCHOOL AND JEFF TESTA REGARDING SETTLEMENT, FINALIZE AND SEND CONFIDENTIALITY AGREEMENT TO CHRIS GRAVELLE. | (D30 ) | 04904/J-S | 0.80 | 188.00 |
| 07/14/09 | REVIEW OF FILED ANSWER IN ADVERSARY PROCEEDING AGAINST CONGREGATION SHAARE TEFILAH. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 07/15/09 | DRAFT AMENDED COMPLAINT IN CASE AGAINST YECHAVE DAAT; ATTEND TO ISSUES REGARDING ATERAT TORAH CENTER ADVERSARY PROCEEDING. | (D30 ) | 04904/J-S | 2.40 | 564.00 |
| 07/16/09 | ATTEND TO FINALIZING AND FILING AMENDED COMPLAINT OF YECHAVE DAAT AND FURTHER CONSIDERATION OF ISSUES IN RELATION TO UPCOMING ORAL ARGUMENT ON SUMMARY JUDGMENT; ATTEND TO ISSUES WITH RESPECT TO SCHEDULING PRE-TRIALS, SPECIFICALLY ATERAT TORAH CENTER AND RABBI JACOB JOSEPH SCHOOL, AND COMMUNICATING WITH ADVERSARIES REGARDING SAME; CONSIDERATION OF QUESTIONS FROM COUNSEL TO OFFICIAL CREDITOR'S COMMITTEE REGARDING ADVERSARY PROCEEDINGS, AND RESEARCH IN CONNECTION WITH SAME. | (D30 ) | 04904/J-S | 4.70 | 1,104.50 |
| 07/17/09 | REVIEW OF BRIEF AND VARIOUS ISSUES IN CONNECTION WITH UPCOMING ARGUMENT FOR SUMMARY JUDGMENT ARGUMENT IN YECHAVE DAAT; FOLLOW UP ON VARIOUS ISSUES RELATED TO SCHEDULING AND SETTLEMENT OFFERS IN CHARITABLE CASES. | (D30 ) | 04904/J-S | 1.10 | 258.50 |
| 07/19/09 | EXAMINATION OF LAW WITH RESPECT TO 11 U.S.C. 548(A)(2), IN CONNECTION WITH SUMMARY JUDGMENT ARGUMENT FOR YECHAVE DAAT AND OTHER CHARITABLE PROCEEDINGS. | (D30 ) | 04904/J-S | 0.70 | 164.50 |
| 07/21/09 | PREPARE FOR AND CONFER WITH JEFF TESTA AND SOLOMON DWEK RE SETTLEMENT PROPOSALS TO CHARITABLE DEFENDANTS. | (D30 ) | 04904/J-S | 0.40 | 47.00 |
| 07/22/09 | PREPARE EMAIL TO COUNSEL FOR OFFICIAL CREDITORS' COMMITTEE RE CHARITABLE ADVERSARIES. | (D30 ) | 04904/J-S | 0.20 | 47.00 |
| 07/23/09 | CONSIDERATION AND DRAFT LETTER BRIEF TO COURT AS FOLLOW UP TO YECHAVE DAAT ARGUMENT; DRAFT BRIEF. | (D30 ) | 04904/J-S | 2.60 | 611.00 |
| 07/24/09 | ATTEND TO PREPARATION OF SETTLEMENT OFFERS TO ADVERSARY CHARITABLE DEFENDANTS; ATTEMPT TO COMMUNICATE WITH ADVERSARIES REGARDING | (D30 ) | 04904/J-S | 1.20 | 141.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7625916

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | FOR RECOVERY OF FRAUDULENT CONVEYANCE. | | | | |
| 07/21/09 | CONFER WITH S. DWEK ON GENERAL LITIGATION MATTER AND NEED FOR TESTIMONY AND FURTHER FACT FINDING IN THE HSBC MATTER. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 07/22/09 | CONFER WITH SOLOMON DWEK REGARDING LITIGATION SUPPORT. | (D30 ) | 04927/CAS | 2.00 | 990.00 |
| 07/23/09 | CONFER WITH ATTORNEY WACHTELL, ATTORNEY FOR FRANCO ON ISSUES RELATING TO GOOD FAITH. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 07/23/09 | CONFER WITH S. DWEK REGARDING LITIGATION SUPPORT. | (D30 ) | 04927/CAS | 0.50 | 247.50 |
| 07/23/09 | ATTEND PRESS CONFERENCE; CONFER WITH THE UNITED STATES ATTORNEY AND OFFICER REGARDING DEBTOR DEPOSITION IN HSBC MATTER AND NEED TO ADJOURN. | (D30 ) | 04927/CAS | 2.50 | 1,237.50 |
| 07/24/09 | CONFERENCE CALL WITH OFFICIAL CREDITORS COMMITTEE COUNSEL ON PLAN, LITIGATION STATUS AND AMBOY SETTLEMENT TERMS. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| 07/24/09 | CONFERRING WITH S.DWEK ON COMPLAINTS RE: US TRUSTEE GOVERNMENT REVELATIONS. | (D30 ) | 04927/CAS | 1.00 | 495.00 |
| | TOTAL FOR | | 04927/CAS | 30.90 | 13,142.25 |
| | | | | | |
| 07/01/09 | RECEIPT AND REVIEW OF CORRESPONDENCE REGARDING TELSE LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/01/09 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING CHARITABLE COMPLAINTS AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING POSSIBLE HAKIM SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CORBETT HOLDINGS SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING TIMOTHY MAHER/55 IDELWOOD AVENUE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/01/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF E. SERUYA'S DEPOSITION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SETTLEMENT AGREEMENT ISSUES WITH BANK. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING ISSUES INVOLVING DONATIONS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/01/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BRT SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM C. FARLEY | (D30 ) | 04928/JTT | 0.10 | 17.75 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7625916

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING FRANCO LITIGATION, MOTION TO QUASH SUBPOENA AND RELATED ISSUES. |  |  |  |  |
| 07/01/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING CHARITABLE COMPLAINTS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING CHARITABLE COMPLAINTS AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAILS FROM M. UNTAWALE (X9) REGARDING PONZI AND PRESUMPTION OF INSOLVENCEY ISSUES. | (D30 ) | 04928/JTT | 0.50 | 88.75 |
| 07/01/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING PONZI SCHEMES/PRESUMPTION OF INSOLVENCY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAILS FROM M. UNTAWALE (X4) REGARDING RESEARCH OF PONZI AND PRESUMPTION OF INSOLVENCEY ISSUES. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 07/01/09 | REVIEW OF EMAILS FROM C. FARLEY (X2) CONCERNING HAKIM LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/01/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING LITIGATION STATUS OF EATONTOWN STAR, AND MAMIYE/CHAPPON MATTERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/01/09 | REVIEW OF EMAILS FROM C. FARLEY (X2) CONCERNING PONZI ISSUES AND STATUS OF ELI SERUYA DEPOSITION. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/02/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING STATUS OF THE DATABASE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/02/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING DATABASE AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/02/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING DRAFT BANK SETTLEMENT, 9019 MOTION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/02/09 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING AMBOY SETTLEMENT, MOTION DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/02/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUN BANK LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/02/09 | REVIEW OF EMAIL FROM M. WAPNER REGARDING ARGUMENT ON MOTION TO QUASH PORTIONS OF SUBPOENA AND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/02/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 2004 EXAMINATION OF ELI SERUYA AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/02/09 | RECEIPT AND REVIEW OF LETTER FROM JOHN O'BOYLE, ESQ. REGARDING WELLS LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/02/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING JOSEPH DWEK VS. SUN | (D30 ) | 04928/JTT | 0.10 | 35.50 |

11741 IS DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 107
           CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7625916

|            |                                                                                                      |          |           |      |        |
|------------|------------------------------------------------------------------------------------------------------|----------|-----------|------|--------|
|            | NATIONAL BANK AND DWEK LITIGATION ISSUES.                                                           |          |           |      |        |
| 07/02/09   | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AUGUST NOTICE OF AUCTION SALE PLEADING, 320 ROSELD AVENUE PROPERTY, 405-409 HIGHWAY 35 AND RELATED AUCTION AND SALE ISSUES. | (D30 )   | 04928/JTT | 0.10 | 17.75  |
| 07/02/09   | RECEIPT AND REVIEW OF OBJECTION TO PROFESSIONAL FEES FILED ON BEHALF OF WASHINGTON MUTUAL. | (D30 )   | 04928/JTT | 0.20 | 71.00  |
| 07/02/09   | MEET WITH DEBTOR TO DISCUSS FINALIZING LOAN LETTERS AND RELATED LEGAL ISSUES. | (D30 )   | 04928/JTT | 0.50 | 177.50 |
| 07/02/09   | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING SUN TRANSACTIONS AND RELATED MATTERS. | (D30 )   | 04928/JTT | 0.10 | 17.75  |
| 07/03/09   | REVIEW OF EMAILS FROM DEBTOR (X2) CONCERNING HOLMES, RESCINIO, AND LIBERTY MATTERS. | (D30 )   | 04928/JTT | 0.20 | 71.00  |
| 07/03/09   | REVIEW OF EMAILS FROM P. TAYLOR (X9) CONCERNING ORAL ARGUMENT AT HEARINGS AND MOTIONS, COORDINATION OF LITIGATION MEETING AND RELATED LITIGATION ISSUES. | (D30 )   | 04928/JTT | 0.90 | 159.75 |
| 07/03/09   | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING AMENDED VERIFIED COMPLAINT IN THE FRANCO LITIGATION. | (D30 )   | 04928/JTT | 0.10 | 17.75  |
| 07/03/09   | REVIEW OF EMAILS FROM S. WIGGINS, COMMITTEE COUNSEL, (X2) CONCERNING COORDINATION OF LITIGATION MEETING. | (D30 )   | 04928/JTT | 0.20 | 71.00  |
| 07/03/09   | REVIEW OF EMAILS FROM W. GREENHALGH, COMMITTEE COUNSEL, (X2) CONCERNING COORDINATION OF LITIGATION MEETING. | (D30 )   | 04928/JTT | 0.20 | 71.00  |
| 07/06/09   | REVIEW OF CORRESPONDENCE TO B. FROST CONCERNING SCHEDULING OF JOSEPH KOHEN DEPOSITION. | (D30 )   | 04928/JTT | 0.10 | 35.50  |
| 07/06/09   | REVIEW OF EMAILS FROM COUNSEL FOR HAKIM (X2) REGARDING 10 NEPTUNE YIELD MAINTENANCE CHARGE ISSUES. | (D30 )   | 04928/JTT | 0.20 | 71.00  |
| 07/06/09   | REVIEW OF EMAIL FROM B. DAVIS CONCERNING ELI SERUYA DEPOSITION. | (D30 )   | 04928/JTT | 0.10 | 35.50  |
| 07/06/09   | REVIEW OF EMAIL FROM S. ELLMAN, COUNSEL FOR HELIOS, REGARDING MEETING WITH PURCHASER AND RELATED LEGAL MATTERS AFFECTING CLOSING. | (D30 )   | 04928/JTT | 0.10 | 35.50  |
| 07/06/09   | REVIEW OF EMAILS FROM J. SKOFF (X3) REGARDING DEBTOR'S 2005 TAX RETURN WITH REGARD TO THE AMERICAN FRIENDS OF YECHAVE DAAT'S PENDING MOTION FOR SUMMARY JUDGMENT. | (D30 )   | 04928/JTT | 0.30 | 53.25  |
| 07/06/09   | REVIEW OF EMAILS FROM C. FARLEY (X2) CONCERNING KANTROWITZ LITIGATION ISSUES. | (D30 )   | 04928/JTT | 0.20 | 35.50  |
| 07/06/09   | REVIEW OF PLAINTIFF'S NOTICE TO TAKE | (D30 )   | 04928/JTT | 0.20 | 71.00  |

117415   DWEK, SOLOMON - CHAPTER 11 STANZIALE                                    Page 108
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7625916

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ORAL DEPOSITION OF ELI SERUYA AT M&E/NEWARK ON JULY 30, 2009 AT 10:00 A.M. |  |  |  |  |
| 07/07/09 | CONFERENCE CALL WITH COUNSEL FOR PROPOSED PURCHASER FOR NORTH CAROLINA CONCERNING SALE AND CLOSING LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/07/09 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING ADVERSARY PROCEEDINGS LITIGATION STATUS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAIL FROM A. GREEN REGARDING ELI GINDI,  DATABASE AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING RABBI JACOB JOSEPH SCHOOL LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING WAMU/WINSTON, AMENDING COMPLAINT, AND RELATED LITIGATION MATTERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PNC LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAILS FROM B. BAKER (X2) CONCERNING GRANT THORNTON PONZI ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SUN BANK COMPLAINT AND STRATEGY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAIL TO J. AUGUST, COUNSEL FOR BRT, REGARDING BRT SETTLEMENT WITH COMMENTS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAILS TO J. AUGUST, COUNSEL FOR BRT, (X2) REGARDING TRUSTEE VS. BRT REGARDING SETTLEMENT AGREEMENT AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/07/09 | REVIEW OF EMAIL TO S. BECKELMAN AND C. FARLEY CONCERNING SUN BANK COMPLAINT AND RELATED LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING WINSTON LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAILS FROM B. BAKER (X2) CONCERNING PARTIAL SETTLEMENT WITH BANK. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/07/09 | REVIEW OF EMAILS FROM S. URBAN, COUNSEL FOR COMMITTEE, (X2) CONCERNING PARTIAL SETTLEMENT WITH BANK. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TENANCY ISSUES, BANK LOAN ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF SUPPLEMENTAL EMAIL FROM COUNSEL FOR BRT, JOHN AUGUST, CONCERNING STATUS OF AND COMMENTS TO SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 35.50 |

1174FS  DWEK, SOLOMON - CHARLES STANZIALE,                                    Page 109
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7625916

| | | | | | |
|---|---|---|---|---|---|
| 07/07/09 | REVIEW OF EMAILS FROM G. KINOIAN (X2) CONCERNING MOTION TO QUASH BANK'S SUBPOENA, AND COMMENTS TO PARTIAL SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING WALGREENS ASSUMPTION DOCUMENTS AND RELATED LEGAL MATTERS AFFECTING SALE OF MAJOR COMMERCIAL PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/07/09 | REVIEW OF EMAILS TO AND FROM W. GARDNER CONCERNING ORDER APPROVING SALE AND ADDENDUM TO AGREEMENT OF SALE FOR PROPERTY 2318 RT. 38 IN CHERRY HILL, NJ. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PURCHASER'S SUBSTANTIVE COMMENTS TO THE SALE ORDER AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/07/09 | REVIEW OF EMAILS FROM COUNSEL FOR HELIOS (X3) CONCERNING PURCHASER'S PROPOSED REVISIONS TO THE SALE ORDER. | (D30 ) | 04928/JTT | 0.30 | 106.50 |
| 07/07/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SERUYA LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/07/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING COUNSEL FOR BRT'S COMMENTS TO THE STIPULATION. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/08/09 | CONFERENCE CALL WITH B. BAKER, COUNSEL FOR BANK, AND BANK PERSONNEL REGARDING MAMYIE, GILMAN SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.50 | 88.75 |
| 07/08/09 | REVIEW OF EMAIL FROM A. HONIG CONCERNING 6201 ROUTE 9 NORTH ENVIRONMENTAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/08/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK CONCERNING 6201 ROUTE 9 NORTH ENVIRONMENTAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/08/09 | DRAFT EMAIL TO COUNSEL FOR LENDER CONCERNING WINSTON CIRCLE SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/08/09 | DRAFT EMAIL RESPONSE TO B. BAKER CONCERNING BANK'S AGREEMENT WITH STATE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/08/09 | MEET AND CONFER WITH B. BAKER AND L. RESTIVO CONCERNING JUNE SALE HEARING, SEPTEMBER AUCTION AND VARIOUS RELATED LEGAL MATTERS AFFECTING SALES INCLUDING BANK LITIGATION. | (D30 ) | 04928/JTT | 0.70 | 124.25 |
| 07/08/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING COUNSEL FOR BANK'S SETTLEMENT AGREEMENT AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/08/09 | REVIEW OF EMAIL FROM COUNSEL FOR | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415 DWEK, SOLOMON - CHARLES STANZIALE Page 110

CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE Invoice 7625916

| | | | | |
|---|---|---|---|---|
| | LENDER CONCERNING SETTLEMENT NEGOTIATIONS AND DISCUSSIONS. | | | |
| 07/08/09 | REVIEW OF EMAIL FROM J. MOUGANIS CONCERNING GILMAN SETTLEMENT, PREPARATION FOR CONFERENCE CALL AND RELATED ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/08/09 | REVIEW OF EMAIL FROM COUNSEL FOR BANK CONCERNING GILMAN SETTLEMENT, PREPARATION FOR CONFERENCE CALL AND RELATED ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM R. SMITH REGARDING PURCHASE PRICE STATUS FOR 97 CORBETT WAY, EATONTOWN, NJ PROPERTY. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN LITIGATION. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAILS FROM COUNSEL FOR BRT (X2) CONCERNING SETTLEMENT ISSUES. | (D30 ) 04928/JTT | 0.20 | 71.00 |
| 07/09/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING AMERICAN FRIENDS CONFIDENTIALITY AGREEMENT. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING SETTLEMENT/STIPULATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING IN RE: STANZIALE V. SCHIBELL LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM K. YUDELL, COUNSEL FOR LENDER, CONCERNING HAKIM LITIGATION. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CONTACTING THE U.S. ATTORNEY'S OFFICE CONCERNING DOCUMENTS. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL TO C. FARLEY CONCERNING SUN BANK LITIGATION. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM T. DACOSTA LOBO REGARDING CASE STATUS AND LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN STAR REGARDING PONZI SCHEME AND RELATED MATTERS. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL TO B. NADEL CONCERNING CHESTNUT AVENUE LAND OPEN MORTGAGE ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING ATERAT TORAH CENTER LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAILS (X4) FROM DEBTOR CONCERNING LOAN ISSUES CONCERNING THE BANK, AND KANTROWITZ LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAILS FROM E. HOLDREN (X3) | (D30 ) 04928/JTT | 0.20 | 71.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE, CH   Page 111
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7625916

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING SUBPOENA DEADLINES. | | | | |
| 07/09/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING DISCOVERY DOCUMENTS IN THE POSSESSION OF DUANE MORRIS. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING EXTENSION OF TIME TO RESPOND TO SUBPOENAS. | (D30 ) | 04928/JTT | 0.40 | 71.00 |
| 07/09/09 | REVIEW OF EMAIL FROM J. DELUCA, BANK COUNSEL REGARDING SUBPOENA DEADLINES. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 101 WEST PALMER COLLECTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING GAMMAL LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL TO B. NICHOLAS REGARDING 319 BRICKYARD ROAD PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAILS FROM D. SEAMAN (X2) CONCERNING PONZI SCHEME ISSUES, EATONTOWN STAR. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/09/09 | REVIEW OF EMAILS FROM C. FARLEY (X2) CONCERNING KANTROWITZ COUNTERCLAIM ISSUES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FILING ANSWER TO COUNTERCLAIM IN THE KANTROWITZ LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM COUNSEL FOR BRT CONCERNING BLACKLINED VERSION OF STIPULATION OF SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 71.00 |
| 07/09/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ COUNTERCLAIM ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING FINALIZING BRT SETTLEMENT AGREEMENT AND CONFER WITH BRT COUNSEL. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING MOTIONS TO QUASH BANK'S SUBPOENAS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL TO E. HOLDREN CONCERNING SIGNED BANK STIPULATION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM COMMITTEE COUNSEL REGARDING CORRESPONDENCE FROM COMMITTEE COUNSEL AS TO YESHIVA OF TELSHE LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING COMMENTS AND STRATEGY ISSUES AS TO THE BRT LOAN ISSUE. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/09/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CMA'S NEEDED AND | (D30 ) | 04928/JTT | 0.10 | 17.75 |

117415  BWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7625916

| | | | | | |
|---|---|---|---|---|---|
| | VALUATION OPINIONS CONCERNING SEVERAL PROPERTIES. | | | | |
| 07/09/09 | REVIEW OF EMAIL FROM COUNSEL FOR BRT CONCERNING FURTHER SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | RECEIPT AND REVIEW OF CORRESPONDENCE TO S. RUBIN CONCERNING TOLLING AGREEMENT AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DRAFT ANSWER TO KANTROWITZ COUNTERCLAIM. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/09/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING EXECUTED PARTIAL SETTLEMENT AGREEMENT WITH BANK. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/10/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN STAR PONZI SCHEME ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF ADJMI APPAREL GROUP SUBPOENA. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 311 CROSBY, SUN BANK, AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAIL FROM P. BASS CONCERNING 241 MONMOUTH ROAD, WEST LONG BRANCH, NJ LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/10/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING GARDEN STATE SPINE, 1806 HOLDINGS LLC CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM COMMITTEE COUNSEL, W. GREENHALGH, CONCERNING TOLLING AGREEMENT AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/10/09 | REVIEW OF CORRESPONDENCE FROM COMMITTEE COUNSEL, W. GREENHALGH, CONCERNING ORDER GRANTING IN PART MOTION TO DISMISS, AND RELATED LITIGATION MATTERS. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/10/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING PONZI/LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 INC. V. EATONTOWN STAR, LLC ISSUES. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING LEGAL CLOSING ISSUES/STERNBERGER. | (D30 ) | 04928/JTT | 0.10 | 17.75 |
| 07/10/09 | REVIEW OF EMAILS FROM C. FARLEY (X2) CONCERNING KANTROWITZ' INITIAL RULE 26 DISCLOSURES. | (D30 ) | 04928/JTT | 0.20 | 35.50 |
| 07/11/09 | REVIEW OF EMAIL FROM B. NICHOLAS, COUNSEL FOR BANK, REGARDING 319 BRICKYARD ROAD SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 35.50 |
| 07/13/09 | RECEIPT AND REVIEW OF | (D30 ) | 04928/JTT | 0.10 | 35.50 |

117415 DWEK, SOLOMON - CHARLES STANZIALE Page 119
CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7625916

| | | | | |
|---|---|---|---|---|
| | CONCERNING FRANCO LITIGATION. | | | |
| 07/17/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CASE STRATEGY WITH REGARD TO SETTLEMENT POSSIBILITY FOR SAM SALEM & CO. MATTER, AND PONZI SCHEME ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/17/09 | REVIEW OF EMAIL FROM C. BENJAMIN CONCERNING PROPOSED SCHEDULING ORDERS, CMC'S PRETRIALS AND RELATED LITIGATION ISSUES REGARDING BANK LITIGATION. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/17/09 | DRAFT EMAIL TO A. GREEN CONCERNING HAKIM COMPLAINT AND LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/17/09 | DRAFT EMAIL RESPONSES TO A. GREEN (X2) CONCERING FRANCO LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.20 | 35.50 |
| 07/17/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF SALE APPROVAL ORDERS FOR VARIOUS PROPERTIES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/17/09 | REVIEW OF EMAILS FROM M. UNTAWALE (X2) CONCERNING NOTICE OF PRIVATE SALE AS TO EATONTOWN LAND, LLC. | (D30 ) 04928/JTT | 0.20 | 35.50 |
| 07/17/09 | DRAFT EMAIL RESPONSE TO P. TAYLOR CONCERNING DEBTOR DEPOSITION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/17/09 | DISCUSS WITH C. BENJAMIN ISSUES CONCERNING MAMIYE PRETRIAL CONFERENCE AND LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/17/09 | ADDRESS HAKIM LITIGATION ISSUES AND ATTEMPT TO SETTLE CASE WITH DEFENDANT'S COUNSEL. | (D30 ) 04928/JTT | 0.50 | 177.50 |
| 07/18/09 | REVIEW OF EMAIL FROM M. BAUER, COMMITTEE COUNSEL, REGARDING RETAINING LISTING CORBETT PROPERTY ON THE MLS WHILE SETTLEMENT NEGOTIATIONS PENDING. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/19/09 | REVIEW OF EMAILS FROM B. BAKER (X3) CONCERNING AMBOY ISSUES AND LITIGATION MEETING. | (D30 ) 04928/JTT | 0.20 | 35.50 |
| 07/19/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMERICAN FRIENDS OF YOCHEVE DAAT. | (D30 ) 04928/JTT | 0.10 | 35.50 |
| 07/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING TITLE WORK, LIENS AND TWO BRICKYARD ROAD PROPERTIES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/20/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING RALEIGH PLAZA PAYOFF ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/20/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING HAKIM LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/20/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING HAKIM LITIGATION, PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 17.75 |
| 07/20/09 | REVIEW OF EMAILS FROM P. TAYLOR (X3) | (D30 ) 04928/JTT | 0.30 | 53.25 |