117415   DWEK, SOLOMON - CHARLES STANZIALE,                                                                  Page 33
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                 Invoice 7644874

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 10/05/09 | FURTHER REVIEWING VARIOUS SIGNIFICANT DOCUMENTS AND CONSIDERING CASE STRATEGY ISSUES IN CONNECTION WITH SOLOMON DWEK'S UPCOMING DEPOSITION IN HSBC AS WELL AS TRIAL STRATEGY ISSUES. | (D30 ) | 00040/PMT | 6.00 | 2,850.00 |
| 10/05/09 | FURTHER CONSIDERING THE SUPPLEMENTAL PRODUCTION IN THE HSBC MATTER. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/05/09 | CONSIDERING CERTAIN POTENTIALLY PRIVILEGED FBI DOCUMENTS AND THE NEED TO DISCUSS SAME WITH T. NEUMANN. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/05/09 | COMMUNICATING WITH T. NEUMANN REGARDING THE 10/06/09 HSBC MEETING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/05/09 | FURTHER EVALUATING PRIVILEGES ISSUES IN CONNECTION WITH SOLOMON DWEK'S UPCOMING DEPOSITION. | (D30 ) | 00040/PMT | 0.50 | 237.50 |
| 10/05/09 | CONSIDERING OPEN PRODUCTION ISSUES IN THE BEN HARARY ADVERSARY PROCEEDING NO. 08-1024. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/06/09 | PREPARING S. DWEK FOR HIS DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 4.00 | 950.00 |
| 10/06/09 | FURTHER REVIEWING SIGNIFICANT DOCUMENTS IN PREPARATION FOR SOLOMON'S DEPOSITION IN THE HSBC CASE. | (D30 ) | 00040/PMT | 2.00 | 475.00 |
| 10/06/09 | FURTHER COMMUNICATING WITH G. JOHNSTON REGARDING OUR SUPPLEMENTAL PRODUCTION OF DOCUMENTS PRODUCED IN THE FRANCO LITIGATION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/07/09 | REVIEW OF A COMMUNICATION FROM MR. DWEK REGARDING ATTORNEYS ATTENDING HIS HSBC DEPOSITION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/07/09 | COMMUNICATING WITH T. NEUMANN REGARDING CERTAIN LOGISTICAL ISSUES RELATING TO THE UPCOMING DWEK DEPOSITION IN THE HSBC LITIGATION. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/08/09 | CONSIDERING ADDITIONAL INFORMATION NEEDED TO FINALIZE THE ANSWERS TO INTERROGATORIES IN THE SCHIBELL ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/08/09 | CONSIDERING HSBC'S INTERNAL MANUALS AND GUIDELINES AS TO LETTERS OF CREDIT. | (D30 ) | 00040/PMT | 0.40 | 190.00 |
| 10/08/09 | COMMUNICATING WITH T. NEUMANN REGARDING ISSUES RELATING TO DEPOSITION IN THE HSBC AND FRANCO LITIGATIONS. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/09/09 | FURTHER CONSIDERING MATERIALS IN PREPARATION FOR THE UPCOMING DWEK DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 10/09/09 | REVIEW OF THE ENTERED SIXTH AMENDED JOINT SCHEDULING ORDER. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/09/09 | COMMUNICATING WITH T. NEUMANN | (D30 ) | 00040/PMT | 0.20 | 95.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 34
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874


|          | REGARDING THE 10/12 MEETING WITH S. DWEK REGARDING HSBC AND OTHER PENDING LITIGATION. | | | | |
|----------|--------------------------------------|-------------|-----------|------|----------|
| 10/10/09 | REVIEWING THE SUBPOENA DIRECTED TO SOLOMON DWEK IN THE FRANCO ADVERSARY PROCEEDING; CONSIDERING LEGAL ISSUES REGARDING SAME. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/10/09 | COMMUNICATING WITH S. BECKELMAN REGARDING THE UPCOMING SOLOMON DWEK DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 0.10 | 23.75 |
| 10/11/09 | FURTHER PREPARING FOR SOLOMON DWEK'S DEPOSITION IN THE HSBC MATTER. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 10/11/09 | FURTHER CONSIDERING LEGAL ISSUES REGARDING THE VIDEOTAPE DEPOSITION REQUEST OF FRANCO'S COUNSEL IN CONNECTION WITH S. DWEK'S DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 0.30 | 142.50 |
| 10/12/09 | FURTHER PREPARING S. DWEK FOR HIS DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 5.50 | 1,306.25 |
| 10/12/09 | CONSIDERING ISSUES REGARDING THE DOCUMENT PRODUCTION IN THE BEN HARARY ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/12/09 | FURTHER REVIEWING SIGNIFICANT DOCUMENTS AND CONSIDERING CASE STRATEGY ISSUES IN CONNECTION WITH S. DWEK'S DEPOSITION IN HSBC, INCLUDING, BUT NOT LIMITED TO, DEPOSITION QUESTIONS. | (D30 ) | 00040/PMT | 4.50 | 2,137.50 |
| 10/12/09 | CONFERRING WITH S. DWEK REGARDING CERTAIN DISCOVERY IN THE SCHIBELL ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/13/09 | CONSIDERING VARIOUS ISSUES RAISED AT MR. DWEK'S DEPOSITION REGARDING THE FRANCO ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 10/13/09 | CONSIDERING POSSIBLE ADDITIONAL DEPONENTS IN THE HSBC LITIGATION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/13/09 | ATTENDING DAY ONE OF SOLOMON DWEK'S DEPOSITION IN THE HSBC ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 6.00 | 1,425.00 |
| 10/14/09 | COMMUNICATING WITH GRANT THORNTON REGARDING ADDITIONAL BACKGROUND INFORMATION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/14/09 | CONSIDERING AND REVIEWING THE 10/14/09 DEPOSITION TRANSCRIPT OF S. DWEK AND CONSIDERING STRATEGY ISSUES WITH RESPECT TO THE FINAL DAY OF THE DEPOSITION. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 10/14/09 | REVIEWING THE AMENDED ORDER REGARDING THE RETENTION OF GRANT THORNTON. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/14/09 | ATTENDING DAY 2 OF SOLOMON DWEK'S DEPOSITION IN THE HSBC MATTER. | (D30 ) | 00040/PMT | 7.00 | 1,662.50 |
| 10/14/09 | CONFERRING WITH THE EXPERT LEE ERRICKSON REGARDING THE STATUS OF | (D30 ) | 00040/PMT | 0.20 | 95.00 |

117415 DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7644874

| | | | | | |
|---|---|---|---|---|---|
| | HIS REPORT. | | | | |
| 10/14/09 | REVIEWING THE ROUGH TRANSCRIPT OF MR. DWEK'S 10/13/09 DEPOSITION IN THE HSBC LITIGATION IN PREPARATION FOR DAY 2. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 10/14/09 | COMMUNICATING WITH A. CLARK OF GRANT THORNTON REGARDING PROVIDING CERTAIN APPRAISALS. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/15/09 | ATTENDING DAY THREE OF DWEK DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 7.00 | 1,662.50 |
| 10/15/09 | FURTHER CONSIDERING POSSIBLE QUESTIONING OF MR. DWEK AT DAY 3 OF HIS DEPOSITION. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 10/15/09 | CONSIDERING AN INQUIRY OF THE WACHTEL FIRM REGARDING A DOCUMENT REFERENCED AT DWEK'S 10/14/09 DEPOSITION AND FOLLOWING UP TO CONFIRM THE PRIOR PRODUCTION OF SAME IN THE FRANCO ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.50 | 237.50 |
| 10/15/09 | PROVIDING ADDITIONAL MATERIALS TO GRANT THORTON. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/16/09 | CONSIDERING LEGAL ISSUES REGARDING TWO PENDING MOTIONS IN THE FRANCO ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.70 | 332.50 |
| 10/16/09 | CONSIDERING CASE STRATEGY ISSUES AND CERTAIN UPCOMING DEADLINES WITH RESPECT TO, AMONG OTHER THINGS, EXPERTS IN THE HSBC ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.60 | 142.50 |
| 10/16/09 | COMMUNICATING WITH G. JOHNSTON REGARDING DOCUMENT REQUEST PREVIOUSLY SERVED BY HSBC IN THE PNC AND HSBC MATTERS. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/16/09 | REVIEWING THE ROUGH TRANSCRIPT OF THE 10/15/09 DEPOSITION OF SOLOMON DWEK. | (D30 ) | 00040/PMT | 0.50 | 237.50 |
| 10/17/09 | COMMUNICATING WITH S. DWEK REGARDING SCHEDULING A REGARDING CERTAIN PENDING ADVERSARY PROCEEDINGS. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/19/09 | REVIEWING AND COMMENTING ON THE DRAFT MOTION TO REINSTATE THE COMPLAINT IN THE ABE SHREM ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/19/09 | COMMUNICATING WITH H. TAYLOR REGARDING THE SERUYA ADVERSARY PROCEEDING AND REQUEST FOR CERTAIN ADDITIONAL INFORMATION. | (D30 ) | 00040/PMT | 0.30 | 71.25 |
| 10/19/09 | CONSIDERING POSSIBLE CONFIDENTIALITY ISSUES AS TO THE SOLOMON DWEK DEPOSITION TRANSCRIPT IN THE HSBC LITIGATION. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/19/09 | CONSIDER CASE STRATEGY ISSUES IN HSBC. | (D30 ) | 00040/PMT | 0.20 | 47.50 |

117415 DWEK, SOLOMON - CHARLES STANZIALE                                              Page 36
       CHAPTER 11 TRUSTEE
00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7644874

| | | | | | |
|---|---|---|---|---|---|
| 10/19/09 | COMMUNICATING WITH A. CLARK OF GRANT THORNTON REGARDING ADDITIONAL MATERIALS FORWARDED. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/19/09 | COMMUNICATING REGARDING THE EXHIBITS TO S. DWEK'S 10/13/09 TO 10/15/09 DEPOSITION. | (D30 ) | 00040/PMT | 0.20 | 47.50 |
| 10/20/09 | CONSIDERING CASE STRATEGY ISSUES AND LEGAL ISSUES RELATING TO FRANCO'S MOTION TO UNSEAL THE VIDEO TAPED DEPOSITION OF SOLOMON DWEK IN THE HSBC MATTER; REVIEWING THE MOTION PAPERS RELATING TO SAME. | (D30 ) | 00040/PMT | 1.50 | 356.25 |
| 10/20/09 | REVIEWING THE REVISED MOTION TO REOPEN THE ABE SHRAM ADVERSARY PROCEEDING AND COMMENTING ON SAME. | (D30 ) | 00040/PMT | 0.30 | 142.50 |
| 10/21/09 | CONSIDERING SETTLEMENT-RELATED ISSUES IN THE HSBC LITIGATION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/21/09 | COMMUNICATING WITH T. NEUMANN REGARDING THE MOTION TO UNSEAL THE S. DWEK DEPOSITION TRANSCRIPT. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/21/09 | FURTHER COMMUNICATING WITH GRANT THORNTON REGARDING THE EXPERT REPORT. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/22/09 | REVIEW OF THE USAO'S APPLICATION FOR A PROTECTIVE ORDER AS TO THE DEPOSITION OF SOLOMON DWEK AND CONSIDERING LEGAL ISSUES REGARDING SAME. | (D30 ) | 00040/PMT | 0.50 | 237.50 |
| 10/22/09 | COMMUNICATING WITH T. NEUMANN AND S. DWEK REGARDING THE JOEY DWEK V. SUN NAT'L BANK MATTER. | (D30 ) | 00040/PMT | 0.40 | 95.00 |
| 10/23/09 | COMMUNICATING WITH THE REPORTER REGARDING THE STATUS OF FINALIZING THE S. DWEK DEPOSITION TRANSCRIPT IN HSBC. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 10/23/09 | CONFERRING WITH SUN BANK'S COUNSEL REGARDING VARIOUS FOLLOW UP QUESTIONS. | (D30 ) | 00040/PMT | 0.70 | 332.50 |
| 10/23/09 | MEETING AT T. NEUMANN'S OFFICE REGARDING JOSEPH DWEK V. SUN NAT'L BANK AND THE FACTUAL AND LEGAL ISSUES RELATING TO SAME. | (D30 ) | 00040/PMT | 3.50 | 1,662.50 |
| 10/23/09 | CONSIDERING THE POSSIBLE DESIGNATION OF AN ADDITIONAL EXPERT AND ADDITION FACT DISCOVERY. | (D30 ) | 00040/PMT | 0.60 | 285.00 |
| 10/23/09 | REVIEWING THE JOSEPH DWEK V. SUN NAT'L BANK TRIAL AND PRETRIAL BRIEFS. | (D30 ) | 00040/PMT | 0.50 | 237.50 |
| 10/26/09 | COMMUNICATING WITH B. BAKER REGARDING THE SOLOMON DWEK DEPOSITION IN HSBC. | (D30 ) | 00040/PMT | 0.10 | 23.75 |
| 10/26/09 | REVIEW OF CORRESPONDENCE FROM WNBC-TV TO JUDGE FERGUSON REGARDING THE SOLOMON DWEK DEPOSITION TAKEN IN HSBC. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 10/26/09 | CONSIDERING ISSUES REGARDING THE POSSIBLE 11/17/09 DEPOSITION OF RABBI | (D30 ) | 00040/PMT | 0.50 | 237.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7644874

| | | | | | |
|---|---|---|---|---|---|
| | SEVERAL OTHER ASPECTS OF DOCUMENT REVIEW AND PRODUCTION, ATTENDING TO FOLLOW-UP ISSUES | | | | |
| 10/20/09 | REVIEW OF LETTER FROM DUANE MORRIS IN THE AMBOY BANK CASE TO MICHAEL KAHME CONCERNING DOCUMENTS TO BE MADE AVAILABLE FOR REVIEW PURSUANT TO AMBOY BANK'S SUBPOENA | (D30 ) | 01560/CJF | 0.40 | 180.00 |
| 10/20/09 | ATTENDING TO SEVERAL DOCUMENT REVIEW AND PRODUCTION ISSUES, INCLUDING LOMURRO REVIEW BY GREG KINOIAN, SUBPOENAS TO LOMURRO, CREDITOR'S COMMITTEE, U.S. ATTORNEY'S OFFICE, ADDEO, CAPITAL REAL ESTATE MANAGEMENT, PROTOCOLS FOR REVIEW OF 250 BOXES IN POSSESSION OF MCCARTER, PROTOCOLS FOR REVIEW OF POTENTIALLY HUNDREDS OF OTHER BOXES OF DOCUMENTS THAT MIGHT BE RESPONSIVE TO REQUEST OF SEVERAL CREDITORS, PRIVILEGE ISSUES, CONFIDENTIALITY ISSUES, OBTAINING CONFIDENTIALITY ORDERS TO PROTECT DOCUMENTS REVIEWED BY ADVERSARY DEFENDANTS IN ADVANCE OF THE TRUSTEE REVIEW, AND SEVERAL OTHER RELATED ISSUES | (D30 ) | 01560/CJF | 3.60 | 810.00 |
| 10/21/09 | MEETING WITH SOLOMON DWEK ABOUT SEVERAL ISSUES, AND FOLLOW-UP ON SEVERAL OF SAME | (D30 ) | 01560/CJF | 0.90 | 202.50 |
| 10/21/09 | REVIEWING DRAFT RESPONSE OF THE TRUSTEE TO AMBOY BANK'S REQUEST FOR THE PRODUCTION OF DOCUMENTS | (D30 ) | 01560/CJF | 1.20 | 540.00 |
| 10/21/09 | BEGINNING PREPARATION FOR DEPOSITION OF KANTROWITZ | (D30 ) | 01560/CJF | 1.00 | 450.00 |
| 10/21/09 | REVIEW OF AND GENERATING SEVERAL EMAIL EXCHANGES CONCERNING GOTHAM AND 30 BROAD STREET CONCERNING STATUS AND POSSIBLE SETTLEMENT, ETC. | (D30 ) | 01560/CJF | 0.50 | 112.50 |
| 10/21/09 | DOCUMENT REVIEW AND PRODUCTION IN SEVERAL ADVERSARY PROCEEDINGS, INCLUDING ORGANIZATION OF MAKING HUNDREDS OF BOXES OF DOCUMENTS AVAILABLE PURSUANT TO SEVERAL SUBPOENAS HELD BY DIFFERENT PARTIES AND NON-PARTIES | (D30 ) | 01560/CJF | 1.80 | 405.00 |
| 10/22/09 | REVIEWING COMPLAINT, ANSWERS AND COUNTERCLAIMS AND ANSWERS TO COUNTERCLAIMS, ALL IN CONNECTION WITH DEPOSITION PREPARATION IN DISCOVERY IN KANTROWITZ | (D30 ) | 01560/CJF | 1.10 | 495.00 |
| 10/22/09 | ATTENDING TO ISSUES RAISED ON THE KINOIAN CALL | (D30 ) | 01560/CJF | 0.80 | 360.00 |
| 10/22/09 | CONFERENCE CALL WITH GREG KINOIAN CONCERNING DOCUMENT PRODUCTION | (D30 ) | 01560/CJF | 0.40 | 180.00 |

Case 07-11757-KCF   Doc 6870-13   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
117415   DWEK, SOLOMON - CHARLES STANZIALE   Exhibit Ex C.7a   Page 6 of 69                    Page 52
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONFIDENTIALITY CONCERNS), AND MISCELLANEOUS OTHER MATTERS |  |  |  |  |
| 10/29/09 | MEETING WITH B. BAKER ABOUT DISCOVERY AND GENERAL CASE ISSUES | (D30 ) | 01560/CJF | 0.40 | 90.00 |
| 10/29/09 | BRIEF MEETING WITH B. BAKER AND SOLOMON DWEK ON DOCUMENT REVIEW AND PRODUCTION ISSUES | (D30 ) | 01560/CJF | 0.30 | 67.50 |
| 10/29/09 | TELEPHONE CONFERENCE WITH A. FACCONE, JAMES DELUCA, AND GREG KINOIAN CONCERNING SEVERAL AMBOY BANK DOCUMENT PRODUCTION AND REVIEW ISSUES, AND FOLLOW-UP IN CONNECTION WITH SAME | (D30 ) | 01560/CJF | 0.80 | 180.00 |
| 10/30/09 | REVIEW OF JAMES DELUCA'S CORRESPONDENCE DATED OCTOBER 29, 2009, CONCERNING HIS FIRM'S REVIEW OF THE ANSELL ZARO COMPACT DISC IN THE AMBOY BANK LITIGATION, INCLUDING HIS 30-PAGE INDEX OF FILES AND SUB-FILES AND SEVERAL OTHER VOLUMINOUS ATTACHMENTS | (D30 ) | 01560/CJF | 1.20 | 540.00 |
| 10/30/09 | REVISING AND FINALIZING CONFIDENTIALITY AGREEMENT RE: JEWISH COMMUNAL FUND | (D30 ) | 01560/CJF | 0.30 | 135.00 |
| 10/30/09 | REVIEW OF APPROXIMATELY TWENTY-SIX SUBPOENAS AND THE DOCUMENT DEMANDED THEREIN IN THE SERUYA MATTER FOR COORDINATION PURPOSES VIS-A-VIS OTHER ADVERSARY PROCEEDINGS, INCLUDING GENERAL REVIEW OF DISCOVERY, STATUS, DEMANDS, ETC. IN OTHER ADVERSARY PROCEEDINGS, INCLUDING, BUT NOT LIMITED TO AMBOY BANK | (D30 ) | 01560/CJF | 1.60 | 720.00 |
| 10/30/09 | REVIEW OF DOCUMENTS IN THE KANTROWITZ CASE, INCLUDING FIVE BOXES OF DOCUMENTS RECEIVED FROM DAVID BRUCK AND FBI DATABASE SEARCH DOCUMENTS | (D30 ) | 01560/CJF | 3.10 | 1,395.00 |
|  | TOTAL FOR | | 01560/CJF | 99.50 | 36,787.50 |
|  |  |  |  |  |  |
| 10/01/09 | PREPARE FOR DEPOSITION OF SERUYA | (D30 ) | 01722/EJG | 1.50 | 356.25 |
| 10/01/09 | TAKING SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 7.00 | 1,662.50 |
| 10/01/09 | DISCUSSION WITH TRUSTEE RE SAME | (D30 ) | 01722/EJG | 0.40 | 95.00 |
| 10/02/09 | E-MAILS TO M. WAPNER RE FOLLOW-UPS TO SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 0.30 | 71.25 |
| 10/02/09 | E-MAILS TO AND FROM DWEK RE SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 0.30 | 142.50 |
| 10/05/09 | REVIEW TRANSCRIPT OF SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 0.80 | 380.00 |
| 10/05/09 | REVIEW MEMO RE 548 SAFE HARBOR FOR CHARITY | (D30 ) | 01722/EJG | 0.40 | 190.00 |
| 10/06/09 | CONFERENCE WITH H. TAYLOR RE DOCUMENT PRODUCTION FOR SERUYA | (D30 ) | 01722/EJG | 0.10 | 23.75 |

117415  DWEK, SOLOMON - CHAPTER 11 TRUSTEE                                    Page 56
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7644874

| Date | Description | | Matter | Hours | Amount |
|------|-------------|---|--------|-------|--------|
| 10/29/09 | CONFERRING WITH C. WILLIAMS REGARDING ANSWER FILED BY JERSEY SHORE RADIOLOGY. | (D30 ) | 02246/FAK | 0.10 | 42.00 |
| 10/29/09 | CONFERRING WITH C. WILLIAMS REGARDING DISCOVERY MOTION AGAINST OCEAN TOWNSHIP. | (D30 ) | 02246/FAK | 0.10 | 42.00 |
| | TOTAL FOR | | 02246/FAK | 14.20 | 4,389.00 |
| 10/27/09 | REVIEWING COURT ORDER SENDING THE PARTIES TO MEDIATION IN STANZIALE V. JERSEY SHORE RADIOLOGY; REVIEWING RULES OF COURT RE: MANDATORY MEDIATION; CONSIDERING DRAFT OF MEDIATION STATEMENT. | (D30 ) | 02417/C-W | 2.30 | 828.00 |
| 10/29/09 | REVIEWING STATUS OF JERSEY SHORE RADIOLOGY MATTER; REVIEWING ANSWER; DRAFTING DEFICIENCY LETTER FOR OCEAN TOWNSHIP MATTER. | (D30 ) | 02417/C-W | 0.70 | 252.00 |
| 10/30/09 | CONFERENCE CALL WITH M. ARBUS COUNSEL FOR OCEAN TOWNSHIP RE: REVERSING OF SUBDIVISION AND PLAINTIFF'S DISCOVERY REQUESTS; PREPARING FOR CALL RE: SAME. | (D30 ) | 02417/C-W | 0.60 | 216.00 |
| 10/30/09 | CONFERRING WITH MEDIATOR FOR STANZIALE V. JERSEY SHORE RADIOLOGY; REVIEWING COMPLAINT AND ANSWER RE: SAME. | (D30 ) | 02417/C-W | 0.70 | 252.00 |
| | TOTAL FOR | | 02417/C-W | 4.30 | 1,548.00 |
| 10/01/09 | PREPARATION OF RESPONSES TO DOCUMENT REQUESTS AND INTERROGATORIES IN THE SERUYA MATTER (1.0); REVIEW OF DOCUMENTS AND INFORMATION TO ASSIST WITH THE DEPOSITION OF E. SERUYA (1.0); REVIEW DOCUMENTS CONCERNING 20 RELEVANT PROPERTIES IN THE SERUYA MATTER FOR RESPONSIVENESS (2.0). | (D30 ) | 02730/HVT | 4.00 | 1,700.00 |
| 10/07/09 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND UPCOMING PRODUCTION. | (D30 ) | 02730/HVT | 2.00 | 425.00 |
| 10/07/09 | REVIEW AND FINALIZE OBJECTIONS AND RESPONSES TO 171 DOCUMENT REQUESTS AND BEGIN PREPARING OBJECTIONS AND RESPONSES TO INTERROGATORIES IN THE SERUYA MATTER. | (D30 ) | 02730/HVT | 3.00 | 1,275.00 |
| 10/16/09 | PREPARATION FOR AND ATTEND MEETING WITH S. DWEK TO REVIEW DOCUMENTS PRODUCED BY E. SERUYA AND ADJMI APPAREL GROUP TO ASSIST WITH DAY 2 OF E. SERUYA'S DEPOSITION (3.50); COMMUNICATIONS WITH COLE SCHOTZ | (D30 ) | 02730/HVT | 4.30 | 913.75 |

117415  DWEK, SOLOMON - CHARLES STANZIALE   Page 58
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REVISE ANSWERS TO INTERROGATORIES. |  |  |  |  |
| 10/08/09 | COMPLETING FRANCO PRIVILEGE LOG. | (D30 ) | 02863/MGW | 0.80 | 340.00 |
| 10/08/09 | REVIEW OF DOCUMENTS FOR PRODUCTION IN SERUYA 09-01235 | (D30 ) | 02863/MGW | 2.20 | 935.00 |
| 10/09/09 | SERUYA 09-01235 REVIEW COMMENTS OF S. DWEK RE: INTERROGATORY RESPONSES. | (D30 ) | 02863/MGW | 0.30 | 127.50 |
| 10/13/09 | SERUYA FINALIZE TRUSTEE'S RESPONSE TO DEFENDANTS' INTERROGATORIES. | (D30 ) | 02863/MGW | 0.80 | 340.00 |
| 10/14/09 | SERUYA 09-01235 RESEARCH RE: LOCATION OF C. CERVO. | (D30 ) | 02863/MGW | 0.50 | 212.50 |
| 10/14/09 | SERUYA 09-01235 REVIEW DISCOVERY RESPONSES PROVIDED BY ELI SERUYA, INCLUDING DOCUMENTS PROVIDED | (D30 ) | 02863/MGW | 4.50 | 956.25 |
| 10/15/09 | SERUYA 09-01235 REVIEW DEPOSITION TRANSCRIPT OF SOLOMON DWEK AS IT RELATES TO SERUYA. | (D30 ) | 02863/MGW | 1.30 | 552.50 |
| 10/15/09 | REVIEW ADJMI APPAREL DOCUMENTS. | (D30 ) | 02863/MGW | 2.20 | 935.00 |
| 10/16/09 | REVIEW OF DOCUMENTS PROVIDED BY AJMI APPAREL FOR MEETING WITH S. DWEK. | (D30 ) | 02863/MGW | 2.60 | 1,105.00 |
| 10/16/09 | CONSIDERATION OF ISSUES RE: LOCATION OF SERUYA SECRETARY, CERVO. | (D30 ) | 02863/MGW | 0.50 | 212.50 |
| 10/16/09 | SERUYA 09-01235 REVIEW AND RESPOND TO E-MAIL OF P. TAYLOR RE: DOCUMENTS NECESSARY FOR DEPOSITION IN FRANCO DISCLOSED IN SERUYA MATTER. | (D30 ) | 02863/MGW | 0.30 | 63.75 |
| 10/16/09 | MEETING WITH DWEK RE: SERUYA. | (D30 ) | 02863/MGW | 2.50 | 531.25 |
| 10/16/09 | SERUYA 09-01235 REVIEW FAX CONFIRMATION OF GUARANTEED SUBPOENA RE: SERVICE OF THIRD PARTY SUBPOENAS. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 10/19/09 | SERUYA 09-01235- REVIEW OF DOCUMENTS PROVIDED BY ADJMI APPAREL | (D30 ) | 02863/MGW | 1.50 | 637.50 |
| 10/19/09 | KOHEN SHAPIRO- CONFERENCE WITH C. BENJAMIN RE: DISCOVERY MOTIONS. | (D30 ) | 02863/MGW | 0.30 | 63.75 |
| 10/19/09 | REVIEW OF STATUS OF DISCOVERY FROM DEFENDANTS. | (D30 ) | 02863/MGW | 0.20 | 85.00 |
| 10/19/09 | SERUYA REVIEW AND EXECUTION OF THIRD PARTY SUBPOENAS. | (D30 ) | 02863/MGW | 0.50 | 212.50 |
| 10/19/09 | SEUYA 09-01235.  REVIEW OF DEPOSITION OF SOLOMON DWEK- AS IT PERTAINS TO SERUYA DISCOVERY ISSUES. | (D30 ) | 02863/MGW | 2.00 | 850.00 |
| 10/20/09 | SERUYA REVIEW OF DOCUMENTS. | (D30 ) | 02863/MGW | 2.00 | 850.00 |
| 10/21/09 | SERUYA- REVIEW E-MAIL OF H. LAZARUS RE: SERVICE OF SUBPOENA. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 10/21/09 | SERUYA REVISE SUBPOENA'S FOR SERVICE UPON THIRD PARTY WITNESSES | (D30 ) | 02863/MGW | 0.80 | 340.00 |
| 10/21/09 | SERUYA- REVIEW OF DOCUMENTS FOR CONTINUATION OF SERUYA DEPOSITION | (D30 ) | 02863/MGW | 1.90 | 807.50 |
| 10/21/09 | SERUYA- REVIEW INFORMATION RE: SEARCH OF SERUYA MOTOR VEHICLE RECORD. | (D30 ) | 02863/MGW | 0.30 | 127.50 |
| 10/22/09 | SERUYA RESEARCH RE: LOCATION OF THIRD PARTY WITNESS, REVIEW AND REVISE CORRESPONDENCE TO SAME. | (D30 ) | 02863/MGW | 0.30 | 127.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 59
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7644874

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 10/22/09 | SERUYA- REVIEW AND REVISE SUBPOENAS TO THIRD PARTY WITNESSES. | (D30 ) | 02863/MGW | 0.50 | 212.50 |
| 10/22/09 | SERUYA- TELEPHONE CONVERSATION WITH JOHN MOMORRA RE: RESPONSE TO OUR SUBPOENA DUCES TECUM. | (D30 ) | 02863/MGW | 0.20 | 85.00 |
| 10/22/09 | SERUYA- DRAFT E-MAIL TO H. LAZARUS RE: CONDITIONS OF DWEK DEPOSITION. | (D30 ) | 02863/MGW | 0.20 | 85.00 |
| 10/23/09 | SERUYA- REVIEW OF DOCUMENTS FOR CONTINUATION OF DEPOSITION OF E. SERUYA. | (D30 ) | 02863/MGW | 1.20 | 510.00 |
| 10/23/09 | SERUYA- REVIEW AND REVISE SUBPOENA'S DUCES TECUM | (D30 ) | 02863/MGW | 0.30 | 127.50 |
| 10/23/09 | FRANCO- REVIEW SUBPOENA TO C. STANZIALE FOR DOCUMENTS RE: NEUMAN'S FEE APPLICATION, LEGAL RESEARCH RE: RESPONSE TO SAME. | (D30 ) | 02863/MGW | 2.20 | 935.00 |
| 10/26/09 | EXCHANGE E-MAIL CORRESPONDENCE WITH H. LAZARUS RE:  DISCOVERY ISSUES. | (D30 ) | 02863/MGW | 0.30 | 127.50 |
| 10/26/09 | TELEPHONE CONVERSATION WITH C. CERVO RE: RESPONSE TO CORRESPONDENCE. | (D30 ) | 02863/MGW | 0.50 | 212.50 |
| 10/28/09 | SERUYA- REVIEW DOCUMENT PRODUCTION BY J. MOMORA. | (D30 ) | 02863/MGW | 1.20 | 510.00 |
| 10/28/09 | SERUYA- COMPOSE LETTER TO BRIAN HOWE AUSA RE: FBI RETAINED DOCUMENTS. | (D30 ) | 02863/MGW | 0.50 | 212.50 |
| 10/28/09 | LEGAL RESEARCH RE: RESPONSE TO SUBPOENA FOR NEUMAN STANZIALE RECORDS, COMPOSE OPPOSITION TO SAME. | (D30 ) | 02863/MGW | 3.50 | 1,487.50 |
| 10/29/09 | KOHEN MATTER, REVIEW E-MAIL OT T. GREEN RE: KOHEN DOCUMENTS PRODUCED. | (D30 ) | 02863/MGW | 0.10 | 21.25 |
| 10/29/09 | FRANCO- REVIEW OF ISSUES RE: USE OF RULE 45 SUBPOENA AS TO TRUSTEE. | (D30 ) | 02863/MGW | 1.80 | 765.00 |
| 10/29/09 | SERUYA, REVIEW CORRESPONDENCE OF JAMES DELUCCA. | (D30 ) | 02863/MGW | 0.20 | 42.50 |
| 10/29/09 | CONFERENCE WITH T. GREEN RE: DOCUMENTS RETAINED BY FBI | (D30 ) | 02863/MGW | 0.30 | 63.75 |
| 10/29/09 | REVIEW E-MAIL OF T. GREEN RE: STATUS OF DISCOVERY. | (D30 ) | 02863/MGW | 0.20 | 42.50 |
| 10/30/09 | FRANCO- DRAFT ;LETTER OBJECTING TO TRUSTEE SUBPOENA. | (D30 ) | 02863/MGW | 2.50 | 1,062.50 |
| | TOTAL FOR | | 02863/MGW | 57.40 | 21,462.50 |
| | | | | | |
| 10/01/09 | ATTEND TO GLOBAL PRODUCTION MATTERS. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 10/01/09 | REVISE CONFIDENTIALITY ORDER FOR KANTROWITZ. | (D30 ) | 02895/C-M | 0.90 | 324.00 |
| 10/02/09 | REVIEW LEVY DISCOVERY DEMANDS. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/05/09 | ATTEND TO ISSUES WITH PROPOSED PROTECTIVE ORDER FOR KANTROWITZ AND REVISE SAME. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/08/09 | ATTEND TO ISSUES WITH REVISIONS TO LEVY DISCOVERY DEMANDS. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 10/13/09 | COMMUNICATIONS WITH S. DWEK RE: KANTROWITZ DISCOVERY RESPONSES. | (D30 ) | 02895/C-M | 0.30 | 108.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE,                            Page 60
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7644874

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 10/13/09 | PREPARE LEVY DISCOVERY DEMANDS FOR SERVICE ON DEFENDANTS. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/13/09 | PREPARE RESPONSE TO LEVY'S COUNSEL'S LETTER REQUESTING DISMISSAL. | (D30 ) | 02895/C-M | 1.20 | 432.00 |
| 10/13/09 | ATTEND TO LEVY CASE MANAGEMENT MATTERS. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/14/09 | ATTEND TO ISSUES WITH KANTROWITZ CONFIDENTIALITY AGREEMENT AND DOCUMENT PRODUCTION. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 10/14/09 | PREPARE CORRESPONDENCE TO COUNSEL FOR MORRIS LEVY. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 10/15/09 | PREPARE FOR MEETING WITH SOLOMON DWEK IN KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/15/09 | FBI DATABASE REVIEW FOR KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 1.00 | 360.00 |
| 10/15/09 | CONFER WITH COUNSEL FOR KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 10/16/09 | CONFER WITH SOLOMON DWEK RE: HIS DEPOSITION TESTIMONY. | (D30 ) | 02895/C-M | 0.50 | 90.00 |
| 10/16/09 | REVIEW TRANSCRIPT FROM SERUYA DEPOSITION. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 10/16/09 | PREPARE FOR MEETING WITH S. DWEK. | (D30 ) | 02895/C-M | 1.00 | 180.00 |
| 10/16/09 | REVIEW AND REVISE RESPONSES TO KANTROWITZ DISCOVERY WITH SOLOMON DWEK. | (D30 ) | 02895/C-M | 1.70 | 612.00 |
| 10/19/09 | REVISE RESPONSES TO KANTROWITZ'S INTERROGATORIES AND DOCUMENT DEMANDS AND PREPARE FOR SERVICE ON KANTROWITZ'S COUNSEL. | (D30 ) | 02895/C-M | 1.40 | 504.00 |
| 10/19/09 | ATTEND WITH ISSUES FOR SUBPOENA TO MORRIS LEVY. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 10/21/09 | ISSUES WITH SERUYA RESPONSE TO SUBPOENA. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/21/09 | COMMUNICATIONS WITH COUNSEL FOR KANTROWITZ DEFENDANTS RE: PROPOSED CONFIDENTIALITY ORDER AND AGREEMENT FOR TREATMENT OF PRIVILEGED DOCUMENTS. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 10/21/09 | ATTEND TO COMMUNICATIONS RE: KANTROWITZ DISCOVERY AND DEPOSITIONS. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 10/21/09 | ATTEND TO COMMUNICATIONS RE: PRODUCTION MATTERS. | (D30 ) | 02895/C-M | 0.20 | 36.00 |
| 10/21/09 | PREPARE DEPOSITION NOTICE TO BARRY KANTROWITZ. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 10/21/09 | ATTEND TO PRODUCTION ISSUES IN VARIOUS DWEK CASES. | (D30 ) | 02895/C-M | 1.00 | 360.00 |
| 10/22/09 | ATTEND TO ISSUES WITH GOTHAM MATTER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 10/22/09 | PREPARE WRITTEN RESPONSES TO LEVY DISCOVERY REQUESTS. | (D30 ) | 02895/C-M | 1.30 | 468.00 |
| 10/23/09 | ATTEND TO DWEK DISCOVERY ISSUES. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 10/26/09 | OFFICE CONSIDERATION OF ISSUES WITH RESPECT TO KANTROWITZ DISCOVERY AND LITIGATION STRATEGY | (D30 ) | 02895/C-M | 1.70 | 306.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 62
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | MATTERS IN CONNECTION WITH PRODUCTION OF DOCUMENTS TO DUANE MORRIS AND CONFER REGARDING SAME; MEET WITH T. NEUMANN AND S. DWEK REGARDING ISSUES IN CONNECTION WITH PRIVILEGED DOCUMENTS. |  |  |  |  |
| 10/07/09 | MATTERS IN CONNECTION WITH ONGOING FRANCO DOCUMENT REVIEW AND PRODUCTION, INCLUDING RESPONDING TO PRODUCTION RELATED ISSUES FROM OPPOSING COUNSEL; CONSIDER ISSUES IN CONNECTION WITH OCC DOCUMENT REQUESTS. | (D30 ) | 03178/AFF | 1.60 | 680.00 |
| 10/08/09 | MATTERS IN CONNECTION WITH FRANCO DOCUMENT PRODUCTION STATUS/STRATEGY; REVIEW PRIVILEGE LOG AND CONFER WITH OPPOSING COUNSEL REGARDING SAME; CONSIDER ISSUES IN CONNECTION WITH PRODUCTION OF DOCUMENTS TO DUANE MORRIS AND EXPEDITING QUICKBOOKS DATA TO GRANT THORTON; MATTERS IN CONNECTION WITH LOCATION, STORAGE AND INDEXING OF DWEK DOCUMENTS. | (D30 ) | 03178/AFF | 3.20 | 1,360.00 |
| 10/09/09 | CONSIDER/REVIEW STATUS OF VARIOUS DOCUMENT DISCOVERY PROJECTS FOR DWEK ADVERSARY PROCEEDINGS; STRATEGIZE REGARDING ISSUES IN CONNECTION WITH PRODUCTION OF DOCUMENTS TO DUANE MORRIS; MATTERS IN CONNECTION WITH ROLLING PRODUCTION #4 IN FRANCO. | (D30 ) | 03178/AFF | 2.00 | 850.00 |
| 10/11/09 | CONSIDER ISSUES IN CONNECTION WITH DOCUMENT DISCOVERY IN ADVERSARY PROCEEDINGS. | (D30 ) | 03178/AFF | 0.50 | 212.50 |
| 10/12/09 | MATTERS IN CONNECTION WITH DOCUMENT PRODUCTION TO DUANE MORRIS; CONSIDER STATUS OF FRANCO PRODUCTION IN CONNECTION WITH APPRAISALS; REVIEW POTENTIALLY PRIVILEGED DOCUMENTS; CONSIDER/STRATEGIZE ONGOING ROLLING PRODUCTIONS; CONSIDER ISSUES IN CONNECTION WITH DOCUMENT INDEXING. | (D30 ) | 03178/AFF | 2.60 | 1,105.00 |
| 10/13/09 | MATTERS IN CONNECTION WITH DOCUMENT PRODUCTION OF APPRAISAL TO FRANCO; MATTERS INVOLVING OTHER DOCUMENT REVIEW AND PRODUCTION ISSUES TO DUANE MORRIS, J. DELUCA AND OTHERS. | (D30 ) | 03178/AFF | 0.80 | 340.00 |
| 10/14/09 | CONSIDER ISSUES IN CONNECTION WITH ONGOING FRANCO DOCUMENT PRODUCTION AND PRIORITY FOR SAME; MATTERS IN CONNECTION WITH SUPPLYING NECESSARY DOCUMENTS TO GRANT THORTON; CONFER WITH CREM, ADDEO AND | (D30 ) | 03178/AFF | 3.70 | 1,572.50 |

1174115  DWEK, SOLOMON - CHARLES STANZIALE                                              Page 64
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | REGARDING SAME. | | | | |
| 10/23/09 | REVIEW COMMENTS IN CONNECTION WITH AMBOY'S SUBPOENA TO TRUSTEE AND MATTERS IN CONNECTION WITH SAME; MATTERS IN CONNECTION WITH DOCUMENT REVIEW/PRODUCTION IN FRANCO AND STRATEGY REGARDING SAME; MATTERS IN CONNECTION WITH ANALYSIS OF LLC BANK STATEMENTS. | (D30 ) | 03178/AFF | 3.30 | 1,402.50 |
| 10/26/09 | REVIEW DRAFT CONFIDENTIALITY AGREEMENT AND CONFER REGARDING SAME; MATTERS IN CONNECTION WITH STATUS OF VARIOUS DOCUMENT PRODUCTION ISSUES IN ADVERSARY PROCEEDINGS, INCLUDING FRANCO AND OTHERS; MATTERS IN CONNECTION WITH REVIEW AND PRODUCTION OF FBI DOCUMENTS. | (D30 ) | 03178/AFF | 2.50 | 1,062.50 |
| 10/27/09 | MATTERS IN CONNECTION WITH DOCUMENT PRODUCTION IN ADVERSARY PROCEEDINGS AND MANAGEMENT OF SAME; CONSIDER/STRATEGIZE ISSUES IN CONNECTION WITH SAME; CONSIDER/STRATEGIZE ISSUES SPECIFICALLY IN CONNECTION WITH FRANCO DOCUMENT PRODUCTION. | (D30 ) | 03178/AFF | 2.30 | 488.75 |
| 10/28/09 | MATTERS IN CONNECTION WITH ONGOING DOCUMENT/REVIEW AND PRODUCTION IN ADVERSARY PROCEEDINGS AND STRATEGY IN CONNECTION WITH SAME; MATTERS IN CONNECTION WITH ONGOING PRODUCTION IN FRANCO; DRAFT LETTER TO OPPOSING COUNSEL IN CONNECTION WITH SAME; CONSIDER ISSUES IN KANTROVITZ PRODUCTION. | (D30 ) | 03178/AFF | 3.80 | 1,615.00 |
| 10/29/09 | MATTERS IN CONNECTION WITH REVIEW AND PRODUCTION OF DOCUMENTS IN ADVERSARY PROCEEDINGS; CONSIDER/STRATEGY ISSUES IN CONNECTION WITH SAME; CONFER WITH COUNSEL IN AMBOY MATTER REGARDING ISSUES IN CONNECTION WITH SAME; CONFER WITH T. NEWMANN AND S. DWEK IN CONNECTION WITH ISSUES REGARDING PRIVILEGE; MATTERS IN CONNECTION WITH DOCUMENT PRODUCTION IN FRANCO. | (D30 ) | 03178/AFF | 4.10 | 871.25 |
| 10/30/09 | SITE VISIT AT CREM IN CONNECTION WITH DOCUMENT PRODUCTION AND SUBPOENAS; MATTERS IN CONNECTION WITH ONGOING DOCUMENT PRODUCTION IN ADVERSARY PROCEEDINGS. | (D30 ) | 03178/AFF | 3.50 | 743.75 |
| | TOTAL FOR | | 03178/AFF | 60.30 | 20,357.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 67
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7644874

|            |                                                                                              |          |       |        |
|------------|----------------------------------------------------------------------------------------------|----------|-------|--------|
|            | STANZIALE V. LEVY LITIGATION.                                                                 |          |       |        |
| 10/05/09   | CONSIDERATION OF ISSUES WITH RESPECT TO TAX COURT ISSUE WITH RESPECT TO CURRENTLY PENDING LITIGATION MATTERS. | (D30 ) 03625/DRS | 0.60 | 171.00 |
| 10/05/09   | ATTEND TO MATTERS IN CONNECTION WITH SUN NAT'L BANK F-4455-08 LITIGATION.                     | (D30 ) 03625/DRS | 0.90 | 256.50 |
| 10/05/09   | COMMUNICATIONS WITH ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., RE: CURRENTLY-PENDING ADVERSARY PROCEEDINGS MATTERS. | (D30 ) 03625/DRS | 0.10 | 28.50 |
| 10/05/09   | COMMUNICATIONS WITH ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., RE: CURRENTLY-PENDING ADVERSARY PROCEEDINGS MATTERS. | (D30 ) 03625/DRS | 0.20 | 57.00 |
| 10/05/09   | REVIEW OF BLACK LINE VERSION OF SETTLEMENT AGREEMENT AND CONSIDERATION OF LEGAL AND SETTLEMENT ISSUES WITH RESPECT TO SAME. | (D30 ) 03625/DRS | 0.80 | 228.00 |
| 10/05/09   | ATTEND TO MATTERS IN CONNECTION WITH LETTER TO COURT.                                         | (D30 ) 03625/DRS | 0.40 | 114.00 |
| 10/05/09   | COMMUNICATIONS WITH T. MOSKOWITZ, ESQ. RE: CURRENTLY PENDING LITIGATION MATTERS.              | (D30 ) 03625/DRS | 0.40 | 57.00 |
| 10/05/09   | ATTEND TO LITIGATION-RELATED DOCUMENT PRODUCTION CONTROL ISSUES AND CONFER WITH LOREN ORECCHIO RE: SAME. | (D30 ) 03625/DRS | 0.20 | 28.50 |
| 10/05/09   | CONSIDERATION OF ISSUES WITH RESPECT TO BANK CREDIT BID.                                      | (D30 ) 03625/DRS | 0.30 | 85.50 |
| 10/05/09   | COMMUNICATIONS WITH B. BAKER, ESQ. RE: CURRENTLY PENDING LITIGATION MATTERS.                  | (D30 ) 03625/DRS | 0.30 | 42.75 |
| 10/05/09   | COMMUNICATIONS WITH ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., RE: CURRENTLY-PENDING ADVERSARY PROCEEDINGS MATTERS. | (D30 ) 03625/DRS | 0.10 | 28.50 |
| 10/05/09   | REVIEW AND ATTEND TO MATTERS IN CONNECTION WITH MOTION BY MAMIYE TO FILE LATE PROOFS OF CLAIM WITH RESPECT TO LLC'S NOT SUBJECT TO INSTANT ADVERSARY PROCEEDINGS. | (D30 ) 03625/DRS | 1.10 | 156.75 |
| 10/05/09   | MEET WITH DEBTOR RE: PROPERTY APPRAISAL ISSUES AS THEY RELATE TO CURRENTLY PENDING LITIGATION MATTERS. | (D30 ) 03625/DRS | 0.20 | 28.50 |
| 10/05/09   | ATTEND TO MATTERS IN CONNECTION WITH DWEK DOCUMENT PRODUCTION IN STANZIALE V. FRANCO AND RELATED ADVERSARY PROCEEDINGS. | (D30 ) 03625/DRS | 1.20 | 171.00 |
| 10/05/09   | REVIEW OF ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., LETTER TO COURT AND CONSIDERATION OF ISSUES WITH RESPECT TO SAME. | (D30 ) 03625/DRS | 0.30 | 85.50 |
| 10/06/09   | CONSIDERATION OF ISSUES WITH RESPECT TO SETTLEMENT AGREEMENT REVISIONS                        | (D30 ) 03625/DRS | 0.90 | 256.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE       Invoice 7644874

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 10/16/09 | CONSIDERATION OF ISSUES WITH RESPECT TO KANTROWITZ ADVERSARY PROCEEDING 09-01233 (KCF) | (D30 ) | 03625/DRS | 0.30 | 85.50 |
| 10/16/09 | COMMUNICATIONS WITH ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., RE: CURRENTLY PENDING LITIGATION MATTERS. | (D30 ) | 03625/DRS | 0.30 | 85.50 |
| 10/16/09 | MEET WITH T. MOSKOWITZ, ESQ. RE: LLC LITIGATION ISSUES. | (D30 ) | 03625/DRS | 0.40 | 57.00 |
| 10/16/09 | CONFER WITH DEBTOR RE: SUN BANK V. DWEK. | (D30 ) | 03625/DRS | 0.10 | 28.50 |
| 10/19/09 | CONSIDERATION OF ISSUES WITH RESPECT TO STANZIALE V SHREM LITIGATION. | (D30 ) | 03625/DRS | 0.20 | 57.00 |
| 10/19/09 | ATTEND TO MATTERS IN CONNECTION WITH DWEK FBI DOCUMENT DATABASE/DOCUMENT PRODUCTION ISSUES. | (D30 ) | 03625/DRS | 0.70 | 99.75 |
| 10/19/09 | REVIEW AND REVISE 9019 MOTION PAPERS AND ATTEND TO MATTERS IN CONNECTION WITH SAME. | (D30 ) | 03625/DRS | 1.70 | 484.50 |
| 10/19/09 | COMMUNICATIONS WITH TRUSTEE RE: 200 BROADWAY LLC - CHAPPON/DAYON LITIGATION MATTERS. | (D30 ) | 03625/DRS | 0.10 | 14.25 |
| 10/19/09 | COMMUNICATIONS WITH ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., RE: 200 BROADWAY LLC - CHAPPON/DAYON LITIGATION. | (D30 ) | 03625/DRS | 0.20 | 57.00 |
| 10/19/09 | REVISE 200 BROADWAY ASSIGNMENT AND ATTEND TO MATTERS IN CONNECTION WITH SAME. | (D30 ) | 03625/DRS | 0.60 | 171.00 |
| 10/19/09 | ATTEND TO TDM RESEARCH ASSIGNMENTS AND TASKS IN CONNECTION WITH CURRENTLY-PENDING LITIGATION AND RELATED ISSUES. | (D30 ) | 03625/DRS | 2.30 | 327.75 |
| 10/19/09 | ATTEND TO MATTERS IN CONNECTION WITH SETTLEMENT AGREEMENT DRAFTING ISSUES. | (D30 ) | 03625/DRS | 0.60 | 171.00 |
| 10/19/09 | CONSIDERATION OF ISSUES WITH RESPECT TO CURRENTLY-PENDING LITIGATION DATA ORGANIZATION MATTERS AND ADVISE PARALEGAL RE: SAME. | (D30 ) | 03625/DRS | 0.50 | 71.25 |
| 10/19/09 | COMMUNICATIONS WITH S. URBAN, ESQ. RE: SETTLEMENT AGREEMENT TERMS. | (D30 ) | 03625/DRS | 0.40 | 114.00 |
| 10/20/09 | COMMUNICATIONS WITH ADVERSARY COUNSEL, DAVID L. BRUCK, ESQ., RE: 200 BROADWAY LLC - CHAPPON/DAYON LITIGATION. | (D30 ) | 03625/DRS | 0.20 | 57.00 |
| 10/20/09 | CONSIDERATION OF ISSUES WITH RESPECT TO ORIX MOTION TO DISMISS AND ATTEND TO MATTERS IN CONNECTION WITH SAME PER DIRECTIVE FROM T. MOSKOWITZ, ESQ. | (D30 ) | 03625/DRS | 1.40 | 199.50 |
| 10/20/09 | ATTEND TO MATTERS IN CONNECTION WITH STALKING HORSE ISSUES AS THEY RELATE TO SALE OF PROPERTIES IN BANKRUPTCY COURT. | (D30 ) | 03625/DRS | 0.70 | 199.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                      Page 79
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONDUCT ANALYSIS OF MERITS AND BAD FAITH OF INVESTOR ADVERSARY DEFENDANT ALNEILL LIPP |  |  |  |  |
| 10/23/09 | CORRESPONDENCE WITH J. SKOFF AND E. GLAS WITH RESPECT TO RESPONSE TO SUBPOENA SERVED IN BEN HAIM/OHEL ELIAHU INVESTOR ADVERSARY PROCEEDING AND RELATING TO FRANCO LITIGATION | (D30 ) | 03687/CLB | 0.20 | 28.50 |
| 10/27/09 | CONFERRING WITH A. FACCONE, E. GLAS AND OTHERS WITH RESPECT TO DOCUMENTS RELATING TO DEBTORS' INSOLVENCY | (D30 ) | 03687/CLB | 0.20 | 28.50 |
| 10/29/09 | CORRESPONDENCE WITH J. SCHNECK, COUNSEL FOR INVESTOR ADVERSARY DEFENDANT BEN HARARY, WITH RESPECT TO DISCOVERY | (D30 ) | 03687/CLB | 0.10 | 28.50 |
|  | TOTAL FOR | | 03687/CLB | 16.00 | 4,389.00 |
|  |  |  |  |  |  |
| 10/01/09 | COMMUNICATING WITH TRUSTEE RE: EXECUTION OF CERTIFICATIONS FOR ANSWERS TO INTERROGATORIES IN A.DWEK AND S.HABER. | (D30 ) | 03691/JAK | 0.30 | 39.00 |
| 10/08/09 | EXAMINATION AND ANALYSIS OF FBI DOCUMENTS IN CONCORDANCE IN PREPARATION OF TRUSTEE'S ANSWERS TO INTERROGATORIES IN SCHIBELL. | (D30 ) | 03691/JAK | 0.60 | 156.00 |
| 10/08/09 | CONSIDERATION OF ISSUES RELATED TO GINDI GOOD FAITH ANALYSIS. | (D30 ) | 03691/JAK | 0.50 | 130.00 |
| 10/08/09 | REVIEW OF CORRESPONDENCE REGARDING NEW CMO/DISCOVERY DEADLINES IN R.HABER PROCEEDING. | (D30 ) | 03691/JAK | 0.30 | 78.00 |
| 10/08/09 | CONSIDERATION OF ISSUES RELATED TO COMMENTS AND REVISIONS TO TRUSTEE'S ANSWERS TO INTERROGATORIES IN SCHIBELL. | (D30 ) | 03691/JAK | 0.40 | 104.00 |
| 10/12/09 | CONSIDERATION OF ISSUES RELATED TO SUGGESTED REVISIONS TO INTERROGATORY ANSWERS IN SCHIBELL. | (D30 ) | 03691/JAK | 0.70 | 182.00 |
| 10/12/09 | MEETING WITH SOLOMON DWEK REGARDING SCHIBELL INTERROGATORY ANSWERS. | (D30 ) | 03691/JAK | 0.40 | 52.00 |
| 10/12/09 | EXAMINATION OF DOCUMENTS IN CONCORDANCE IN PREPARATION FOR MEETING WITH S. DWEK AND TO FINALIZE INTERROGATORY ANSWERS IN SCHIBELL. | (D30 ) | 03691/JAK | 1.00 | 260.00 |
| 10/15/09 | REVISIONS TO ANSWERS TO SCHIBELL INTERROGATORIES. | (D30 ) | 03691/JAK | 0.50 | 130.00 |
| 10/19/09 | CONSIDERATION OF ISSUES RELATED TO THE SALE/PURCHASE OF 308 HIGHWAY 35 FOR SCHIBELL ADVERSARY PROCEEDING AND INTERROGATORY ANSWERS. | (D30 ) | 03691/JAK | 0.40 | 104.00 |
|  | TOTAL FOR | | 03691/JAK | 5.10 | 1,235.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 85
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                      Invoice  7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | PRIVILEGED COMMUNICATIONS |  |  |  |  |
| 10/15/09 | REVIEWING DOCUMENTS IN THE FRANCO MATTER TO DETERMINE RESPONSIVENESS WITH RESPECT TO PARTICULAR PROPERTIES. ALSO REVIEWING DOCUMENTS FOR PRIVILEGED COMMUNICATIONS | (D30 ) | 04903/ONO | 4.70 | 1,104.50 |
| 10/21/09 | FURTHER REVIEWING DOCUMENTS IN THE FRANCO MATTER FOR RESPONSIVENESS WITH RESPECT TO SPECIFIED PROPERTIES. ALSO REVIEWING DOCUMENTS FOR PRIVILEGED COMMUNICATIONS | (D30 ) | 04903/ONO | 2.70 | 634.50 |
| 10/28/09 | FURTHER REVIEWING DOCUMENTS IN THE FRANCO PRODUCTION TO DETERMINE RESPONSIVENESS WITH RESPECT TO SPECIFIED PROPERTIES. ALSO REVIEWING DOCUMENTS FOR PRIVILEGED COMMUNICATIONS | (D30 ) | 04903/ONO | 7.00 | 1,645.00 |
|  | TOTAL FOR |  | 04903/ONO | 48.60 | 8,883.00 |
|  |  |  |  |  |  |
| 10/01/09 | ATTEND TO FILING AND SCHEDULING ISSUES FOR VARIOUS UPCOMING MOTIONS. | (D30 ) | 04904/J-S | 2.10 | 546.00 |
| 10/01/09 | REVISE REPLY TO BEN HAIM OPPOSITION TO MOTION; ATTEND TO SCHEDULING ISSUES FOR UPCOMING MOTIONS. | (D30 ) | 04904/J-S | 1.60 | 416.00 |
| 10/02/09 | REVIEW OF DOCUMENTS AND PLEADINGS IN HSBC ADVERSARY LITIGATION IN PREPARATION FOR MEETING WITH DEBTOR. | (D30 ) | 04904/J-S | 2.20 | 572.00 |
| 10/02/09 | ATTEND TO DOCUMENT ISSUES IN HSBC AND OTHER OPEN ITEMS. | (D30 ) | 04904/J-S | 0.50 | 130.00 |
| 10/04/09 | REVIEW OF DOCUMENTS AND PLEADINGS IN PREPARATION FOR MEETING WITH DEBTOR AND DEPOSITION PREPARATION; ATTEND TO DOCUMENT PRODUCTION ISSUES IN THE HSBC MATTER. | (D30 ) | 04904/J-S | 2.60 | 676.00 |
| 10/05/09 | REVIEW AND COMPILE SIGNIFICANT DOCUMENTS OF HSBC TRANSACTION TO REVIEW AS PART OF DEPOSITION PREPARATION; DOCUMENT REVIEW IN CONNECTION WITH THE SAME. | (D30 ) | 04904/J-S | 6.70 | 871.00 |
| 10/06/09 | ATTEND TO SETTLEMENT ISSUES IN CHARITY CASES. | (D30 ) | 04904/J-S | 0.50 | 130.00 |
| 10/06/09 | ATTEND TO HSBC EVIDENTIARY AND DOCUMENT PRODUCTION ISSUES, AND FOLLOW UP ON ITEMS RAISED AT MEETING WITH DEBTOR. | (D30 ) | 04904/J-S | 1.80 | 468.00 |
| 10/06/09 | PREPARE FOR AND MEET WITH DEBTOR. | (D30 ) | 04904/J-S | 3.90 | 507.00 |
| 10/07/09 | REVIEW AND PREPARE SUPPLEMENTAL DOCUMENT PRODUCTION FOR HSBC OF DOCUMENTS PREVIOUSLY PRODUCED IN THE FRANCO MATTER. | (D30 ) | 04904/J-S | 0.80 | 208.00 |
| 10/07/09 | OFFICE CONSIDERATION OF VARIOUS SETTLEMENT OFFERS. | (D30 ) | 04904/J-S | 0.30 | 78.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE,
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7644874

| 10/07/09 | COMMUNICATE WITH CHRIS GRAVELLE REGARDING SETTLEMENT IN AMERICAN FRIENDS. | (D30 ) 04904/J-S | 0.20 | 52.00 |
| 10/07/09 | COMMUNICATE WITH BEN BECKER REGARDING SETTLEMENTS IN THREE ADVERSARY PROCEEDINGS. | (D30 ) 04904/J-S | 0.20 | 52.00 |
| 10/07/09 | REVIEW AND CONSIDER SETTLEMENT OFFERS IN CHARITY CASES BEING DEFENDED BY BEN BECKER. | (D30 ) 04904/J-S | 0.30 | 78.00 |
| 10/08/09 | ATTEND TO HSBC DOCUMENT AND DEPOSITION PREPARATION ISSUES. | (D30 ) 04904/J-S | 0.40 | 104.00 |
| 10/08/09 | OFFICE CONSIDERATION OF OUTSTANDING SETTLEMENT OFFERS; DRAFT AND SEND EMAIL TO BEN BECKER OUTLINING SETTLEMENT OFFERS. | (D30 ) 04904/J-S | 0.80 | 104.00 |
| 10/09/09 | FURTHER REVIEW AND PREPARATION OF DOCUMENTS AND MATERIALS IN PREPARATION FOR DEPOSITION OF DEBTOR. | (D30 ) 04904/J-S | 2.60 | 338.00 |
| 10/09/09 | REVIEW AND PREPARE DOCUMENTS AS PART OF MEETING WITH DEBTOR. | (D30 ) 04904/J-S | 0.50 | 65.00 |
| 10/10/09 | EXAMINATION OF LAW REGARDING VIDEOTAPING OF DEPOSITIONS. | (D30 ) 04904/J-S | 1.80 | 468.00 |
| 10/11/09 | ATTEND TO A VARIETY OF ISSUES RAISED IN VARIOUS EMAILS, AND RESEARCH ISSUES IN PREPARATION FOR DEPOSITION OF DEBTOR, AND DOCUMENT REVIEW IN CONNECTION WITH SAME; PREPARE OUTLINE OF TOPICS FOR DWEK DEPOSITION. | (D30 ) 04904/J-S | 5.70 | 741.00 |
| 10/12/09 | EXTENSIVE PREPARATION FOR DEBTOR'S DEPOSITIONS, INCLUDING: REVIEW AND PREPARE DOCUMENTS, MEETING WITH DEBTOR, PREPARE NOTES AND OUTLINE OF TOPICS TO BE COVERED, AND CONSIDERING TRUSTEE'S POSITION REGARDING SAME. | (D30 ) 04904/J-S | 9.30 | 1,209.00 |
| 10/13/09 | CONSIDERATION OF OUTSTANDING ISSUES RELATED TO UPCOMING FRANCO MOTIONS. | (D30 ) 04904/J-S | 0.20 | 52.00 |
| 10/13/09 | REVIEW OF ORDER COMPELLING DISCOVERY AND GRANTING FEES IN RUMSON. | (D30 ) 04904/J-S | 0.20 | 52.00 |
| 10/13/09 | FURTHER PREPARATION FOR DEBTOR'S DEPOSITION. | (D30 ) 04904/J-S | 1.10 | 286.00 |
| 10/14/09 | REVIEW AND REVISE BRIEF IN SUPPORT OF MOTION FOR LEAVE TO AMEND FRANCO COMPLAINT. | (D30 ) 04904/J-S | 5.10 | 1,326.00 |
| 10/14/09 | REVIEW OF EMAIL FROM A. FACCONNE REGARDING HSBC CAPTION. | (D30 ) 04904/J-S | 0.10 | 13.00 |
| 10/14/09 | ASSIST IN A VARIETY OF TASKS RELATED TO SECOND DAY OF DEBTOR'S DEPOSITION. | (D30 ) 04904/J-S | 0.40 | 52.00 |
| 10/14/09 | ATTEND TO DOCUMENT PRODUCTION AND EXPERT DISCOVERY ISSUES IN FRANCO AND HSBC. | (D30 ) 04904/J-S | 0.20 | 52.00 |
| 10/14/09 | WORK ON MOTION TO AMEND FRANCO | (D30 ) 04904/J-S | 2.20 | 572.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7644874

| | | | | | |
|---|---|---|---|---|---|
| | SETTLEMENT WITH HSBC - ANALYZE COURSE OF LITIGATION. | | | | |
| 10/05/09 | CONFER WITH ATTORNEYS BAKER AND MOSKOWITZ REGARDING SETTLEMENT ON THREE PROPERTIES WITH MAMIYE; 1801 ROUTE 88, 488 BRICK BLVD. TO CONFIRM SETTLEMENT AND REVIEW CORRESPONDENCE. | (D30 ) | 04927/CAS | 1.50 | 393.75 |
| 10/05/09 | CONFER WITH SOLOMON DWEK ON LEGAL ISSUES REGARDING FRANCO, HSBC, SERUYA. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 10/06/09 | TELEPHONE CONFERENCE WITH ATTORNEY B. WACHTELL (COUNSEL FOR FRANCO) TO DISCUSS SETTLEMENT OF F/C CLAIM. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 10/06/09 | DEPOSITION PREPARATION FOR HSBC; CONFER WITH ATTORNEY NEUMANN; CONFER WITH BAKER, TESTA ON PROPOSAL OF BANK. | (D30 ) | 04927/CAS | 1.50 | 393.75 |
| 10/07/09 | CONFER WITH B. BAKER ON TRUSTEE PROPOSAL AND FRANCO SETTLEMENT AND CO-OBLIGOR NOTE TO HSBC. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 10/08/09 | FRANCO LITIGATION - CONFER WITH B. BAKER REGARDING FRANCO AND HSBC SETTLEMENT TERMS AND ALTERNATIVES. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 10/08/09 | CONFER WITH JEFFREY COOPER COUNSEL FOR SERUYA REGARDING TESTIMONY. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 10/09/09 | CONFER ON DEPOSITIONS BY HSBC AND PROPOSED SETTLEMENT. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 10/09/09 | TELEPHONE CALL TO THE ASSISTANT US ATTORNEY REGARDING VIDEO TAPE OF DEPOSITION; DISCUSS LEGAL PROCESS FOR PROTECTIVE ORDER AND SAFETY ISSUES WITH AUSA, WALLACH AND TESTA. | (D30 ) | 04927/CAS | 2.20 | 577.50 |
| 10/13/09 | CONFER WITH ATTORNEY STOM AND USADI RE: TERMS OF SETTLEMENT AND COUNTEROFFER. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 10/13/09 | ATTEND DEPOSITION OF SOLOMON DWEK CONDUCTED BY HSBC, | (D30 ) | 04927/CAS | 3.00 | 787.50 |
| 10/13/09 | MEETING WITH P. TAYLOR, B. BAKER, J. TESTA, S. BECKLEMAN; RE: CONFERENCE WITH SOLOMON DWEK AS TO DEPOSITIONS WITH HSBC. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 10/13/09 | TELEPHONE CALL WITH THE OFFICE OF THE UNITED STATES ATTORNEY REGARDING PROTECTIVE ORDER AND CONFIDENTIALITY STIPULATION; REVIEW AND COMMENT. | (D30 ) | 04927/CAS | 1.50 | 787.50 |
| 10/14/09 | ATTEND DEPOSITION OF SOLOMON DWEK CONDUCTED BY WILLIAM WACHTELL - ALL PARTIES PRESENT. | (D30 ) | 04927/CAS | 7.00 | 1,837.50 |
| 10/16/09 | CONFERENCE REGARDING AMBOY/SHARPF WITH B. BAKER. | (D30 ) | 04927/CAS | 2.00 | 525.00 |
| 10/16/09 | MEETING WITH P. TAYLOR ON DEFENSE AND EXPERT IN HSBC LITIGATION. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 10/16/09 | CONFER WITH SOLOMON DWEK REGARDING | (D30 ) | 04927/CAS | 1.20 | 630.00 |

117415  DWEK, SOLOMON - CHAPTER 11 STANZIALE,                                    Page 91
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7644874

|          |                                                                                      |          |          |       |           |
|----------|--------------------------------------------------------------------------------------|----------|----------|-------|-----------|
|          | DEPOSITION PREVIOUSLY TAKEN IN HSBC/FRANCO MATTER.                                    |          |          |       |           |
| 10/17/09 | READ MONMOUTH COUNTY DOCUMENTS - CONFER REGARDING SAME.                               | (D30 )   | 04927/CAS | 2.00  | 525.00    |
| 10/19/09 | REVIEW LETTER FROM NBC TELEVISION NEWS DEMANDING RELEASE OF VIDEO OF DWEKS TESTIMONY; CONFER WITH PARTIES. | (D30 )   | 04927/CAS | 1.00  | 262.50    |
| 10/19/09 | DRAFT ANSWER TO FRANCO OBJECTION TO NEUMANN'S FEES.                                   | (D30 )   | 04927/CAS | 2.50  | 1,312.50  |
| 10/20/09 | CONFERENCE WITH JUDGE LINARES AT PLEA HEARING FOR SOLOMON DWEK; CONFER WITH US ATTORNEY AND SOLOMON DWEK CRIMINAL COUNSEL. | (D30 )   | 04927/CAS | 2.00  | 1,050.00  |
| 10/20/09 | REVIEW MOTION AND CONFER WITH CO-COUNSEL ON APPEARANCE FOR PROTECTIVE ORDER; TAKE POSITION AT HEARING. | (D30 )   | 04927/CAS | 1.20  | 630.00    |
| 10/21/09 | MEETING REGARDING FRANCO, KANTROWITZ, CAYRE, SERUYA LITIGATION AND DISCOVERY.         | (D30 )   | 04927/CAS | 2.00  | 525.00    |
| 10/23/09 | CONFER WITH R. BAKER REGARDING FRANCO TERMS FOR SETTLEMENT AND CONTINUED LITIGATION; REVIEW COMPLAINT. | (D30 )   | 04927/CAS | 2.00  | 525.00    |
| 10/26/09 | MEETING WITH S. BECKELMAN AND BAKER ON ISSUE RELATING TO DEPOSITION AND SUBPOENAS DEUCES TECUM FROM FRANCO. | (D30 )   | 04927/CAS | 1.00  | 262.50    |
| 10/27/09 | STUDY CHART SETTING FORTH 39 COUNTS AS "CURE CLAIMS" BY TRUSTEE - CAYRE IN OPPOSITION AND VENUE TO WITHDRAW REFERENCE. | (D30 )   | 04927/CAS | 0.70  | 367.50    |
| 10/27/09 | READ AND COMMENT ON DRAFT BRIEF TO OPPOSE.                                            | (D30 )   | 04927/CAS | 2.50  | 1,312.50  |
| 10/28/09 | CONFER WITH ATTORNEY SEAMAN ON SCHIBELL LITIGATION OVER BROKERAGE COMMISSION ON LONESTAR - GO FORWARD WITH DEFENSE. | (D30 )   | 04927/CAS | 1.00  | 262.50    |
| 10/28/09 | CONFER WITH ATTORNEY WAPNER ON MOTION TO QUASH SUBPOENAS SERVED BY FRANCO.            | (D30 )   | 04927/CAS | 0.50  | 262.50    |
| 10/28/09 | CONFER WITH SOLOMON DWEK, B. BAKER AND J. TESTA ON ISSUES RELATING TO LITIGATION TO BE STARTED. | (D30 )   | 04927/CAS | 2.00  | 525.00    |
| 10/29/09 | CORRESPONDENCE WITH ATTORNEY WACHTEL REGARDING SUBPOENA DUCES TECUM SERVED ON TRUSTEE AND POSSIBLE MEETING. | (D30 )   | 04927/CAS | 0.50  | 262.50    |
| 10/31/09 | CAYRE - READ FINAL DRAFT AND COMMENT ON MEMO OF LAW IN SUPPORT OF OBJECTION.          | (D30 )   | 04927/CAS | 0.50  | 262.50    |
|          |                                                           TOTAL FOR                   |          | 04927/CAS | 51.10 | 17,771.25 |

117415 DWEK, SOLOMON - CHAPTER 11 TRUSTEE                                    Page 96
CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING 35B STERBERGER CONDO LEGAL FEES LEGAL DISPUTE. |  |  |  |  |
| 10/06/09 | CONFERENCE WITH P. TAYLOR, DEBTOR, T. NEUMANN, TRUSTEE AND B. BAKER REGARDING HSBC LITIGATION. | (D30 ) | 04928/JTT | 1.00 | 195.00 |
| 10/06/09 | REVIEW OF EMAILS (X3) FROM E. BUTLER REGARDING CHEVY CHASE BANK - 55 IDLEWOOD AVENUE CLOSING STATEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 10/06/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR L&R INSURANCE COMPANY, REGARDING SOUTH CAROLINA KMART, GREENWOOD PLAZA, ORDER APPROVING SALE OF PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/06/09 | CONFERENCE WITH P. TAYLOR, DEBTOR, T. NEUMANN, AND B. BAKER REGARDING HSBC OFFER AND GENERAL LITIGATION ISSUES. | (D30 ) | 04928/JTT | 1.00 | 195.00 |
| 10/06/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 319 BRICKYARD ROAD AND ZUCKER GOLDBERG CLOSINGS, AND PENDING STAY RELIEF MOTIONS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/06/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING CHEVY CHASE BANK - 55 IDLEWOOD AVENUE CLOSING STATEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/06/09 . | REVIEW OF EMAIL TO M. KAHME REGARDING DRAFT SALE APPROVAL ORDERS FOR 207 AND 214 HIGHWAY 35, NEPTUNE TWP., NJ. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/07/09 | REVIEW OF EMAIL FROM K. CROSS CONCERNING DRAFT CONVEYANCE DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/07/09 | REVIEW OF EMAIL FROM J. PUENTE REGARDING FBI DATABASE AND ELECTRONIC DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/07/09 | EMAIL TO A. FACCONE, C. FARLEY AND B. BAKER REGARDING PREPARATION FOR PRELIMINARY SEARCHES AND DISCOVERY MEETING. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/07/09 | EMAIL TO E. BUTLER REGARDING CHEVY CHASE BANK - 55 IDLEWOOD AVENUE CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/07/09 | REVIEW OF EMAILS (X2) TO AND FROM J. POSTA, COUNSEL FOR DEFENDANT, REGARDING HAKIM SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 78.00 |
| 10/07/09 | REVIEW OF EMAILS (X2) FROM S. BRAUNSTEIN REGARDING SALE OF 55 IDLEWOOD AVENUE PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 78.00 |
| 10/07/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING AMBOY SUBPOENAS. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/07/09 | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING GRANT THORNTON LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 78.00 |
| 10/07/09 | CLOSING - REVIEW OF EMAIL FROM | (D30 ) | 04928/JTT | 0.10 | 39.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 101
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | RETURNS. |  |  |  |  |
| 10/12/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SCHIBELL MOTION TO APPROVE SETTLEMENT WITH BROKERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | CONFERENCE WITH B. BAKER REGARDING A. STEINBERG FRANCO. | (D30 ) | 04928/JTT | 0.50 | 97.50 |
| 10/12/09 | REVIEW OF EMAILS (X2) FROM TRUSTEE CONCERNING VIDEOTAPING OF DEBTOR'S DEPOSITION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/12/09 | REVIEW OF EMAIL FROM B. BAKER IN PREPARATION OF TELECONFERENCE WITH A. STEINBERG. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | TELECONFERENCE WITH A. STEINBERG CONCERNING LEGAL MATTERS REGARDING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.80 | 312.00 |
| 10/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE APPROVAL ORDER 7-11 ASSEMBLAGE TO PUCCI AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DEBTOR'S DEPOSITION. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | TELECONFERENCE WITH B. BAKER AND W. GREENHALGH, COMMITTEE COUNSEL REGARDING HSBC LITIGATION AND PROPOSAL. | (D30 ) | 04928/JTT | 0.70 | 136.50 |
| 10/12/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS MATTERS. | (D30 ) | 04928/JTT | 0.80 | 156.00 |
| 10/12/09 | CONFERENCE WITH B. BAKER, P. TAYLOR, J. SKOFF, T. NEUMANN, AND DEBTOR CONCERNING HSBC. | (D30 ) | 04928/JTT | 0.30 | 58.50 |
| 10/12/09 | EMAILS (X5) TO AND FROM B. BAKER CONCERNING PREPARATION OF DEBTOR'S DEPOSITION AND VIDEOTAPING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | REVIEW OF EMAIL FROM W. WALLACH AND P. TAYLOR CONCERNING VIDEOTAPING OF DEBTOR'S DEPOSITION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 10/12/09 | CONFERENCE WITH DEBTOR AND B. BAKER REGARDING JOEY COUNTEROFFER. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | CONFERENCE WITH B. BAKER REGARDING NORWOOD SALE AND IMPACT ON BRT SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 6201 RT. 9, HOWELL, NJ AGREEMENT OF SALE. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING PROPOSED SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/12/09 | EMAIL TO TRUSTEE CONCERNING DEBTOR'S UPCOMING DEPOSITION TESTIMONY AND VIDEO TAPING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/13/09 | EMAILS (X2) TO TRUSTEE CONCERNING HSBC LITIGATION LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING SERUYA'S RESPONSE TO | (D30 ) | 04928/JTT | 0.10 | 19.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 102
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874


| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | TRUSTEE'S DISCOVERY DEMANDS. | | | | |
| 10/13/09 | REVIEW OF EMAIL FROM M. KAHME, COUNSEL FOR AMBOY, REGARDING ROUTE 33 MEDICAL ORDER APPROVING SALE. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING SALE OF 1001 NORWOOD AVE. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING PROPOSAL AND LEGAL ISSUES REGARDING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/13/09 | REVIEW OF EMAIL FROM M. KAHME, COUNSEL FOR AMBOY, REGARDING ROUTE 33 MEDICAL, 1329 10TH AVENUE AND GRANT AVENUE CREDIT BID ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | ATTEND DEPOSITION OF SOLOMON DWEK, DEBTOR. | (D30 ) | 04928/JTT | 5.50 | 1,072.50 |
| 10/13/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LITTLE SILVER PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING HSBC PROPOSED SETTLEMENT. | (D30 ) | 04928/JTT | 0.80 | 156.00 |
| 10/13/09 | REVIEW OF EMAIL FROM W. FREYVOGEL REGARDING ORDER ENTERED CONCERNING 210 ARI WAY AND 6201 LAGUNA PATH NORTH, MIAMI BEACH, FLORIDA. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/13/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING BRT PAYMENT AND SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING SALE OF SOUTH CAROLINA PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAILS (X3) FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING SEVEN BROAD, LLC LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM E. BUTLER CONCERNING FLORIDA CONVEYANCE DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/13/09 | EMAIL TO AND FROM D. STOLZ (X2) REGARDING OFFER AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING RUMSON ORDER TO COMPEL DISCOVERY. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/13/09 | CONFERENCE WITH TRUSTEE, P. TAYLOR, S. BECKELMAN AND B. BAKER REGARDING FRANCO DEPOSITION. | (D30 ) | 04928/JTT | 0.60 | 117.00 |
| 10/13/09 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 10/13/09 | REVIEW OF EMAIL FROM M. KAHME, COUNSEL FOR AMBOY, REGARDING DWEK PROPERTIES, 1412 & 1414 CORLIES AVENUE, | (D30 ) | 04928/JTT | 0.10 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

| | | | | |
|---|---|---|---|---|
| | 1413 10TH AVENUE, AND SALES ISSUES. | | | |
| 10/13/09 | REVIEW OF EMAIL FROM M. KAHME, COUNSEL FOR AMBOY, REGARDING NORWOOD FINAL ORDER. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM D. CRECCA REGARDING KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/14/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING HSBC, PROPERTY SALES AND RELATED MATTERS. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/14/09 | REVIEW OF SALE APPROVAL ORDER FOR 1408 CORLIES AVENUE. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | CONFERENCE WITH B. BAKER, TRUSTEE AND P. TAYLOR REGARDING SOLOMON DWEK'S DEPOSITION. | (D30 )  04928/JTT | 1.50 | 292.50 |
| 10/14/09 | REVIEW OF EMAILS (X3) FROM D. CRECCA REGARDING STATUS OF DEBTOR'S DEPOSITION IN THE KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/14/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING FBI DOCUMENTS AND DISCOVERY ISSUES. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/14/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER GAS DEBT AND LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING SINKING SPRINGS, PA ISSUES. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | ATTEND DEPOSITION OF SOLOMON DWEK AT THE RODINO BUILDING. | (D30 )  04928/JTT | 6.00 | 2,340.00 |
| 10/14/09 | REVIEW OF EMAILS TO AND FROM B. FROST CONCERNING MOTION FOR DEBTOR'S DEPOSITION. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING AMBOY SUBPOENA ISSUES. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | REVIEW OF EMAIL FROM S. URBAN, COMMITTEE COUNSEL, CONCERNING ISSUES WITH REGARD TO THE 1408 CORLIES AVENUE SALE ORDER. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | REVIEW OF EMAILS (X2) FROM G. KINOIAN REGARDING AMBOY DISCOVERY ISSUES. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/14/09 | REVIEW OF EMAIL TO B. FROST, COUNSEL FOR J. KOHEN REGARDING DEPOSITION IN THE KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 10/15/09 | REVIEW OF EMAILS TO AND FROM P. TAYLOR REGARDING FRANCO LITIGATION. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/15/09 | ATTEND DEPOSITION OF SOLOMON DWEK AT THE RODINO BUILDING. | (D30 )  04928/JTT | 6.50 | 1,267.50 |
| 10/15/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 200 BROADWAY, ASSIGNMENT OF LLC INTEREST. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 10/15/09 | RECEIPT AND REVIEW OF CORRESPONDENCE TO D. YEGER, ESQ. REGARDING DOCUMENT PRODUCTION AND | (D30 )  04928/JTT | 0.10 | 39.00 |

|          |                                                                                                         |        |           |      |        |
|----------|---------------------------------------------------------------------------------------------------------|--------|-----------|------|--------|
|          | REGARDING 1727 LANES MILL ROAD SALE ISSUES.                                                              |        |           |      |        |
| 10/16/09 | REVIEW OF EMAILS (X2) FROM A. FACCONE REGARDING LOMURRO DOCUMENTS.                                       | (D30 ) | 04928/JTT | 0.20 | 39.00  |
| 10/16/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING GRANT AVENUE SETTLEMENT AGREEMENT ISSUES.                        | (D30 ) | 04928/JTT | 0.20 | 39.00  |
| 10/16/09 | REVIEW OF EMAIL FROM A. GREEN CONCERNING LOMURRO DOCUMENTS.                                              | (D30 ) | 04928/JTT | 0.20 | 39.00  |
| 10/16/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AND FRANCO LITIGATION ISSUES.                                   | (D30 ) | 04928/JTT | 0.20 | 39.00  |
| 10/16/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING ADDITIONAL DISCOVERY DOCUMENTS REQUIRED BY THE TRUSTEE.         | (D30 ) | 04928/JTT | 0.20 | 39.00  |
| 10/16/09 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING HSBC LITIGATION ISSUES.                                   | (D30 ) | 04928/JTT | 0.10 | 19.50  |
| 10/16/09 | REVIEW OF EMAILS TO AND FROM E. BUTLER (X3) REGARDING AMBOY SALE ORDERS.                                 | (D30 ) | 04928/JTT | 0.30 | 58.50  |
| 10/16/09 | REVIEW OF EMAILS TO M. KAHME (X2) REGARDING AMBOY SALE ORDERS.                                           | (D30 ) | 04928/JTT | 0.20 | 78.00  |
| 10/16/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING FRANCO LITIGATION.                                              | (D30 ) | 04928/JTT | 0.20 | 39.00  |
| 10/16/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING AMBOYLOMURRO DOCUMENTS.                                        | (D30 ) | 04928/JTT | 0.20 | 78.00  |
| 10/17/09 | REVIEW OF EMAILS TO AND FROM TRUSTEE (X8) REGARDING DEPOSITION OF DEBTOR, PNC FRAUDS, LITIGATION AND PLEA ISSUES. | (D30 ) | 04928/JTT | 0.60 | 117.00 |
| 10/17/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING SCHARPF LEGAL ISSUES AND 30 BROAD.                                | (D30 ) | 04928/JTT | 0.10 | 19.50  |
| 10/18/09 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING SUN NATIONAL BANK UPCOMING TRIAL.                            | (D30 ) | 04928/JTT | 0.20 | 78.00  |
| 10/18/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING OPEN LITIGATION ISSUES.                                         | (D30 ) | 04928/JTT | 0.10 | 39.00  |
| 10/18/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING DEPOSITION OF CAYRE.                                              | (D30 ) | 04928/JTT | 0.10 | 39.00  |
| 10/19/09 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING LITTLE SILVER RETAIL AND LITTLE SILVER GAS.                  | (D30 ) | 04928/JTT | 0.10 | 39.00  |
| 10/19/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING GREENWOOD, SC PROPERTY LEGAL ASSUMPTION PROCESS AFFECTING CLOSING. | (D30 ) | 04928/JTT | 0.10 | 19.50  |
| 10/19/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF STANZIALE VS. SHREM, AND STANZIALE VS. SUN NATIONAL BANK. | (D30 ) | 04928/JTT | 0.10 | 19.50  |
| 10/19/09 | REVIEW OF EMAIL FROM A. HONIG CONCERNING OPEN LEGAL ISSUES WITH REGARD TO SALE APPROVAL ORDER FOR 1408 CORLIES AVENUE AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 39.00  |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 123
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING CHRT OF MAMYIE LITIGATION AND PROPERTY INFORMATION. |  |  |  |  |
| 10/05/09 | CONFERENCE WITH TRUSTEE REGARDING DEBTOR'S POSITION ON HSBC AND CONVERSATION WITH PNC BANK. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/05/09 | TELECONFERENCE WITH B. USADI REGARDING TRUSTEE'S REJECTION OF RESOLUTION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | CONFERENCE WITH T. MOSKOWITZ REGARDING LIQUIDATION OF REMAINING MAYMIE PARTNERSHIPS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING MEMORANDUM ON A CREDITOR VOTING A CLAIM AND WAIVING DISTRIBUTION. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/05/09 | PRELIMINARY RESPONSE TO CREDITORS' COMMITTEE 9/22/09 LETTER REQUESTING ADDITIONAL INFORMATION. | (D30 ) | 04929/BLB | 2.40 | 936.00 |
| 10/05/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING HSBC DOCUMENT REQUEST. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | CONFERENCE WITH TRUSTEE REGARDING HSBC LITIGATION AND GOTHAM NOTE. | (D30 ) | 04929/BLB | 0.60 | 117.00 |
| 10/06/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 200 BROADWAY, SETTLEMENT AGREEMENT ISSUES. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 10/06/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SECOND AMENDED COMPLAINT. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/06/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING CHEVY CHASE BANK - 55 IDLEWOOD AVENUE MORTGAGE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/06/09 | CONFERENCE WITH P. TAYLOR, DEBTOR, T. NEUMANN, AND J. TESTA REGARDING HSBC OFFER AND GENERAL LITIGATION ISSUES. | (D30 ) | 04929/BLB | 1.00 | 195.00 |
| 10/06/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING MANAGEMENT AGREEMENT, GREENWOOD PLAZA. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/06/09 | REVIEW OF EMAIL FROM SOUTH CAROLINA KMART, GREENWOOD PLAZA ORDER APPROVING SALE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/06/09 | CONFERENCE WITH M. UNTAWALE REGARDING CONTINGENT CLAIMS MOTION. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 10/06/09 | EMAIL TO J. PETIT AND J. TESTA REGARDING PREPARATION FOR CONFERENCE CALL WITH LNR AND CARRIERO CONCERNING GREENWOOD PLAZA ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/06/09 | CONFERENCE WITH D. SEAMAN REGARDING MAYMIE SETTLEMENT PAPERS, AND MOTION TO FILE LATE CLAIMS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/06/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA ASSUMPTION PACKAGE AND LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/06/09 | CONFERENCE WITH P. TAYLOR, DEBTOR, T. NEUMANN, TRUSTEE AND J. TESTA | (D30 ) | 04929/BLB | 1.00 | 195.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7644874

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING HSBC LITIGATION. | | | | |
| 10/06/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION ANALYSIS AND OTHER ISSUES. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 10/06/09 | TELECONFERENCE WITH M. TURNER REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/06/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING CONTINGENT CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/06/09 | CONFERENCE WITH TRUSTEE REGARDING JOSEPH DWEK OFFER. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 10/06/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING SCHARPF/D&D LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/06/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING BLOCKBUSTER STORE #42205, SINKING SPRINGS, LP ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/06/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/06/09 | CONFERENCE WITH DEBTOR, T. NEUMANN, P. TAYLOR, AND J. SKOFF REGARDING DEBTOR'S DEPOSITIONS. | (D30 ) | 04929/BLB | 2.00 | 390.00 |
| 10/06/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING AMC, NY COMMUNITY BANK CLAIMS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/06/09 | TELECONFERENCE WITH DEBTOR REGARDING JOSEPH DWEK OFFER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/06/09 | REVIEW OF EMAIL FROM D. MUCCIE REGARDING COURT CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/07/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING AMBOY SUBPOENAS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/07/09 | CONFERENCE WITH TRUSTEE REGARDING HSBC, FRANCO AND OTHER DWEK MATTERS. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 10/07/09 | EMAIL TO S. BECKELMAN CONCERNING FRANCO SECOND AMENDED COMPLAINT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/07/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 45 MONMOUTH ROAD SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/07/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING UPDATED CHART OF REMAINING DWEK PORTFOLIO. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/07/09 | REVISE LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 10/07/09 | CONFERENCE WITH J. TESTA REGARDING HSBC AND OTHER LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/07/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING PRELIMINARY SEARCHES AND DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/07/09 | CONFERENCE WITH P. TAYLOR REGARDING DEBTOR'S DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/07/09 | CONFERENCE WITH L. RESTIVO REGARDING STAY RELIEF PROPERTIES, VARIOUS SALE ORDER ISSUES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/07/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING REVISIONS TO | (D30 ) | 04929/BLB | 1.00 | 390.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7644874

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/12/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PREVENTING THE VIDEOTAPING OF THE DWEK DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/12/09 | CONFERENCE WITH J. TESTA, P. TAYLOR, J. SKOFF, T. NEUMANN, AND DEBTOR CONCERNING REQUEST FOR VIDEO DEPOSITION, HSBC DISCUSSIONS. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 10/12/09 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING PROPOSED SALE OF THE GREENWOOD, SOUTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/12/09 | TELECONFERENCE WITH A. STEINBERG (X2) REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.70 | 273.00 |
| 10/12/09 | CONFERENCE WITH J. TESTA REGARDING NORWOOD SALE AND IMPACT ON BRT SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/12/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIST OF APPROVED BUT NOT CLOSED SALES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/12/09 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING JOEY COUNTEROFFER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/12/09 | CONFERENCE WITH TRUSTEE, J. TESTA AND DEBTOR REGARDING JOEY AND HSBC LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 10/12/09 | REVIEW FRANCO ALLEGATIONS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 10/12/09 | CONVERSATION WITH DEBTOR AND J. TESTA REGARDING JOEY DEAL, HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/12/09 | TELECONFERENCE WITH M. TURNER REGARDING POTENTIAL HSBC DEAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/12/09 | TELECONFERENCE WITH W. USATINE REGARDING POTENTIAL HSBC RESOLUTION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/12/09 | TELECONFERENCE WITH W. USATINE REGARDING JOEY COUNTEROFFER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/12/09 | CONFERENCE WITH J. TESTA REGARDING A. STEINBERG CONVERSATIONS. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 10/12/09 | CONFERENCE WITH S. BECKELMAN, P. TAYLOR, DEBTOR AND T. NEUMANN REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/12/09 | CONFERENCE WITH DEBTOR REGARDING FACTS AGAINST FRANCO. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/12/09 | TELECONFERENCE WITH J. TESTA AND W. GREENHALGH, COMMITTEE COUNSEL REGARDING HSBC LITIGATION AND JOEY PROPOSAL. | (D30 ) | 04929/BLB | 0.70 | 136.50 |
| 10/13/09 | CONFERENCE WITH TRUSTEE, P. TAYLOR, S. BECKELMAN AND J. TESTA REGARDING FRANCO DEPOSITION. | (D30 ) | 04929/BLB | 0.60 | 117.00 |
| 10/13/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF MOTION FOR JOINT ADMINISTRATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/13/09 | ATTEND SOLOMON DWEK'S DEPOSITION. | (D30 ) | 04929/BLB | 5.50 | 1,072.50 |
| 10/13/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING PAYMENT OF REMAINING SETTLEMENT AMOUNT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/13/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING ROUTE 33 MEDICAL SALE | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7644874

| | | | | | |
|---|---|---|---|---|---|
| 10/02/09 | TELECONFERENCE WITH S. URBAN REGARDING MAYMIE SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 10/02/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION ANALYSIS, MAYMIE SETTLEMENT, AND GOTHAM NOTE (X3). | (D30 ) | 04929/BLB | 0.80 | 312.00 |
| 10/02/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING CASE STATUS AND VARIOUS ISSUES. | (D30 ) | 04929/BLB | 0.80 | 156.00 |
| 10/02/09 | TELECONFERENCE WITH C. GRAVEL REGARDING ADJOURNMENT OF MOTION FOR CONTEMPT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1660 N. OLDEN, EWING, NJ, YARDVILLE ESCROW ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING SHERIFF'S SALE ON 311 CROSBY AVE., DEAL PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS DWEK MATTERS. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/05/09 | CONFERENCE WITH TRUSTEE REGARDING T. MOSKOWITZ AND LIQUIDATION OF REMAINING MAYMIE PARTNERSHIPS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING RUMSON EVIDENTIARY MOTION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | CONFERENCE WITH DEBTOR REGARDING 45 BROAD STREET NOTE, AND HSBC DISCUSSIONS. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 10/05/09 | CONFERENCE WITH M. UNTAWALE REGARDING VOTING AFTER CLAIM WAIVE RESEARCH. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/05/09 | TELECONFERENCE WITH M. TURNER REGARDING SETTLEMENT DISCUSSIONS WITH HSBC, PNC PLAN SUPPORT. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/05/09 | TELECONFERENCE WITH R. COPLAN REGARDING BROAD STREET NOTE. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/05/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING STATUS OF TRUSTEE VOTING RESEARCH ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | TELECONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL, REGARDING GLOBAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/05/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/05/09 | EMAIL TO D. SEAMAN AND T. MOSKOWITZ REGARDING MAMYIE/CREDIT BID ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/05/09 | CONFERENCE WITH J. TESTA REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/05/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT LIENS AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/05/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/05/09 | REVIEW OF EMAIL FROM D. SEAMAN | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | APPROVAL ORDER. |  |  |  |  |
| 10/13/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.80 | 156.00 |
| 10/13/09 | REVIEW OF NOTICE OF ELECTRONIC FILING OF OBJECTION TO TO PROFESSIONAL FEES FOR COMPENSATION FOR TIMOTHY P. NEUMANN. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/14/09 | CONFERENCE WITH J. TESTA, TRUSTEE AND P. TAYLOR REGARDING SOLOMON DWEK'S DEPOSITION. | (D30 ) | 04929/BLB | 1.50 | 292.50 |
| 10/14/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING AMBOY SUBPOENA DIRECTED TO ANSELL ZARO FIRM. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/14/09 | REVIEW OF EMAIL FROM S. WIGGINS, COUNSEL FOR COMMITTEE, CONCERNING AMBOY SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/14/09 | ATTEND SOLOMON DWEK'S DEPOSITION. | (D30 ) | 04929/BLB | 6.00 | 1,170.00 |
| 10/15/09 | EMAIL TO S. BECKELMAN AND J. TESTA REGARDING DEPOSITION OF SIGNATURE BANK REPRESENTATIVE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/15/09 | EMAIL TO J. PETIT CONCERNING SOUTH CAROLINA PROPERTY LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/16/09 | CONFERENCE WITH M. UNTAWALE REGARDING UPSTREAM MOTION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/16/09 | CONFERENCE WITH P. TAYLOR AND J. SKOFF REGARDING FRANCO AND HSBC LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/16/09 | TELECONFERENCE WITH R. USADI AND P. SLOAN REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/16/09 | TELECONFERENCE WITH DEBTOR AND C. BORINO REGARDING DEBTOR'S PLEA AND IMPACT ON LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/16/09 | CONFERENCE WITH TRUSTEE REGARDING VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 1.50 | 292.50 |
| 10/16/09 | TELECONFERENCE WITH COURT REGARDING MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CARVE-OUT, CREDIT BID, AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/16/09 | CONFERENCE WITH TRUSTEE REGARDING ADJOURNMENT OF FRANCO AMENDMENT MOTION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/16/09 | CONFERENCE WITH J. SKOFF REGARDING CONTEMPT MOTION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/16/09 | REVIEW ADDITIONAL INFORMATION FOR LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 10/16/09 | CONFERENCE WITH TRUSTEE AND DEBTOR REGARDING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 10/16/09 | CONFERENCE WITH TRUSTEE REGARDING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/16/09 | CONFERENCE WITH C. BEIRNE REGARDING ADDITIONAL INFORMATION FOR LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 10/16/09 | REVIEW OF EMAIL FROM S. BECKELMAN | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

|          | OF BEDERSON REGARDING CHANGES TO LIQUIDATION ANALYSIS. | | | | |
|----------|--------------------------------------------------|-----------|------------|------|--------|
| 10/22/09 | EMAIL TO J. TESTA AND L. RESTIVO REGARDING APPRAISALS ON NON-DEBTOR PARTNERSHIP PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/22/09 | TELECONFERENCE WITH J. DELUCA REGARDING RESPONSE TO DOCUMENT DEMANDS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/22/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION ANALYSIS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/22/09 | EMAIL TO D. SEAMAN REGARDING APPRAISALS ON MAMYIE PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/23/09 | CONFERENCE WITH J. TESTA REGARDING HSBC AND FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.80 | 156.00 |
| 10/23/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING HEARINGS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/23/09 | CONFERENCE WITH S. BECKELMAN REGARDING MOTION TO AMEND FRANCO COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 10/23/09 | EMAIL TO F. KIRK CONCERNING CONSTRUCTION LIEN CHALLENGE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/23/09 | EMAIL TO J. TESTA REGARDING WAMU CLAIMS, LIQUIDATION ANALYSIS, AND SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/23/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING JOINTLY ADMINISTERED DEBTORS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/23/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 10/23/09 | CONFERENCE WITH M. UNTAWALE REGARDING UPSTREAM APPLICATION. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 10/23/09 | TELECONFERENCE WITH M. BAUER REGARDING STATUS OF KANTROWITZ INFORMATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 10/23/09 | EMAIL TO J. TESTA REGARDING HAKIM'S ASSUMPTION OF THE ESTATES' OBLIGATIONS UNDER THE MORTGAGE ENCUMBERING THE PROPERTY AND RELEASE BY CAPMARK. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/23/09 | PREPARATION FOR MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.80 | 312.00 |
| 10/23/09 | FURTHER REVISIONS TO LIQUIDATION ASSUMPTIONS. | (D30 ) | 04929/BLB | 0.90 | 351.00 |
| 10/23/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING CONSTRUCTIONS LIENS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 10/26/09 | CONFERENCE WITH S. BECKELMAN, TRUSTEE REGARDING FRANCO ISSUES. | (D30 ) | 04929/BLB | 0.80 | 156.00 |
| 10/26/09 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK PARTNERSHIP PROPERTIES INCOME AND EXPENSE INFORMATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                          Page 137
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

| | | | | | |
|---|---|---|---|---|---|
| | MANAGEMENT ORDER. | | | | |
| 10/01/09 | REVIEW OF CORRESPONDENCE FROM B. FROST REGARDING THE CASE MANAGEMENT ORDER. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/01/09 | TELECONFERENCE WITH JUDGE FERGUSON'S COURT DEPUTY AS TO SUBMISSION OF THE ORDER BY B. FROST. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/02/09 | REVIEW OF CORRESPONDENCE TO COURT FILED BY B. FROST WITH PROPOSED CASE MANAGEMENT ORDER FOR EXECUTION BY JUDGE FERGUSON. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 10/05/09 | REVIEW STATUS OF ENTRY OF REVISED CASE MANAGEMENT ORDER BY JUDGE FERGUSON. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/07/09 | REVIEW FOLLOW UP NOTICE CONCERNING TAX SALE CERTIFICATE FOR 45 MONMOUTH ROAD. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/08/09 | REVIEW OF CORRESPONDENCE FROM B. FROST AS TO SCHEDULING OF DEPOSITION OF DEBTOR. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 10/08/09 | DRAFT EMAIL TO SOLOMON DWEK AS TO AVAILABLE DATES. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/09/09 | CONFER WITH J. TESTA CONCERNING DEPOSITION OF SOLOMON DWEK AND COURT ORDER CONCERNING LOCATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 10/09/09 | REVISE CORRESPONDENCE TO B. FROST CONCERNING DEPOSITION SCHEDULE. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/09/09 | DRAFT CORRESPONDENCE TO B. FROST AND T. NEUMANN TO SCHEDULE THE DEPOSITION WITH VARIOUS DATES. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 10/09/09 | EMAILS TO AND FROM DEBTOR CONCERNING DATES FOR HIS DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/13/09 | REVIEW OF EMAIL FROM B. FROST AS TO SCHEDULING OF THE DEPOSITION OF SOLOMON DWEK AND CONCERNING ISSUE OF LOCATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 10/13/09 | DRAFT REPLY EMAIL TO B. FROST CONCERNING LOCATION FOR SOLOMON DWEK DEPOSITION TO BE CONDUCTED AT THE RODINO BUILDING. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/14/09 | REVIEW OF EMAILS FROM B. FROST CONCERNING THE LOCATION OF THE DEPOSITION OF SOLOMON DWEK. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/14/09 | DRAFT REPLY EMAILS TO B. FROST CONCERNING THE FILING OF A MOTION CONCERNING THE LOCATION OF THE DEPOSITION OF SOLOMON DWEK. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 10/15/09 | REVIEW STATUS OF MOTION BY B. FROST AS TO THE LOCATION OF DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/16/09 | MEETING WITH E. GLAS CONCERNING ISSUES REGARDING DEPOSITION OF SOLOMON DWEK. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 10/16/09 | MEETING AT OFFICE WITH DEBTOR TO | (D30 ) | 04930/DJC | 0.20 | 35.00 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7644874

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REVIEW ISSUES CONCERNING PROCEDURES FOR HIS DEPOSITION AND LOCATION. |  |  |  |  |
| 10/19/09 | EMAILS TO AND FROM J. TESTA AS TO ISSUES CONCERNING LOCATION OF DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 10/19/09 | EMAILS TO AND FROM DEBTOR REGARDING STATUS OF HIS DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 10/21/09 | REVIEW STATUS OF MOTION BY COUNSEL FOR J. KOHEN TO CHANGE THE LOCATION OF THE DEPOSITION. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 10/21/09 | CONFER WITH J. TESTA AS TO DEFENSES TO THE MOTION TO BE MADE TO CHANGE LOCATION OF DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 10/21/09 | CONFER WITH F. KIRK REGARDING FORM OF INFORMATION FOR NOTICE OF SETTLEMENT FOR ADVERSARY PROCEEDING AND REVIEW OF PROPOSED SETTLEMENT AGREEMENT. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 10/28/09 | REVIEW STATUS OF MOTION BY B. FROST WITH REGARD TO DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 10/28/09 | RESPONSES TO AND FROM DEBTOR CONCERNING RESCHEDULING OF HIS DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 10/30/09 | EMAILS TO AND FROM LOCAL COUNSEL REGARDING DEPOSITION ISSUES IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
|  | TOTAL FOR |  | 04930/DJC | 7.10 | 2,222.50 |
|  |  |  |  |  |  |
| 10/19/09 | RESPOND TO INQUIRY FROM CLERK, USBC RE CASES HANDLED BY M. SONTZ; EMAIL LITIGATION ATTORNEYS RE SAME; REVIEW LITIGATION ASSIGNMENT CHART OF ALL ADVERSARY MATTERS.  CALL BACK TO COURT. | (D30 ) | 04933/C-B | 0.70 | 64.75 |
| 10/19/09 | RESPOND TO EMAIL FROM L. RESTIVO RE 308 HIGHWAY 35, EATONTOWN, NJ SETTLEMENT. | (D30 ) | 04933/C-B | 0.20 | 18.50 |
| 10/21/09 | CONFERENCE WITH M. UNTAWALE RE BACKUP INFORMATION FOR UPSTREAM MOTION | (D30 ) | 04933/C-B | 0.40 | 37.00 |
| 10/21/09 | ATTEND TO DOCUMENT PRODUCTION REQUEST RE PROPERTY SALES - REVIEW SPREADSHEET OF ALL PROPERTIES IN ALL LLCS, IDENTIFY SOLD PROPERTIES, CONFER WITH L. RESTIVO REGARDING PROJECT - NEED GROSS AND NET SALE PROCEEDS OF ALL (APPROXIMATELY 165 PROPERTIES) | (D30 ) | 04933/C-B | 1.20 | 111.00 |
| 10/22/09 | CONFER WITH M. UNTAWALE RE MOTION, AND REVIEW DEAL ROAD LAND HOLDINGS AND COPPER GABLES, LLCS. | (D30 ) | 04933/C-B | 0.60 | 55.50 |
| 10/23/09 | RESEARCH RE ALL PROPERTIES SOLD DURING CHAPTER 11 - CONFER WITH L. RESTIVO RE SALE VS. NET PROCEEDS. | (D30 ) | 04933/C-B | 1.80 | 166.50 |

Case 07-11757-KCF   Doc 6870-13   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
117415   DWEK, SOLOMON - CHARLES STANZIALE Page 33 of 69         Page 164
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7644874

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 10/01/09 | REVIEW PROPOSED PRODUCTION IN ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 0.60 | 300.00 |
| 10/01/09 | REVISE AFFIDAVIT IN SUPPORT OF REPLY IN FURTHER SUPPORT OF MOTION FOR LEAVE TO AMEND COMPLAINT IN ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 0.70 | 350.00 |
| 10/01/09 | OFFICE CONSIDERATION OF DOCUMENT PRODUCTION ISSUES IN ALL ADVERSARIES. | (D44 ) | 00705/SAB | 0.80 | 200.00 |
| 10/01/09 | REVIEW REPLY LETTER BRIEF REGARDING MOTION TO COMPEL ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 0.50 | 250.00 |
| 10/06/09 | MEETING WITH SOLOMON DWEK AND TIM NEUMANN REGARDING DWEK TESTIMONY. | (D44 ) | 00705/SAB | 1.00 | 250.00 |
| 10/07/09 | COMMUNICATE WITH ADVERSARY REGARDING DOCUMENT PRODUCTION ISSUE. | (D44 ) | 00705/SAB | 0.40 | 200.00 |
| 10/07/09 | REVISE REPLY BRIEF REGARDING MOTION FOR LEAVE TO FILE SECOND AMENDED. | (D44 ) | 00705/SAB | 0.30 | 150.00 |
| 10/07/09 | EXAMINATION OF LAW AND PREPARATION OF BRIEF IN SUPPORT OF MOTION TO DISMISS COASTAL COMPLAINT. | (D44 ) | 00705/SAB | 5.20 | 2,600.00 |
| 10/08/09 | PREPARATION OF MEMO REGARDING WITNESS PREPARATION IN FRANCO ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 1.80 | 900.00 |
| 10/09/09 | COMMUNICATE REGARDING VIDEO DEPOSITION ISSUE IN FRANCO. | (D44 ) | 00705/SAB | 0.30 | 150.00 |
| 10/09/09 | REVISE OUTLINE OF DWEK DEPOSITION ISSUES. | (D44 ) | 00705/SAB | 1.00 | 500.00 |
| 10/12/09 | MEET WITH SOLOMON DWEK AND COUNSEL REGARDING HSBC AND FRANCO ADVERSARIES. | (D44 ) | 00705/SAB | 2.20 | 550.00 |
| 10/12/09 | REVIEW AND DETERMINE PRIVILEGE AND DOCUMENT PRODUCTION ISSUES IN FRANCO ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 1.20 | 600.00 |
| 10/13/09 | OFFICE CONSIDERATION OF SOLOMON DWEK HSBC DEPOSITION TESTIMONY. | (D44 ) | 00705/SAB | 0.80 | 200.00 |
| 10/14/09 | REVISE AND COMPLETE REPLY BRIEF AND AFFIDAVIT REGARDING MOTION FOR LEAVE TO AMEND. | (D44 ) | 00705/SAB | 1.00 | 500.00 |
| 10/14/09 | REVIEW TRANSCRIPT AND ATTEND DEPOSITION OF SOLOMON DWEK IN FRANCO ADVERSARY PROCEEDING NO. 08-1586. | (D44 ) | 00705/SAB | 7.50 | 1,875.00 |
| 10/15/09 | REVIEW ADDEO DOCUMENT IN FRANCO ADVERSARY PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 1.50 | 750.00 |
| 10/15/09 | REVIEW TRANSCRIPT OF DEPOSITION OF SOLOMON DWEK IN FRANCO ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 1.00 | 500.00 |
| 10/16/09 | COMMUNICATE WITH COUNSEL REGARDING ADDEO PRODUCTION IN FRANCO ADV. PRO. NO. 08-1586. | (D44 ) | 00705/SAB | 0.30 | 150.00 |
| 10/17/09 | REVISE PROPOSED CERTIFICATION REGARDING COMPENSATION TO DEBTOR'S COUNSEL. | (D44 ) | 00705/SAB | 0.70 | 350.00 |
| 10/17/09 | PREPARATION FOR ARGUMENT ON MOTIONS | (D44 ) | 00705/SAB | 3.00 | 1,500.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7644874

| | | | | | |
|---|---|---|---|---|---|
| | SPREADSHEET, TAX INFORMATION, AND HUD-1. INCORPORATE NEW INFORMATION AND UPDATE OLD INFORMATION ON PROCEEDS CHART. | | | | |
| 10/27/09 | EXCHANGE E-MAILS WITH P. BASS RE SALE OF 320 ROSELD AVENUE. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 10/27/09 | E-MAILS FROM/TO M. EPP RE CLOSING AND SALE ORDER FOR 214-216 W. MORGAN AVENUE. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 10/27/09 | OBTAIN TAX INFORMATION ON SEVERAL PARCELS OF LAND IN SAN BERNARDINO, CALIFORNIA. E-MAIL PERTINENT INFORMATION TO S. DWEK, R. SMITH, AND PROSPECTIVE PURCHASER. | (D51 ) | 04935/L-R | 0.60 | 111.00 |
| 10/27/09 | EXCHANGE E-MAILS WITH C. BEIRNE RE CLOSING ON 1468 TOWER STREET. INCORPORATE DATA IN PROCEEDS CHART AND SALES SPREADSHEET. | (D51 ) | 04935/L-R | 0.20 | 18.50 |
| 10/28/09 | RE 236 MONMOUTH ROAD: REVIEW LEDGER SHEETS, ADVERSARY SPREADSHEET, PROOF OF CLAIM SPREADSHEET, SALE ORDER, CERTIFICATION OF AUCTION RESULTS, STAY RELIEVE SPREADSHEET, PROPERTY SALE SPREADSHEET, TAX INFORMATION, AND HUD-1. INCORPORATE NEW INFORMATION AND UPDATE OLD INFORMATION ON PROCEEDS CHART. | (D51 ) | 04935/L-R | 0.70 | 129.50 |
| 10/28/09 | RE: 401 BROOKSIDE AVENUE, REVIEW LEDGER SHEETS, ADVERSARY SPREADSHEET, PROOF OF CLAIM SPREADSHEET, SALE ORDER, CERTIFICATION OF AUCTION RESULTS, STAY RELIEVE SPREADSHEET, PROPERTY SALE SPREADSHEET, TAX INFORMATION, AND HUD-1. INCORPORATE NEW INFORMATION AND UPDATE OLD INFORMATION ON PROCEEDS CHART. | (D51 ) | 04935/L-R | 0.80 | 148.00 |
| 10/28/09 | REVIEW AND EXCHANGE E-MAILS WITH R. SMITH AND S. DWEK RE OFFER AND LISTING PRICE ON 953HIGHWY 33. REVIEW APPRAISAL SPREADSHEET AND LIEN SPREADSHEET FOR PERTINENT INFORMATION. | (D51 ) | 04935/L-R | 0.30 | 55.50 |
| 10/28/09 | REVIEW EXCHANGE OF E-MAILS FROM S. DWEK AND R. SMITH RE BID ON 953 HIGHWAY 33. REVIEW LIEN SPREADSHEET, APPRAISAL SPREADSHEET AND MUNICIPAL OBLIGATIONS FOR RESPONSE. | (D51 ) | 04935/L-R | 0.30 | 55.50 |
| 10/29/09 | REVIEW E-MAIL FROM M. EPP RE DWEK OHIO PROPERTY AND MORTGAGEE ISSEUS. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 10/29/09 | E-MAIL TO E. BUTLER AND R. JACKSON RE ENTRY OF SALE APPROVAL ORDERS AND CLOSINGS WITH AMBOY. | (D51 ) | 04935/L-R | 0.20 | 18.50 |
| 10/29/09 | REVIEW E-MAIL FROM SUCCESSFUL | (D51 ) | 04935/L-R | 0.20 | 37.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | LIST OF ROUND 1 PROPERTIES VERSUS PROPERTIES ADDED AFTER KEEN WAS RELEASED AS BROKER. REVIEW PROPERTY SPREADSHEET POST KEEN AND COMPARE TO REMAINING PROPERTY PORTFOLIO SPREADSHEET. E-MAIL TO B. BAKER TO CONFIRM ALL PROPERTIES ACCOUNTED FOR IN SPREADSHEET. |  |  |  |  |
| 10/30/09 | REVIEW E-MAIL EXCHANGE WITH B. FOLEY RE CREDIT BID PROPERTIES TO BE CLOSED WITH COUNTRYWIDE. E-MAIL TO R. JACKSON RE ONE ADDITIONAL PROPERTY. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 10/30/09 | TELEPHONE CALL WITH R. JACKSON RE CLOSINGS STILL TO BE CONDUCTED. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 10/30/09 | TELEPHONE CALL WITH J. TESTA RE SHERIFF'S COMMISSION ON VARIOUS PROPERTIES WHEREIN WRIT WAS FORWARDED BY AMBOY. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 10/30/09 | CONFERENCE WITH J. TESTA RE POTENTIAL PROPERTIES FOR DECEMBER SALES. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 10/30/09 | AMEND SALE ORDER CONCERNING DISPUTED MORTGAGE ON 1001 NORWOOD AVENUE, LONG BRANCH. EXCHANGE E-MAILS WITH M. KAHME RE SAME. E-MAIL TO JUDGE FERGUSON RE ENTRY OF AMENDED ORDER. | (D51 ) | 04935/L-R | 0.40 | 74.00 |
| 10/30/09 | CONFERENCE WITH J. TESTA RE PROPERTIES SOLD BUT NOT YET CLOSED. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 10/30/09 | TELEPHONE CALL WITH PROSPECTIVE PURCHASER P.W. RE INTEREST IN 319 BRICKYARD ROAD PROPERTY AND GENERAL INFORMATION PERTAINING TO PROPERTY AND BIDDING PROCEDURES. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 10/30/09 | E-MAIL TO COUNSEL FOR SUCCESSFUL PURCHASER CONCERNING FULLY EXECUTED AGREEMENT OF SALE FOR 6201 ROUTE 9 AND PROGRESS TOWARD OBTAINING APPROVAL TO APPLY FOR A CERTIFICATE OF OCCUPANCY. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 10/30/09 | CONFERENCE WITH B. BAKER RE AMENDED SALE ORDER FOR 1001 NORWOOD. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 10/30/09 | DOWNLOAD AMENDED SALE APPROVAL ORDER FOR 1408 CORLIES AVENUE. E-MAIL TO COUNSEL FOR SUCCESSFUL PURCHASER RE CLOSING. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 10/30/09 | REVIEW E-MAIL FROM DEBTOR RE 1001 NORWOOD AVENUE SALE ORDER. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 10/30/09 | TELEPHONE CALL WITH A. HONIG RE EXECUTED DISCLOSURE LETTER TO ATTACH TO AGREEMENT OF SALE. REVIEW E-MAIL FROM A. HONIG. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 10/30/09 | CONFERENCE WITH TRUSTEE RE EXECUTION OF AGREEMENT OF SALE FOR 6201 ROUTE 9, HOWELL, NJ. | (D51 ) | 04935/L-R | 0.10 | 9.25 |

# MCCARTER & ENGLISH

# NOVEMBER 2009

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| 11/04/09 | CONFERENCE WITH B. BAKER AND J. TESTA RE $1,500 CARVE OUT ON SEVERAL LAKEWOOD PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/05/09 | E-MAIL TO S. DWEK RE RETURN OF DEPOSIT MADE BY HIM ON VOIDED SALE CONTRACT PRE-BANKRUPTCY. EXCHANGE SEVERAL E-MAILS WITH ATTORNEY FOR SELLER REQUESTING TURNOVER OF DEPOSIT TO ESTATE. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 11/05/09 | E-MAIL EXCHANGE WITH F. KIRK RE SPREADSHEET OF DISCHARGED CONSTRUCTION LIENS. | (D24 ) | 04935/L-R | 0.20 | 18.50 |
| 11/10/09 | REVIEW EXCHANGE OF E-MAILS WITH D. SEAMAN AND B. BAKER RE APPRAISALS FOR PARTNERSHIPS. EXCHANGE E-MAILS WITH D. SEAMAN RE ORDERING OF APPRAISALS. | (D24 ) | 04935/L-R | 0.30 | 27.75 |
| 11/10/09 | REVIEW AND COMPARE LISTS OF PARTNERSHIPS FROM A. ADDEO'S OFFICE IN JANUARY AND MAY OF 2008 PER REQUEST OF COUNSEL TO GET APPRAISALS. NOTE DIFFERENCES ON SPREADSHEET. REVIEW SETTLEMENT DOCUMENTS IN MAMIYE PARTNERSHIPS AND NOTE SAME ON SPREADSHEET. REVIEW APPRAISALS ALREADY ORDERED IN OTHER MAMIYE PARTNERSHIPS AND NOTE SAME ON SPREADSHEET. NOTE OUT-OF-STATE PARTNERSHIPS ON SPREADSHEET. NOTE PARTNERSHIPS FOR WHICH MORE INFORMATION IS NEEDED. REVIEW PRIVATE SALES AND SETTLEMENTS RE NON-MAMIYE PARTNERSHIP INTERESTS AND NOTE SAME ON SPREADSHEET. E-MAIL TO B. BAKER AND D. SEAMAN RE NOTATIONS ON SPREADSHEET. | (D24 ) | 04935/L-R | 1.70 | 157.25 |
| 11/11/09 | E-MAIL TO S. SCHEER RE INITIAL APPROVAL BY TRUSTEE TO LIST 320 ROSELD AVENUE FOR SALE. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/11/09 | E-MAIL TO PROSPECTIVE PURCHASER "J.D." RE REMAINING SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/11/09 | TELEPHONE CONFERENCE WITH S. SCHEER RE: NOVEMBER SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/11/09 | E-MAIL TO PROSPECTIVE PURCHASER "C.P." RE REMAINING SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/12/09 | REVIEW E-MAIL FROM B. BAKER RE LIQUIDATING ZARO GROUP PARTNERSHIPS. REVIEW RESPONSE FROM S. DWEK RE POSSIBLE BUY OUT OF PARTNERSHIP. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/12/09 | E-MAIL TO J. LEMKIN RE REMAINING SALE PROPERTIES IN DWEK PORTFOLIO. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/12/09 | REVIEW ADVERSARY DEFENDANTS AND DOCKET RE POSSIBLE ITIGATION AND/OR ALLEGED SETTLEMENT WITH COMPASS BANK AND/OR FLORIDA BROADWAY | (D24 ) | 04935/L-R | 0.60 | 55.50 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                    Page 14
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | PARTNERSHIPS. E-MAIL TO B. BAKER RE SETTLEMENT RE SAME. | | | | |
| 11/12/09 | REVIEW LETTER FROM M. DETITTO, ESQ., COUNSEL FOR TOWNSHIP OF MANTUA RE SALE OF PROPERTY KNOWN AS 125 MAIN STREET. REVIEW PROPERTY SPREADSHEET, SALE SPREADSHEET AND NOTICE OF AUCTION DATA FROM BULK SALE OF 22 PROPERTIES INCLUDING 125 MAIN STREET. DRAFT LETTER RESPONSE TO M. DETITTO ADVISING OF PARTICULARS OF SALE, UNPAID MUNICIPAL OBLIGATIONS, WITHDRAWAL OF BULK SALE AND DOCKET ENTRY AS TO THE SALE. | (D24 ) | 04935/L-R | 0.60 | 111.00 |
| 11/12/09 | UPDATE DOCKET ENTRIES THROUGH TODAY. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 11/12/09 | E-MAIL TO D. SEAMAN RE WEST PARK LAND PARTNERSHIP. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/12/09 | INITIAL PREPARATION AND FORMATTING OF PRIVATE SALE AND SETTLEMENT SPREADSHEETS. REVIEW DOCKET RE PRIVATE SALES AND ENTER INFORMATION ON SPREADSHEET. | (D24 ) | 04935/L-R | 0.60 | 111.00 |
| 11/12/09 | EXCHANGE E-MAILS WITH R. SMITH (X2) RE STATUS OF NOVEMBER AUCTIONS. | (D24 ) | 04935/L-R | 0.20 | 18.50 |
| 11/12/09 | REVIEW NOTICE OF SETTLEMENT WITH COMPASS BANK INVOLVING THREE BROADWAY FLORIDA PARTNERSHIPS. DOWNLOAD SETTLEMENT DOCUMENTS. ENTER PERTINENT DOCKET INFORMATION ON SETTLEMENT SPREADSHEET. | (D24 ) | 04935/L-R | 0.50 | 92.50 |
| 11/13/09 | REVIEW NOTICE OF SETTLEMENT RE TENANT BREACH OF CONTRACT RE 695 CHAMBERS STREET. DOWNLOAD ALL SETTLEMENT DOCUMENTS AND INCORPORATE DATA INTO SETTLEMENT SPREADSHEET. | (D24 ) | 04935/L-R | 0.50 | 92.50 |
| 11/13/09 | CONTINUE WORK ON INCORPORATING RELEVANT SETTLEMENT DATA INTO SETTLEMENT SPREADSHEET. | (D24 ) | 04935/L-R | 0.90 | 166.50 |
| 11/13/09 | REVIEW LETTER AND CHECK RECEIVED FROM COUNSEL RE S. DWEK'S PROPOSED PURCHAESR OF PROPERTY THAT WAS NEVER CONSUMMATED. E-MAIL TO C. BEIRNE RE FUNDS RECEIVED. | (D24 ) | 04935/L-R | 0.30 | 27.75 |
| 11/13/09 | RECEIVE, DOWNLOAD AND REVIEW REQUEST BY RUMSON-FAIR HAVEN BANK TO BE REMOVED FROM SERVICE LIST. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/13/09 | EXCHANGE E-MAILS WITH B. BAKER RE SUMMERHILL HOLDINGS PARTNERSHIP. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/13/09 | REVIEW LIST OF PARTNERSHIPS AND DRAFT E-MAIL TO B. BAKER RE STATUS OF SAME. REVIEW PETITION FOR S. DWEK AND AMENDMENTS TO SCHEDULES FOR | (D24 ) | 04935/L-R | 1.30 | 120.25 |

Case 07-11757-KCF   Doc 6870-13   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
117415   DWEK, SOLOMON - CHARLES STANZIALE   Page 39 of 69          Page 15
Exhibit Ex C.7a

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| ✓ | REFERENCES TO PARTNERSHIPS. TELEPHONE CALL WITH B. BAKER AND S. DWEK RE PARTNERSHIPS IN AMENDED SCHEDULES AND SETTLEMENT OF SALE WITH ADJMI AND J. DWEK. E-MAIL TO S. DWEK RE OPEN ISSUES ON NUMEROUS PARTNERSHIPS. REVIEW HIS RESPONSES AND FOLLOW-UP WITH ADDITIONAL INQUIRIES. E-MAIL TO C. BEIRNE RE SETTLEMENTS ON TWO PARTNERSHIPS. | | | | |
| 11/16/09 | CONFERENCE WITH F. KIRK RE FOUR STAR CONSTRUCTION LIENS, PROOFS OF CLAIM RELATING TO SAME AND SALE OF PROPERTIES RELATING TO SAME. | (D24 ) | 04935/L-R | 0.60 | 55.50 |
| 11/17/09 | REVIEW SALE SPREADSHEET OF PROPERTIES WHICH WERE AUCTIONED FROM JUNE THROUGH NOVEMBER 2009. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/17/09 | TELEPHONE CALL WITH C. BEIRNE RE COSTS TO PRESERVE ESTATE ON COUNTRYWIDE CREDIT BIDS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/17/09 | REVIEW E-MAIL FROM C. BEIRNE RE FILING OF FOUR ADDITIONAL PETITIONS. E-MAIL TO O. FRIAS RE NOTICES AND ORDERS OF APPOINTMENT OF TRUSTEE, 341 HEARING NOTICES AND PROOFS OF CLAIM FOR EACH OF THE NEW DEBTOR ENTITIES TO BE JOINTLY ADMINISTERED. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/17/09 | E-MAIL TO CAPITAL MANAGEMENT AND R. JACKSON RE ACCOUNTING OF RECEIPTS, DISBURSEMENTS AND ADDITIONAL COSTS AT CLOSINGS ON COUNTRYWIDE CREDIT BIDS. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/18/09 | DOWNLOAD MOTIONS FOR JOINT ADMINISTRATION RE LITTLE SILVER RETAIL, LLC. ADD NEW CASE TO DEBTOR SPREADSHEET. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/18/09 | DOWNLOAD MOTIONS FOR JOINT ADMINISTRATION RE OCEAN CIRCLE HOLDINGS, LLC. ADD NEW CASE TO DEBTOR SPREADSHEET. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/18/09 | DOWNLOAD MOTIONS FOR JOINT ADMINISTRATION RE 1400 OFFICES, LLC. ADD NEW CASE TO DEBTOR SPREADSHEET. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/18/09 | UPDATES TO VARIOUS SERVICE LISTS. | (D24 ) | 04935/L-R | 0.50 | 46.25 |
| 11/18/09 | DOWNLOAD MOTIONS FOR JOINT ADMINISTRATION RE LITTLE SILVER GAS, LLC. ADD NEW CASE TO DEBTOR SPREADSHEET. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/19/09 | DOWNLOAD ORDER FOR JOINT ADMINISTRATION FOR 1400 OFFICES, LLC. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/19/09 | DOWNLOAD ORDER FOR JOINT ADMINISTRATION FOR LITTLE SILVER GAS, LLC. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/19/09 | DOWNLOAD ORDER FOR JOINT | (D24 ) | 04935/L-R | 0.10 | 18.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE   Page 16
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| | ADMINISTRATION FOR OCEAN CIRCLE HOLDINGS, LLC. | | | | |
| 11/20/09 | REVIEW PETITIONS FOR FOUR NEW DEBTORS. ADD CREDITORS TO MASTER EXCEL SPREADSHEET. ADD CREDITORS TO VARIOUS LABEL DOCUMENTS. | (D24 ) | 04935/L-R | 1.10 | 203.50 |
| 11/20/09 | ADD NEW PROSPECTIVE PURCHASER TO CONTACT SPREADSHEET FOR NOTIFICATION OF SALES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/20/09 | REVIEW E-MAIL FROM M. TAUB RE REVISED APPRAISALS ON 1411 10TH AVENUE AND 1408 CORLIES AVENUE 1/2 AND 1410 CORLIES AVENUE. REVIEW LIST OF PARTNERSHIP APPRAISALS FOR TELEPHONE CALL WITH M. TAUB. TELEPHONE WITH M. TAUB RE LIST OF POTENTIAL APPRAISALS TO BE COMPLETED. | (D24 ) | 04935/L-R | 0.40 | 74.00 |
| 11/20/09 | EXCHANGE E-MAILS WITH M. TAUB RE 2006 AND 2003 APPRAISALS PREPARED BY GAGLIANO AND OTTEAU. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/20/09 | INCORPORATE PERTINENT CLOSING INFORMATION ON PROPERTIES CLOSED IN NOVEMBER TO STATUS CHART. | (D24 ) | 04935/L-R | 0.60 | 111.00 |
| 11/23/09 | UPDATES TO NOTIFICATION SPREADSHEET FOR PROSPECTIVE PURCHASERS. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 11/23/09 | E-MAIL TO S. DWEK RE AMENDMENTS TO PETITIONS FOR 1400 OFFICES, LLC, COPPER GABLES, LLC, DEAL ROAD LAND HOLDINGS, LLC, DWEK INCOME, LLC AND DWEK PROPERTIES, LLC. REVIEW HIS RESPONSE. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 11/23/09 | REVIEW E-MAIL FROM C. BEIRNE RE RESPONSES TO QUESTIONS ON VARIOUS PARTNERSHIPS. REVIEW E-MAIL FROM S. DWEK. INCORPORATE PERTINENT INFORMATION INTO PARTNERSHIP SPREADSHEET PER RESPONSES RECEIVED. | (D24 ) | 04935/L-R | 0.80 | 74.00 |
| 11/23/09 | CONFERENCE WITH B. BAKER AND J. TESTA RE AMENDMENT NEEDED TO SCHEDULE F AND MATRIX FOR 1400 OFFICES, LLC. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/23/09 | FOLLOW-UP E-MAIL TO C. BEIRNE AND S. DWEK RE ADDITIONAL INQUIRIES ON PARTNERSHIPS. RECEIVE RESPONSES FROM S. DWEK AND INCORPORATE INFORMATION ON PARTNERSHIP SPREADSHEET. | (D24 ) | 04935/L-R | 0.40 | 37.00 |
| 11/24/09 | DOWNLOAD AMENDED SUBSTITUTION OF ATTORNEY FOR EMC MORTGAGE CORPORATION. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/24/09 | REVIEW E-MAIL FROM B. BAKER RE FOUR NEW JOINTLY ADMINISTERED DEBTORS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 11/24/09 | E-MAIL TO S. HARTSTEIN RE FOUR NEW JOINTLY ADMINISTERED DEBTORS. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 11/25/09 | EXCHANGE E-MAILS WITH S. LIPSTEIN RE FOUR NEW JOINTLY ADMINISTERED | (D24 ) | 04935/L-R | 0.10 | 9.25 |

CHARLES STANZIALE, CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

| Date | Description | | Code | Hours | Amount |
|------|-------------|--|------|-------|--------|
| 11/02/09 | CONFERRING WITH B. BAKER REGARDING CLAIMS AGAINST VARIOUS JOINTLY ADMINISTERED DEBTOR LLCS. | (D25 ) | 04637/M-U | 0.20 | 30.50 |
| | TOTAL FOR | | 04637/M-U | 0.20 | 30.50 |
| 11/17/09 | TELECONFERENCE WITH COUNSEL FOR SUN BANK, TRUSTEE AND B. BAKER REGARDING GLOBAL SETTLEMENT DISCUSSIONS WITH SUN BANK CLAIMS. | (D25 ) | 04928/JTT | 0.40 | 156.00 |
| 11/17/09 | TELECONFERENCE WITH B. BAKER, TRUSTEE, AND D. PACHECO REGARDING GLOBAL SETTLEMENT DISCUSSION WITH SUN BANK CLAIMS. | (D25 ) | 04928/JTT | 0.40 | 78.00 |
| | TOTAL FOR | | 04928/JTT | 0.80 | 234.00 |
| 11/04/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.50 | 195.00 |
| 11/09/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FOUR STAR BUILDERS CLAIMS, GRANT THORNTON, AND OTHER ISSUES. | (D25 ) | 04929/BLB | 0.40 | 156.00 |
| 11/09/09 | EMAIL TO DEBTOR REGARDING MONMOUTH CONSULTING, FOUR STAR CLAIMS AND RELATED MATTERS. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIST OF CREDITORS FROM STATE COURT AS TO FOUR STAR CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FOUR STAR CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIM FILED BY IMPERIAL TILE & MARBLE. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FOUR STAR CLAIMS CHART FOR REVIEW. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/10/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING GENERAL UNSECURED CLAIMS REVIEW. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/13/09 | CONFERENCE WITH DEBTOR REGARDING REMAINING SUN BANK CLAIMS. | (D25 ) | 04929/BLB | 0.40 | 156.00 |
| 11/13/09 | CONFERENCE WITH TRUSTEE REGARDING CLAIMS OBJECTIONS. | (D25 ) | 04929/BLB | 0.20 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUN BANK CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 11/17/09 | TELECONFERENCE WITH J. TESTA, TRUSTEE, AND D. PACHECO REGARDING GLOBAL SETTLEMENT DISCUSSION WITH SUN BANK CLAIMS. | (D25 ) | 04929/BLB | 0.40 | 78.00 |
| 11/19/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA | (D25 ) | 04929/BLB | 0.10 | 39.00 |

CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| | THE DEPOSITION OF RABBI DWEK IN THE FRANCO ADVERSARY PROCEEDING. | | | | |
| 11/17/09 | REVIEWING AND COMMENTING ON THE CERTIFICATION OF NO OBJECTION TO MOTION TO REPOEN IN SHREM. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/17/09 | CONFERRING WITH E. SAFDIEH'S COUNSEL REGARDING HIS CLIENT'S UNAVAILABILITY AND THE NEED TO RESCHEDULE THE DEPOSITION. | (D30 ) | 00040/PMT | 0.40 | 190.00 |
| 11/17/09 | COMMUNICATING WITH S. DWEK AND GRANT THORTON REGARDING THE 11/18/09 MEETING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/18/09 | ATTENDING TO ISSUES REGARDING THE FOLLOW UP MEETING BETWEEN S. DWEK AND GRANT THORTON. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 11/18/09 | CONFERRING WITH SAFDIEH'S COUNSEL AND KOHEN'S REGARDING DEPOSITION RESCHEDULING ISSUES. | (D30 ) | 00040/PMT | 0.40 | 190.00 |
| 11/20/09 | COMMUNICATING FURTHER WITH GRANT THORTON REGARDING THE EXPERT ANALYSIS. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/23/09 | COMMUNICATING WITH HOWARD KLEINHENDLER REGARDING THE RESCHEDULED DATE OF RABBI DWEK'S DEPOSITION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/23/09 | CONFERRING WITH NAGAR'S COUNSEL REGARDING HIS REQUEST THAT HIS CLIENT'S DEPOSITION IN THE FRANCO ADVERSARY PROCEEDING BE TEMPORARILY ADJOURNED. | (D30 ) | 00040/PMT | 0.30 | 142.50 |
| 11/23/09 | CONSIDERING THE CURRENT STATUS AND DEADLINES IN THE INVESTOR ADVERSARY PROCEEDINGS. | (D30 ) | 00040/PMT | 0.50 | 237.50 |
| 11/24/09 | CONSIDERING SCHEDULING ISSUES REGARDING THE ADDEO DEPOSITION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/24/09 | COMMUNICATING FURTHER WITH GRANT THORTON REGARDING THE STATUS CALL. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/24/09 | CONSIDERING THE STATUS OF WRITTEN DISCOVERY IN THE INVESTOR ADVERSARY PROCEEDINGS AND FINAL COMMENTS TO WRITTEN DISCOVERY RESPONSES. | (D30 ) | 00040/PMT | 0.40 | 190.00 |
| 11/25/09 | CONSIDERING CASE STRATEGY ISSUES IN STANZIALE VS. ELI GINDI - ADV. PRO. NO. 08-02804. | (D30 ) | 00040/PMT | 0.60 | 285.00 |
| 11/25/09 | PREPARING FOR AND PARTICIPATING IN A CALL WITH GRANT THORTON REGARDING THE EXPERT ANALYSIS. | (D30 ) | 00040/PMT | 1.10 | 261.25 |
| 11/30/09 | CONFERRING WITH C. STANZIALE REGARDING HIS UPCOMING DEPOSITION. | (D30 ) | 00040/PMT | 0.20 | 95.00 |
| 11/30/09 | COMMUNICATING WITH HERMAN NAGAR'S COUNSEL REGARDING THE GRAND JURY SUBPOENA AND HIS CLIENT'S SCHEDULED DEPOSITION. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 11/30/09 | CONSIDERING ADDITIONAL FBI DOCUMENTS | (D30 ) | 00040/PMT | 0.20 | 95.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7646978

DEPOSITIONS

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 11/04/09 | REVIEW OF INDEX OF FBI DOCUMENTS FOR POSSIBLY FURTHER RELEVANT DOCUMENTS | (D30 ) | 01560/CJF | 0.50 | 225.00 |
| 11/04/09 | REVIEWING AND REVISING DRAFT GOTHAM COMPLAINT, INCLUDING REVIEW OF NOTE AND FILE IN CONNECTION WITH RELIEF SOUGHT IN COMPLAINT | (D30 ) | 01560/CJF | 1.60 | 720.00 |
| 11/04/09 | ANALYSIS OF PRIVILEGE ISSUES IN RELATED ISSUES IN CONNECTION WITH THE AMBOY BANK SUBPOENA TO GREENBAUM ROWE | (D30 ) | 01560/CJF | 0.50 | 225.00 |
| 11/05/09 | ATTENDING TO ONGOING DOCUMENT PRODUCTION AND REVIEW ISSUES, INCLUDING AMBOY BANK SUBPOENA TO GREENBAUM ROWE, REVIEW OF DOCUMENTS, PRIVILEGE ISSUES, ETC.; MODIFYING EXISTING CONFIDENTIALITY AND PRIVILEGE ORDERS TO MAKE TIMOTHY NEUMANN AND SOLOMON DWEK PARTIES TO SAME, THE ADDEO ACCOUNTING FIRM DOCUMENT REVIEW, THE CAPITAL REAL ESTATE MANAGEMENT DOCUMENT REVIEW, DATABASES WITH NJ LEGAL, SEARCHING SAME, REVIEW OF SAME, ETC., CONTINUED FBI DOCUMENT REVIEW AND UPDATING INDEXES TO INCORPORATE RESULTS OF LATEST REVIEWS, FRANCO DOCUMENT PRODUCTION, INCLUDING FRANCO'S ATTORNEYS' SPECIFIC REQUESTS MADE YESTERDAY PURSUANT TO CONFERENCE CALL; UPDATING UNIVERSE OF DWEK DOCUMENTS TO INCLUDE RESULTS OF EXTENSIVE RECENT DOCUMENT PRODUCTION AND REVIEW ACTIVITIES, AND OTHER MISCELLANEOUS MATTERS | (D30 ) | 01560/CJF | 4.40 | 990.00 |
| 11/05/09 | REVIEW OF LEVY'S MOTION FOR EXTENSION OF TIME TO FILE A MOTION TO WITHDRAW THE REFERENCE, AND CONSIDERATION OF RESPONSE TO SAME. | (D30 ) | 01560/CJF | 0.90 | 405.00 |
| 11/05/09 | REVIEWING MOST RECENT DRAFT RESPONSE OF TRUSTEE PREPARED BY JAMES DELUCA IN THE AMBOY BANK CASE TO AMBOY BANK'S REQUEST FOR PRODUCTION OF DOCUMENTS | (D30 ) | 01560/CJF | 0.60 | 270.00 |
| 11/05/09 | REVIEW OF LETTER FROM DEIRDRE PACHECO OF WILENTZ IN CONNECTION WITH THE DISCOVERY IN THE SERUYA AND AMBOY BANK LITIGATIONS, AND FOLLOW-UP ON SAME | (D30 ) | 01560/CJF | 0.50 | 225.00 |
| 11/05/09 | ATTENDING TO THE PRODUCTION BY OKIN HOLLANDER OF THE ANSELL ZARO DOCUMENTS IN THE AMBOY BANK LITIGATION | (D30 ) | 01560/CJF | 1.00 | 450.00 |
| 11/09/09 | MEETINGS WITH A. FACCONE AND B. BAKER CONCERNING VARIOUS DISCOVERY | (D30 ) | 01560/CJF | 1.40 | 315.00 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7646978

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | MATTERS, INCLUDING TELEPHONE CONFERENCES WITH SOLOMON DWEK | | | | |
| 11/09/09 | ATTENDING TO SEVERAL DISCOVERY, DOCUMENT REVIEW, DOCUMENT PRODUCTION ISSUES, INCLUDING DOCUMENT REVIEW AND PRIVILEGE ISSUES, CONFIDENTIALITY ORDER AND PRIVILEGE LOG ISSUES, DATABASES HELD BY NJ LEGAL AND REVIEWING SAME, SEVERAL FRANCO AND AMBOY BANK SUBPOENAS TO VARIOUS PARTIES, INCLUDING CAPITAL REAL ESTATE MANAGEMENT, ADDEO ACCOUNTING FIRM, THE ANSELL LAW FIRM, AND OTHER MISCELLANEOUS ISSUES | (D30 ) | 01560/CJF | 3.50 | 787.50 |
| 11/10/09 | ATTENDING TO DOCUMENT REVIEW AND PRODUCTION ISSUES | (D30 ) | 01560/CJF | 0.80 | 360.00 |
| 11/11/09 | REVIEWING DRAFT INTERROGATORY RESPONSES OF THE TRUSTEE TO AMBOY BANK ET AL.'S FIRST SET OF INTERROGATORIES | (D30 ) | 01560/CJF | 1.20 | 540.00 |
| 11/11/09 | ATTENDING TO SEVERAL DOCUMENT PRODUCTION ISSUES INCLUDING SEVERAL REVIEWS AND PRODUCTIONS, NAMELY, GREENBAUM ROWE PRODUCTION, ADDEO PRODUCTION, CAPITAL REAL ESTATE MANAGEMENT PRODUCTION, FBI PRODUCTION, ANSELL PRODUCTION, IN CONNECTION WITH VARIOUS ADVERSARY PROCEEDINGS, INCLUDING FRANCO LITIGATION, THE AMBOY BANK LITIGATION, ETC. | (D30 ) | 01560/CJF | 2.10 | 472.50 |
| 11/11/09 | MEETING WITH C. MAYER AND D. SEAMAN CONCERNING THE LEVY AND KANTROWITZ MATTERS, INCLUDING DISCOVERY, DEPOSITIONS, CONFIDENTIALITY AGREEMENTS, PROOFS, ETC., AND FOLLOW-UP ISSUES CONCERNING SAME | (D30 ) | 01560/CJF | 1.00 | 225.00 |
| 11/11/09 | WORKING ON CASE NOTEBOOK IN CONNECTION WITH REVIEW OF PLEADINGS AND DISCOVERY, ANALYSIS OF COUNTS, CLAIMS, AND DEFENSES, ANALYSIS OF PRIMA FACIE CASE OF SAME, PROOFS FOR EACH, LEGAL RESEARCH NEEDED, DAMAGES, AND RELATED ISSUES IN CONNECTION WITH KANTROWITZ | (D30 ) | 01560/CJF | 1.40 | 630.00 |
| 11/11/09 | WORKING ON CASE NOTEBOOK IN CONNECTION WITH LEVY. | (D30 ) | 01560/CJF | 0.90 | 405.00 |
| 11/12/09 | ANALYSIS OF SETTLEMENT OF VARIOUS ADVERSARY PROCEEDING, INCLUDING AMBOY BANK ET AL, SUN NATIONAL BANK, ETC. | (D30 ) | 01560/CJF | 1.30 | 585.00 |
| 11/12/09 | REVIEWING LETTER TO ANTHONY LABRUNA CONCERNING SCHEDULING, DOCUMENT REVIEW, AND OTHER DISCOVERY MATTERS | (D30 ) | 01560/CJF | 0.30 | 135.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7646978

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/09 | WORKING ON INTERROGATORY RESPONSES IN STILLWATER | (D30 ) | 01560/CJF | 0.60 | 270.00 |
| | | TOTAL FOR | 01560/CJF | 97.40 | 36,652.50 |
| 11/03/09 | EXAMINATION OF LAW RE FRAUDULENT TRANSFERS | (D30 ) | 01722/EJG | 1.20 | 570.00 |
| 11/04/09 | CONSIDERATION OF ISSUES RE BEN HAIM SUBPOENA | (D30 ) | 01722/EJG | 0.30 | 142.50 |
| 11/05/09 | PREPARATION FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 4.70 | 2,232.50 |
| 11/10/09 | PHONE CALL WITH P. TAYLOR RE INVESTOR CASES | (D30 ) | 01722/EJG | 0.20 | 47.50 |
| 11/10/09 | E-MAIL RE MEETING WITH EXPERT | (D30 ) | 01722/EJG | 0.10 | 23.75 |
| 11/10/09 | E-MAIL RE SERUYA'S DISCOVERY | (D30 ) | 01722/EJG | 0.10 | 23.75 |
| 11/10/09 | E-MAILS RE BEN HAIM SUBPOENA | (D30 ) | 01722/EJG | 0.10 | 23.75 |
| 11/11/09 | REVIEW R. HABER DISCOVERY | (D30 ) | 01722/EJG | 0.30 | 142.50 |
| 11/11/09 | REVIEW LETTER RE BEN HAIM SUBPOENA | (D30 ) | 01722/EJG | 0.20 | 95.00 |
| 11/11/09 | PREPARE FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 1.50 | 712.50 |
| 11/12/09 | PREPARE FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 4.50 | 2,137.50 |
| 11/12/09 | MEETING W/ EXPERT | (D30 ) | 01722/EJG | 1.50 | 712.50 |
| 11/13/09 | EXAMINATION OF LAW RE LIS PENDENS | (D30 ) | 01722/EJG | 0.50 | 237.50 |
| 11/15/09 | PREPARE FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 2.50 | 1,187.50 |
| 11/16/09 | PHONE CALL WITH DWEK RE SERUYA | (D30 ) | 01722/EJG | 0.30 | 142.50 |
| 11/16/09 | PREPARE FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 2.80 | 1,330.00 |
| 11/17/09 | PREPARE FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 9.30 | 2,208.75 |
| 11/18/09 | TAKING SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 8.50 | 2,018.75 |
| 11/19/09 | EXTENSIVE E-MAIL TO TRUSTEE RE SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 2.20 | 522.50 |
| 11/19/09 | DISCUSSION W/CJF RE STATUS AND STRATEGY | (D30 ) | 01722/EJG | 0.80 | 190.00 |
| 11/19/09 | E-MAIL TO LAZARUS RE FINAL DATE FOR SERUYA'S DEPOSITION | (D30 ) | 01722/EJG | 0.10 | 47.50 |
| 11/20/09 | CONSIDERATION OF ISSUES RE PONZI CASES | (D30 ) | 01722/EJG | 0.20 | 95.00 |
| 11/20/09 | REVIEW CORRESPONDENCE FROM LAZARUS RE SERUYA | (D30 ) | 01722/EJG | 0.20 | 95.00 |
| 11/23/09 | REVIEW ORDER REINSTATING SHREM CASE. | (D30 ) | 01722/EJG | 0.10 | 47.50 |
| 11/24/09 | REVIEW DISCOVERY RESPONSES FOR R. HABER AND BURGMAN AND ENCHANTE (1.40); EMAIL TO C. BARBA REGARDING SAME (.30); EMAILS TO/FROM BECKELMAN REGARDING DISCOVERY RESPONSES (.40); EMAIL FROM H. TAYLOR REGARDING CERVO DEPO (.10); PHONE CALL WITH M. WAPNER REGARDING DOCUMENT PRODUCED BY DWEK (.10); EMAILS REGARDING VERIFICATION OF COMPLAINTS (.20). | (D30 ) | 01722/EJG | 2.50 | 593.75 |
| 11/25/09 | REVIEW EMAILS REGARDING GINDI AND OTHER INVESTOR CASES; PHONE CALL WITH CJF REGARDING INVESTOR CASES STATUS AND STRATEGY. | (D30 ) | 01722/EJG | 0.60 | 285.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| 11/06/09 | REVIEW OF ADJMI AND SERUYA DOCUMENTS PRODUCED RE E. SERUYA'S KNOWLEDGE OF DEALS BETWEEN S. DWEK AND THE ADJMI FAMILY AND OTHER ISSUES. | (D30 ) | 02730/HVT | 1.60 | 680.00 |
| 11/06/09 | PREPARATION OF CHART REFLECTING MONIES CONTRIBUTED BY S. DWEK AND E. SERUYA AND DRAWS TAKEN. | (D30 ) | 02730/HVT | 2.50 | 1,062.50 |
| 11/08/09 | REVIEW AND ANALYSIS OF EMAILS AND OTHER DOCUMENTS PRODUCED BY THE ADJMI APPAREL GROUP IN PREPARATION FOR USE IN E. SERUYA'S UPCOMING DEPOSITION. | (D30 ) | 02730/HVT | 2.00 | 850.00 |
| 11/09/09 | REVIEW OF DAY ONE OF E. SERUYA'S DEPOSITION TRANSCRIPT TO ASSIST WITH PREPARING QUESTIONS FOR DAY 2 OF HIS DEPOSITION (.80); PREPARATION OF CHART REFLECTING MONEY CONTRIBUTED BY E. SERUYA FOR ALL 14 PROPERTIES AND MONEY DRAWN BY E. SERUYA FOR USE IN UPCOMING DEPOSITION (2.60); REVIEW OF ADJMI EMAILS AND E. SERUYA EMAILS TO DETERMINE INVOLVEMENT OF SERUYA IN PROPERTIES (2.0). | (D30 ) | 02730/HVT | 5.40 | 2,295.00 |
| 11/10/09 | CONTINUING REVIEW OF THE ADJMI APPAREL GROUP EMAILS FOR USE IN E. SERUYA'S DEPOSITION; REVIEW OF E. SERUYA'S DOCUMENTS PRODUCED AND DOCUMENTS PRODUCED PURSUANT TO THIRD PARTY SUBPOENAS; PREPARATION OF POSSIBLE QUESTIONS FOR USE AT E. SERUYA'S DEPOSITION. | (D30 ) | 02730/HVT | 4.00 | 1,700.00 |
| 11/11/09 | REVIEW OF PROPERTY DOCUMENTS PRODUCED AND ANALYSIS OF MONEY IN AND OUT ON THE 14 PROPERTIES AT ISSUE IN THE SERUYA MATTER (2.50); PREPARATION OF CHART AND DEPOSITION QUESTIONS FOR E. SERUYA'S DEPOSITION (1.0). | (D30 ) | 02730/HVT | 3.50 | 1,487.50 |
| 11/12/09 | ATTEND MEETING WITH S. DWEK TO REVIEW HIS AND E. SERUYA'S INVOLVEMENT IN THE 14 PROPERTIES AND THE MONIES CONTRIBUTED AND DISBURSED (3.0); MULTIPLE COMMUNICATIONS WITH WILENTZ AND OTHER THIRD PARTIES REGARDING REVIEW OF DOCUMENTS AND SPECIFICALLY CLOSING BINDERS FOR THE AMBOY MORTGAGES (.80); REVIEW AND REVISE CHARTS REFLECTING ALL MORTGAGES AND REFINANCINGS AND SALES OF ALL 14 PROPERTIES, AS WELL AS MONIES INVESTED BY S. DWEK AND COMPARE WITH MONIES INVESTED BY E. SERUYA (2.40). | (D30 ) | 02730/HVT | 6.20 | 1,317.50 |
| 11/13/09 | REVIEW OF E. SERUYA'S MULTIPLE LEDGERS REFLECTING HIS ACCOUNTING OF ALL | (D30 ) | 02730/HVT | 1.60 | 680.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

| Date | Description | | | | |
|---|---|---|---|---|---|
| | TO NEIGHBOR NOISE COMPLAINT. | | | | |
| 11/11/09 | PREPARING ORDER AND CERTIFICATION IN SUPPORT OF MOTION FOR RELIEF FROM AUTOMATIC STAY IN GAMMAL BANKRUPTCY ACTION.  MEETING WITH J. DAMAN RE: REVISING AND FILING MOTION. | (D30 ) | 02246/FAK | 2.00 | 420.00 |
| 11/12/09 | CONFERRING WITH ADVERSARY CONCERNING SETTLEMENT DOCUMENTS IN ACTION AGAINST SUN NATIONAL BANK AND INVESTOR SAVINGS BANK. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 11/12/09 | CONFERRING WITH P. LEE AND TRUSTEE CONCERNING POSSIBLE SETTLEMENT WITH OWNER OF 241 MONMOUTH. | (D30 ) | 02246/FAK | 0.40 | 84.00 |
| 11/12/09 | CONFERRING WITH M. EPP RE: BANKRUPTCY OF ABBY MAX AND ABILITY TO WRITE OFF ARREARS OWED. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 11/12/09 | CONFERRING WITH M. EPP RE: PREMIUM FOR INSURANCE POLICY COVERING GAMMAL RESIDENCE AND ABILITY TO USE SAME IN FURTHERANCE OF EVICTION. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 11/12/09 | CONFERRING WITH ADVERSARY AND CLIENT RE: SETTLEMENT MEETING WITH THF TENANT. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 11/13/09 | REVIEWING INFORMATION RE: STATUS OF DISCHARGE OF CONSTRUCTION LIENS. | (D30 ) | 02246/FAK | 1.20 | 504.00 |
| 11/16/09 | REVIEWING DOCUMENTS CONCERNING STATUS OF VARIOUS LIEN CLAIMS. CONFERRING WITH L. RESTIVO RE: SAME AND REVIEWING PROOFS OF CLAIM AND OTHER DOCUMENTS TO DETERMINE STATUS OF CLAIMS. | (D30 ) | 02246/FAK | 1.70 | 357.00 |
| 11/16/09 | REVIEWING DOCUMENTS AND CONSIDERING POSSIBLE CLAIM OF FOUR STAR BUILDERS FOR MONMOUTH CONSULTING CONSTRUCTION PROJECT. | (D30 ) | 02246/FAK | 0.30 | 126.00 |
| 11/16/09 | CONSIDERING POSSIBLE ACTION AGAINST FOUR STAR BUILDERS AND CONFERRING WITH S. DWEK RE: SAME. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 11/16/09 | REVIEWING COUNTERCLAIM AND THIRD-PARTY COMPLAINT FILED BY DIME SAVINGS BANK IN ADVERSARY PROCEEDING 09-1259 AND PREPARING ANSWER TO COUNTERCLAIM. | (D30 ) | 02246/FAK | 1.30 | 546.00 |
| 11/19/09 | UPDATING GLOBAL MASTER LIST OF STATUS OF LITIGATION MATTERS. | (D30 ) | 02246/FAK | 0.30 | 126.00 |
| 11/19/09 | CONFERRING WITH C. WILLIAMS RE: MEDIATION IN SUIT AGAINST JERSEY SHORE RADIOLOGY. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 11/19/09 | CONFERRING WITH P. LEE RE: 241 MONMOUTH COMPLAINT AND REVIEWING PRIOR CORRESPONDENCE CONCERNING NOISE COMPLAINT BY NEIGHBOR. | (D30 ) | 02246/FAK | 0.30 | 63.00 |
| 11/19/09 | REVIEWING STATE COURT PLEADING IN ACTION AGAINST DWEK PROPERTIES. | (D30 ) | 02246/FAK | 0.20 | 84.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7646978

| | | | | |
|---|---|---|---|---|
| 11/05/09 | SERUYA- CONFERENCE CALL WITH M KAHMI, COUNSEL FOR AMBOY RE: RESPONSE TO DOCUMENT SUBPOENA. | (D30 ) | 02863/MGW | 0.20 | 85.00 |
| 11/05/09 | DIME BANK, CONVERSATION WITH COURT RE: ISSUES RELATING TO PRE-TRIAL CONFERENCE. | (D30 ) | 02863/MGW | 0.20 | 85.00 |
| 11/05/09 | SERUYA- FOLLOW UP ON VIN SEARCH FOR LEXUS 340 SC BELONGING TO 1800 HIGHWAY 35 LLC. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/05/09 | TELEPHONE CONVERSATION WITH COUNSEL FOR KERRY GREEN RE: RESPONSE TO SUBPOENA. | (D30 ) | 02863/MGW | 0.30 | 63.75 |
| 11/05/09 | SERUYA MEETING WITH S. DWEK, E. GLASS AND HVT RE: SERUYA DEPOSITION | (D30 ) | 02863/MGW | 2.20 | 467.50 |
| 11/05/09 | SERUYA- REVIEW CONFIDENTIALITY ORDERS IN HSBC AND PNC MATTERS IN ORDER TO REPLY TO REQUEST OF JAMES KIM FOR DEPOSITION TRANSCRIPT OF SOLOMON DWEK. | (D30 ) | 02863/MGW | 0.40 | 170.00 |
| 11/05/09 | REVIEW VOICE MAIL OF J. MANDIA RE: SUBPOENA RESPONSE. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/06/09 | REVIEW E-MAIL OF M. KAHME RE: AMBOY SUBPOENA RESPONSE. | (D30 ) | 02863/MGW | 0.10 | 21.25 |
| 11/06/09 | REVIEW E-MAIL OF HVT TO M. KAHMI RE: AMBOY DOCUMENT REQUEST. | (D30 ) | 02863/MGW | 0.10 | 21.25 |
| 11/06/09 | SERUYA - REVIEW E-MAIL OF M KAHMI RE: AMBOY DOCUMENT PRODUCTION, REVIEW CONFIDENTIALITY ORDERS REFERENCED THEREIN. | (D30 ) | 02863/MGW | 0.30 | 127.50 |
| 11/06/09 | REVIEW E-MAIL OF HVT TO J. DELUCCA R: AQMBOY RESPONSE TO SUBPOENA. | (D30 ) | 02863/MGW | 0.10 | 21.25 |
| 11/09/09 | GENERAL BANKRUPTCY- PREPARE FOR AND ATTEND AND PARTICIPATE IN MEET AND CONFER RE: FRANCO SUBPOENA. | (D30 ) | 02863/MGW | 0.80 | 170.00 |
| 11/09/09 | REVIEW E-MAIL OF J. DELUCCA RE: AMBOY DOCUMENT PRODUCTION. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/09/09 | SERUYA- REVIEW DOCUMENTS PRODUCED BY K GREEN AND FOUR STAR BUILDERS. | (D30 ) | 02863/MGW | 0.40 | 170.00 |
| 11/10/09 | REVIEW DOCUMENTS PROVIDED BY GILLMAN REAL ESTATE IN RESPONSE TO SUBPOENA. | (D30 ) | 02863/MGW | 0.40 | 170.00 |
| 11/10/09 | SERUYA-REVIEW E-MAIL OF HVT RE: DOCUMENTS STILL OWED BY H. LAZARUS. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/10/09 | COMPOSE E-MAIL TO J. DELUCA RE: WILENTZ/AMBOY DISCOVERY. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/10/09 | REVIEW OF SERUYA PRODUCED DOCUMENTS IN PREPARATION FOR CONTINUATION OF DEPOSITION. | (D30 ) | 02863/MGW | 2.90 | 1,232.50 |
| 11/10/09 | REVIEW E-MAIL OF J. DELUCA RE: AMBOY PRODUCTION. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/10/09 | REVIEW E-MAIL OF HVT RE: DOCUMENTS REQUESTED FROM LAZARUS. | (D30 ) | 02863/MGW | 0.10 | 42.50 |
| 11/10/09 | KOHEN- REVIEW OF E-MAIL OF A. GREEN RE: NEW DOCUMENTS AND RESPONSE OF C. | (D30 ) | 02863/MGW | 0.20 | 42.50 |

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | COMPLAINT AGAINST GOTHAM. | | | | |
| 11/24/09 | REVISE LEVY RESPONSES TO DOCUMENT DEMAND. | (D30 ) | 02895/C-M | 1.10 | 396.00 |
| 11/24/09 | FINALIZE GOTHAM COMPLAINT AND PREPARE FOR FILING. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 11/24/09 | PREPARE AND REVISE COMPLAINT AGAINST GOTHAM. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 11/24/09 | PREPARE CONFIDENTIALITY ORDER FOR LEVY MATTER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 11/25/09 | PREPARE WRITTEN RESPONSES TO LEVY'S DOCUMENT DEMANDS AND REVIEW RELEVANT DOCUMENTS. | (D30 ) | 02895/C-M | 1.60 | 576.00 |
| 11/25/09 | PREPARE GOTHAM COMPLAINT AND EXHIBITS FOR FILING. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 11/25/09 | REVISE LEVY CONFIDENTIALITY ORDER AND PREPARE CORRESPONDENCE TO LEVY'S COUNSEL RE: SAME. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 11/29/09 | PREPARE AND REVISE WRITTEN RESPONSES TO LEVY'S DOCUMENT DEMANDS. | (D30 ) | 02895/C-M | 0.70 | 252.00 |
| 11/30/09 | PREPARE AND FINALIZE RESPONSES TO LEVY DOCUMENT DEMAND AND PREPARE CORRESPONDENCE TO LEVY'S COUNSEL SERVING SAME AND MAKING OTHER DOCUMENTS AVAILABLE FOR INSPECTION. | (D30 ) | 02895/C-M | 2.80 | 1,008.00 |
| 11/30/09 | REVIEW DOCUMENTS PRODUCED BY LEVY. | (D30 ) | 02895/C-M | 1.20 | 432.00 |
| 11/30/09 | REVIEW DOCUMENTS AND FBI DATABASE AND PREPARE FOR PRODUCTION TO DEFENDANT MORRIS LEVY. | (D30 ) | 02895/C-M | 2.90 | 1,044.00 |
| 11/30/09 | COMMUNICATIONS WITH S. DWEK RE: RESPONSES TO LEVY DOCUMENT DEMAND. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 11/30/09 | REVIEW INDEXES IN RELATION TO DOCUMENT PRODUCTION TO MORRIS LEVY. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| | TOTAL FOR | | 02895/C-M | 53.10 | 18,612.00 |
| | | | | | |
| 11/02/09 | MATTERS IN CONNECTION WITH ONGOING DOCUMENT PRODUCTION IN MULTIPLE ADVERSARY PROCEEDINGS; CONSIDER/STRATEGIZE REGARDING SAME; REVISE DRAFT LETTER TO FRANCO COUNSEL IN CONNECTION WITH ONGOING DOCUMENT PRODUCTION AND CONSIDER ISSUES IN CONNECTION WITH SAME; CONSIDER ISSUES IN CONNECTION WITH REVIEW OF PRIVILEGED DOCUMENTS AND TELEPHONE CONFERENCE WITH T. NEUMANN REGARDING SAME. | (D30 ) | 03178/AFF | 3.90 | 1,657.50 |
| 11/03/09 | MATTERS IN CONNECTION WITH PRODUCTION OF DOCUMENTS REGARDING MULTIPLE ADVERSARY PRODUCTIONS, INCLUDING COORDINATION AND STRATEGY REGARDING SAME; CONFER WITH DUANE MORRIS IN CONNECTION WITH RESPONDING | (D30 ) | 03178/AFF | 2.70 | 1,147.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COMPLAINTS AND REVIEW OF FINANCIAL DOCUMENTATION; REVIEW OF PACER STATUS OF MATTERS; CONSIDERATION OF NEW RUMSON MOTION FOR CONTEMPT. |  |  |  |  |
| 11/04/09 | FURTHER LOAN COMPLAINTS; ATTEND TO OUTSTANDING ISSUES IN CHARITY SETTLEMENTS; COMMUNICATE WITH TONY GREEN REGARDING DISCOVERY ISSUES; COMMUNICATE WITH JEFF TESTA REGARDING OUTSTANDING ISSUES; REVIEW OF EMAILS RELATED NEW FBI DOCUMENTS AT FBI OFFICE. | (D30 ) | 04904/J-S | 3.30 | 429.00 |
| 11/05/09 | ATTEND TO SETTLEMENT ISSUES IN CHARITY CASES. | (D30 ) | 04904/J-S | 0.30 | 78.00 |
| 11/05/09 | FURTHER REVIEW OF LOAN COMPLAINT MATERIALS AND BACK UP FINANCIAL DATA. | (D30 ) | 04904/J-S | 2.60 | 676.00 |
| 11/06/09 | CONFERENCE WITH DEBTOR; REVIEW OF LOAN COMPLAINT FINANCIAL DOCUMENTATION; ATTEND TO SETTLEMENT ISSUES ON CHARITABLE COMPLAINTS; ATTEND TO FINALIZING AND FILING SUN RESPONSE LETTER TO REOPEN ADVERSARY PROCEEDING. | (D30 ) | 04904/J-S | 4.40 | 572.00 |
| 11/09/09 | REVIEW OF LIST OF BOXES FROM FBI OFFICE TO DETERMINE WHETHER ANY ARE RELEVANT TO HSBC. | (D30 ) | 04904/J-S | 0.30 | 78.00 |
| 11/09/09 | COMMUNICATE WITH COUNSEL TO THE JEWISH COMMUNAL FUND REGARDING DOCUMENT PRODUCTION. | (D30 ) | 04904/J-S | 0.30 | 78.00 |
| 11/09/09 | PREPARE AND SEND EMAIL TO BEN BECKER REGARDING VARIOUS SETTLEMENTS. | (D30 ) | 04904/J-S | 0.30 | 78.00 |
| 11/10/09 | INITIAL REVIEW OF JCF DOCUMENT PRODUCTION. | (D30 ) | 04904/J-S | 2.80 | 728.00 |
| 11/10/09 | CONCORDANCE SEARCHES FOR CERTAIN HSBC MATERIALS. | (D30 ) | 04904/J-S | 0.30 | 78.00 |
| 11/11/09 | REVIEW OF LIST OF DOCUMENTS AT FBI OFFICE AND DETERMINATION OF WHICH ONES TO REVIEW AS THEY RELATE TO HSBC MATTER. | (D30 ) | 04904/J-S | 0.60 | 156.00 |
| 11/11/09 | REVIEW OF BILLING FOR RUMSON MOTION TO COMPEL DISCOVERY TO PREPARE FEES CERTIFICATION. | (D30 ) | 04904/J-S | 0.90 | 234.00 |
| 11/11/09 | ATTEND TO A VARIETY OF DWEK ISSUES: REVIEW OF PAPERS IN CONNECTION WITH SUN MOTION TO REINSTATE ADVERSARY PROCEEDING; REVIEW DOCKETS AND FILINGS IN A VARIETY OF CASES, COMMUNICATE WITH BARRY FROST'S OFFICE REGARDING SETTLEMENT. | (D30 ) | 04904/J-S | 0.90 | 234.00 |
| 11/12/09 | REVIEW OF EMAIL FROM JUDGE'S CHAMBERS' REGARDING SCHEDULING ORDER IN JEWISH COMMUNAL FUND AND COMMUNICATING WITH ADVERSARY REGARDING SAME. | (D30 ) | 04904/J-S | 0.30 | 78.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | SOLOMON DWEK. | | | |
| 11/03/09 | READ REDACTED TRANSCRIPT DEPOSITION TESTIMONY OF 10/17 GIVEN BY SOLOMON DWEK TO ATTORNEY WACHTEL. | (D30 )  04927/CAS | 1.00 | 525.00 |
| 11/03/09 | REVIEW RESPONSE TO FRANCO ATTORNEY OBJECTING SUBPOENA DEUCES TECUM ON GROUNDS OF RULE VIOLATION - CONFER WITH MATT WAPNER. | (D30 )  04927/CAS | 0.50 | 131.25 |
| 11/04/09 | REVIEW LITIGATION MATTER INVOLVING INVESTORS AND DETERMINE WHICH COMPLAINTS SHOULD BE VERIFIED AND AMENDED. | (D30 )  04927/CAS | 1.50 | 787.50 |
| 11/05/09 | MEETING ON LITIGATION WITH BAKER, S. DWEK AND TESTA AGAINST PEARL, SCHRAPF, AND FRANCO; DISCUSS MOTION TO AMEND DISCOVERY ORDER TO PUSH FOR SOLOMON DWEK'S DEPOSITION. | (D30 )  04927/CAS | 2.50 | 656.25 |
| 11/05/09 | CONFER WITH CO-COUNSEL ON SUBPOENA OF TRUSTEE TO TESTIFY. | (D30 )  04927/CAS | 0.50 | 131.25 |
| 11/05/09 | REVIEW RESPONSE TO FRANCO LITIGATION DEMANDS AS TO EXPENSES PAID BY ESTATE PER COURT ORDER. | (D30 )  04927/CAS | 1.20 | 630.00 |
| 11/07/09 | REVIEW DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS. | (D30 )  04927/CAS | 1.00 | 525.00 |
| 11/10/09 | PREPARE FOR MEETING WITH WACHTEL AND SETTLEMENT DISCUSSION BY BAKER AND TESTA. | (D30 )  04927/CAS | 0.50 | 131.25 |
| 11/10/09 | PRELIMINARY CONFERENCE WITH WILLIAM WACHTELL REGARDING POSSIBLE SETTLEMENT AND MEETING TO SET UP. | (D30 )  04927/CAS | 0.50 | 262.50 |
| 11/11/09 | TELECONFERENCE WITH ATTORNEY WILLIAM WACHTEL REGARDING SETTLEMENT MEETING. | (D30 )  04927/CAS | 0.30 | 157.50 |
| 11/12/09 | CONFER WITH SOLOMON DWEK AND DRAFT LETTER TO OUST REGARDING POSSIBLE BANKRUPTCY FRAUD AND DISCUSS LAWSUITS AGAINST CO-CONSPIRATORS. | (D30 )  04927/CAS | 1.00 | 525.00 |
| 11/13/09 | MEETING WITH ATTORNEY DELUCA TO DISCUSS CAUSES OF ACTION AND STRATEGY IN CAS V. SCHARPF AND WITH SOLOMON DWEK ON FACTUAL CONTINUOUS AND PROVABILITY. | (D30 )  04927/CAS | 1.00 | 525.00 |
| 11/13/09 | MEETING WITH GRANT THORNTON AND COUNSEL TO DISCUSS ASPECTS AND PROGRESS OF EXPERT REPORT ON QUESTIONS OF VALUATION AND PONZI. | (D30 )  04927/CAS | 1.00 | 262.50 |
| 11/16/09 | ATTEND HEARING TO REINSTATE MATTER OF STANZIALE V. SUN NATIONAL BANK. | (D30 )  04927/CAS | 1.50 | 393.75 |
| 11/16/09 | CONFER WITH BAKER AND TESTA ON HSBC SETTLEMENT PROPOSAL AND FRANCO DISCOVERY. | (D30 )  04927/CAS | 1.50 | 787.50 |
| 11/18/09 | READ MOTION TO SUSPEND EXPENSE PAYMENTS TO SOLOMON DWEK AND CONFER WITH COUNSEL. | (D30 )  04927/CAS | 2.00 | 525.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7646978

| Date | Description | | | Hours | Amount |
|------|-------------|--|--|-------|--------|
| 11/18/09 | CONFER WITH SOLOMON DWEK REGARDING PREPARATION FOR PONZI LITIGATION AND MEETING WITH GRANT THORNTON. | (D30 ) | 04927/CAS | 1.50 | 393.75 |
| 11/23/09 | PREPARE FOR SETTLEMENT MEETING WITH SHARPF WITH BRIAN BAKER AND J. TESTA | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 11/23/09 | MEETING WITH SCHARPF AND COUNSEL DISCUSS ISSUES OF CASE FOR SETTLEMENT PURPOSES. | (D30 ) | 04927/CAS | 2.00 | 525.00 |
| 11/23/09 | DISCUSS LEGAL STRATEGY WITH REGARD TO CASES PENDING AGAINST FRANCO AND HSBC. | (D30 ) | 04927/CAS | 0.50 | 131.25 |
| 11/24/09 | REVIEW DRAFT OF RULING FOR FILING WITH COURT FOR OCTOBER AND REVIEWING ACTUAL TIME WHERE POSSIBLE FOR ECONOMY. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 11/24/09 | CONFER WITH B. BAKER AND J. TESTA SETTLEMENT OF LITIGATION AND DRAFT OF PLAN & DISCLOSURE VIS-A-VIS FRANCO AND HSBC. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 11/30/09 | TELEPHONE CALL WITH THE ASSISTANT US ATTORNEY REGARDING NEED TO FILE A MOTION TO REDACT CERTAIN INFORMATION ON EXPENSES AND CONFER WITH B. BAKER RE: SAME. | (D30 ) | 04927/CAS | 1.50 | 393.75 |
| 11/30/09 | TELEPHONE CALL WITH DIANE VUOCOLO ON REPLY TO OPPOSING BRIEF TO REMOVE THE REFERENCE AND CONFER ON LITIGATION. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| | TOTAL FOR | | 04927/CAS | 32.50 | 11,681.25 |
| 11/01/09 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING DRAFT LOAN COMPLAINTS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/01/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/01/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING 1806 HOLDINGS, LLC LITIGATION ISSUE. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/02/09 | REVIEW OF EMAIL FROM P. WALL CONCERNING HSBC LITIGATION AND CLAIMS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/02/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING HSBC LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/02/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING RESPONSE ON BEHALF CHAPTER 11 TRUSTEE TO #MOTION TO AMEND DEFENDANTS, AMBOY BANK'S F/K/A AMBOY NATIONAL BANK AND AMBOY BANCORPORATION'S ANSWER TO ASSERT TWO ADDITIONAL AFFIRMATIVE DEFENSES#. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/02/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING PONZI ISSUES AND DEBTOR'S TESTIMONY. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/02/09 | REVIEW OF EMAIL FROM P. TAYLOR | (D30 ) | 04928/JTT | 0.10 | 19.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7646978

|  |  |  |  |  |
|---|---|---|---|---|
|  | REGARDING 1405 TENTH AVENUE, COUNTRYWIDE LEGAL ISSUES. |  |  |  |
| 11/05/09 | REVIEW OF EMAIL FROM K. CROSS REGARDING CREDIT BIDS. | (D30 ) 04928/JTT | 0.10 | 39.00 |
| 11/05/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR LENDER L&R, REGARDING GREENWOOD PLAZA ASSOCIATES LEGAL MATTERS. | (D30 ) 04928/JTT | 0.10 | 39.00 |
| 11/05/09 | REVIEW OF EMAIL FROM E. BUTLER REGARDING LEGAL ISSUE CREDIT BIDS. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING SETTLEMENT AGREEMENT ISSUES WITH CERTAIN PARTIES. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35, EATONTOWN STAR, SCHIBELL'S MOTION ADJOURNED AND RELATED LEGAL MATTERS. | (D30 ) 04928/JTT | 0.20 | 39.00 |
| 11/06/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING 1408 CORLIES, NEPTUNE, NJ ISSUES. | (D30 ) 04928/JTT | 0.10 | 39.00 |
| 11/06/09 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING 200 BROADWAY DRAFT SETTLEMENT AGREEMENT. | (D30 ) 04928/JTT | 0.20 | 39.00 |
| 11/06/09 | REVIEW OF EMAIL FROM M. FATOVICH REGARDING 1806 HOLDINGS, SUBSTITUTION OF COUNSEL AND APPRAISAL ON THE COMMERCIAL PROPERTY LOCATED AT 1806 HIGHWAY 35, OCEAN TOWNSHIP, NEW JERSEY. | (D30 ) 04928/JTT | 0.10 | 39.00 |
| 11/06/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 302 WOODLAKE PROPERTY LEGAL CLOSING ISSUES. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | TELECONFERENCE WITH D. PACHECO, COUNSEL FOR SUN BANK, AND B. BAKER REGARDING SUN RESOLUTION. | (D30 ) 04928/JTT | 0.40 | 156.00 |
| 11/06/09 | CONFERENCE WITH DEBTOR AND B. BAKER REGARDING SUN BANK LITIGATION AND LINEADO LITIGATION. | (D30 ) 04928/JTT | 0.40 | 156.00 |
| 11/06/09 | TELECONFERENCE WITH COUNSEL FOR DEFENDANT, G. SCHARPF, AND B. BAKER REGARDING AMBOY LITIGATION. | (D30 ) 04928/JTT | 0.20 | 78.00 |
| 11/06/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING AMBOY SUBPOENA ISSUES. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING FRANCO SUBPOENA ISSUES. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | TELECONFERENCE WITH B. BAKER AND E. KILLIAN REGARDING AMBOY LITIGATION. | (D30 ) 04928/JTT | 0.20 | 78.00 |
| 11/06/09 | REVIEW OF EMAIL FROM R. JACKSON REGARIDNG CREDIT BIDS LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ROUTE 33 MEDICAL CLOSING ISSUES. | (D30 ) 04928/JTT | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL TO JUDGE FERGUSON REGARDING PROPOSED FORM OF AMENDED | (D30 ) 04928/JTT | 0.20 | 78.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/13/09 | REVIEW OF EMAIL FROM A. FACCONE AND C. FARLEY REGARDING RESPONSE TO A. ADDEO SUBPOENAS. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/13/09 | REVIEW OF EMAIL FROM B. BAKER AND D. VUOCOLO CONCERNING CASE REVIEWS WITH REGARD TO FILING A LIS PENDENS AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/13/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING OBJECTION TO B. FROST MOTION IN THE KOHEN LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/13/09 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING MOTION CONCERNING DEPOSITION IN THE KOHEN MATTER FILED BY B. FROST. | (D30 ) | 04928/JTT | 0.20 | 78.00 |
| 11/13/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BROADWAY FLORIDA PARTNERSHIPS & COMPASS POINT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/13/09 | REVIEW OF EMAIL FROM COUNSEL FOR AMBOY REGARDING SHERIFF'S COMMISSIONS ON CREDIT BID PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/13/09 | REVIEW OF EMAILS TO AND FROM T. DUGGAN, COUNSEL FOR YARDVILLE, (X2) REGARDING BID ON 1660 N. OLDEN, EWING, NJ AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.40 | 156.00 |
| 11/13/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING SUBPOENAS IN SERUYA LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/13/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 409 HIGHWAY 35, NEPTUNE, NJ LEGAL PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/15/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING CONTRACT DEPOSIT/TINTON FALLS ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING POSSIBLE MOTION TO COMPEL. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING SCHARPF AND SCHIBELL LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. DAMAN REGARDING GILMAN/WINSTON CIRCLE SETTLEMENT APPROVAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 11/23/09 MEETING WITH REGARD TO SCHARPF LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM C. FOX OF KPMG REGARDING GREENWOOD, SC CLOSING STATUS. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING SCHIBELL LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM B. NADEL AND L. RESTIVO REGARDING 1405 10TH AVENUE CLOSING DOCUMENTS. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. PETIT AND C. FOX REGARDING GREENWOOD, SC PROPERTY | (D30 ) | 04928/JTT | 0.20 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TAYLOR (X3) CONCERNING LOCATION OF DEPOSITION OF DEBTOR. |  |  |  |  |
| 11/17/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PREPARATION FOR GRANT THORNTON MEETING TOMORROW. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/17/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WEST PARK AVENUE LAND LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/17/09 | REVIEW OF EMAILS TO AND FROM T. DUGGAN, COUNSEL FOR PNC, (X2) REGARDING COUNTEROFFER ON 1660 N. OLDEN AVENUE PROPERTY, PROOSED SALE APPROVAL ORDER AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/17/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING MARKELEY COMPLAINT ISSUES | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/17/09 | CONFERENCE WITH B. BAKER AND D. SEAMAN REGARDING SCHIBELL LITIGATION. | (D30 ) | 04928/JTT | 0.40 | 78.00 |
| 11/17/09 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING CASE STATUS. | (D30 ) | 04928/JTT | 1.00 | 195.00 |
| 11/17/09 | REVIEW OF EMAIL FROM W. HIGGINS REGARDING AIRPORT EQUITIES VS. 1806 HOLDINGS PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 EMERGENCY MOTION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.30 | 58.50 |
| 11/18/09 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING WEST PARK AVENUE LAND LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING FRANCO/HSBC LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC BANK LIFTING LIS PENDENS ON 311 CROSBY AVENUE, DEAL, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL TO A. STEINBERG REGARDING STATUS OF OFFER/HSBC. | (D30 ) | 04928/JTT | 0.20 | 78.00 |
| 11/18/09 | REVIEW OF EMAILS (X3) FROM R. JACKSON REGARDING COUNTRYWIDE CREDIT BIDS, AND 55 IDLEWOOD AVENUE, OAKHURST CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.30 | 58.50 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF SUN TRIAL. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING DOCUMENT PRODUCTION ISSUES AND FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 11/18/09 | REVIEW CERTIFICATION OF AUCTION PLEADING FOR 319 BRICKYARD ROAD, 500 ROSELD AVENUE, 1408 1/2 1410 CORLIES, 201 HIGHWAY 35, 1660 N. OLDEN AVENUE, AND 1727 LANES MILL ROAD. | (D30 ) | 04928/JTT | 1.00 | 390.00 |
| 11/18/09 | TELECONFERENCE WITH B. BAKER AND A. STEINBERG REGARDING HSBC AND FRANCO | (D30 ) | 04928/JTT | 0.80 | 156.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | APPEAL WITH REGARD TO TURNOVER IN THE FRANCO LITIGATION. |  |  |  |  |
| 11/30/09 | EMAIL TO T. NEUMANN REGARDING PNC BANK DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1800 RT. 33 HAMILTON LLC WALL FLEX - MAMIYE AND 200 BROADWAY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING FORECLOSURE ON DWEK PERSONAL RESIDENCE. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING 113 SARAH COURT LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
|  | TOTAL FOR | | 04928/JTT | 103.10 | 28,314.00 |
|  |  |  |  |  |  |
| 11/02/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING FRANCO AND OTHER DWEK MATTERS. | (D30 ) | 04929/BLB | 0.60 | 117.00 |
| 11/02/09 | CONSIDERATION OF VARIOUS LITIGATION AND CASE ISSUES. | (D30 ) | 04929/BLB | 1.40 | 546.00 |
| 11/02/09 | EMAIL TO A. STEINBERG REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/02/09 | REVIEW OF EMAIL FROM M. WAPNER REGARDING FRANCO'S SUBPOENA TO TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/02/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING 10 NEPTUNE, SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | CONFERENCE WITH DEBTOR REGARDING VERIFICATION OF COMPLAINTS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 11/03/09 | CONFERENCE WITH M. WAPNER REGARDING SUBPOENA FROM FRANCO. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/03/09 | CONFERENCE WITH DEBTOR REGARDING FRANCO SUBPOENA. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/03/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING SCHARPF SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING LATEST REVISIONS TO THE MAMIYE SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING ADDITIONAL TIME AND WITNESSES ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM C. MAYER REGARDING KANTROWITZ PRODUCTION OF DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING INSURANCE PROCEEDS ISSUES WITH REGARD TO EVAN D. BAKER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING 60 WEST MAIN STREET INSURANCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM A. FACCONE | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7646978

| | | | | |
|---|---|---|---|---|
| | REGARDING ELI'S AND SOLOMON'S DEPOSITION TRANSCRIPTS REQUESTED BY COMMITTEE COUNSEL. | | | | |
| 11/03/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING AMBOY SUBPOENA TO GREENBAUM ROWE. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/03/09 | EMAIL TO A. HOENIG REGARDING 6201 ROUTE 9 PERMITS ISSUES. | (D30 )  04929/BLB | 0.20 | 78.00 |
| 11/03/09 | REVIEW OF STAFFORD SMITH REALTY STATMENTS RE COMMISSIONS TO BE INCLUDED IN SALE ORDERS. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/03/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PONZI MATTERS. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/03/09 | EMAIL TO S. LIPSTEIN REGARDING STATUS OF ADVERSARY PROCEEDING COMPLAINTS FILED. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/03/09 | EMAIL TO A. FACCONE REGARDING ELI'S AND SOLOMON'S DEPOSITION TRANSCRIPTS FOR COMMITTEE COUNSEL. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/03/09 | EMAILS TO AND FROM L. RESTIVO (X2) CONCERNING 1405 10TH AVENUE, NEPTUNE, NJ DEMOLITION ISSUES. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/03/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 6201 RT. 9 NECESSARY REPAIRS TO BE MADE. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/03/09 | CONFERENCE WITH M. UNTAWALE REGARDING UPSTREAM APPLICATION AND OTHER CASH RESTRICTIONS. | (D30 )  04929/BLB | 0.50 | 97.50 |
| 11/03/09 | CONFERENCE WITH DEBTOR REGARDING CORLIES AVENUE PROPERTY. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/04/09 | CONFERENCE WITH D. SEAMAN REGARDING BANK OF AMERICA MOTION. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/04/09 | TELECONFERENCE WITH B. BECKER REGARDING CASE STATUS AND ISSUES. | (D30 )  04929/BLB | 0.30 | 58.50 |
| 11/04/09 | CONFERENCE WITH J. TESTA REGARDING LENIADO LITIGATION. | (D30 )  04929/BLB | 0.20 | 39.00 |
| 11/04/09 | TELECONFERENCE WITH COURT REGARDING NEXT WEEK'S MOTION CALENDAR. | (D30 )  04929/BLB | 0.20 | 78.00 |
| 11/04/09 | CONFERENCE WITH M. UNTAWALE REGARDING UPSTREAM APPLICATION. | (D30 )  04929/BLB | 0.20 | 39.00 |
| 11/04/09 | CONFERENCE WITH D. SEAMAN AND J. TESTA REGARDING SCHIBELL LITIGATION. | (D30 )  04929/BLB | 0.20 | 39.00 |
| 11/04/09 | CONFERENCE WITH J. TESTA AND M. WAPNER REGARDING AMBOY SUBPOENA IN CONNECTION WITH SERUYA MATTER. | (D30 )  04929/BLB | 0.20 | 39.00 |
| 11/04/09 | EVALUATING INVESTOR LITIGATION OPTIONS. | (D30 )  04929/BLB | 0.70 | 273.00 |
| 11/04/09 | TELECONFERENCE WITH J. TESTA AND M. KAHME REGARDING SUBPOENA IN SERUYA CASE. | (D30 )  04929/BLB | 0.50 | 97.50 |
| 11/04/09 | TELECONFERENCE WITH M. BAUER REGARDING KANTROWITZ LITIGATION. | (D30 )  04929/BLB | 0.20 | 78.00 |
| 11/04/09 | CONFERENCE WITH S. LIPSTEIN REGARDING | (D30 )  04929/BLB | 0.20 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | DWEK VERIFICATIONS. |  |  |  |  |
| 11/04/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CREDIT BIDS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/04/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING JACK ADJMI, DEPOSITION ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/04/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING FOUR STAR LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/04/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING SERUYA SUBPOENA SERVED ON AMBOY BANK. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/04/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING GOTHAM LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/04/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING RESPONSE TO MOTION TO AMEND ANSWER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/04/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING BRIDGETON BUILDING LLC SALE ORDER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/04/09 | REVIEW OF EMAIL FROM D. MUCCIE REGARDING DISMISSING WORLD SAVINGS BANK, SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/04/09 | EMAIL TO C. FARLEY AND C. MAYER REGARDING MORTGAGE AND SALE ISSUES WITH REGARD TO GOTHAM. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/04/09 | EMAIL TO G. KINOIAN REGARDING AMBOY MOTION TO AMEND ANSWER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/04/09 | REVIEW OF EMAIL FROM M. WAPNER REGARDING RESPONSE TO FRANCO SUBPOENA TO THE TRUSTEE RELATING TO DWEK EXPENSES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/04/09 | REVIEW OF EMAIL FROM A. KRESS REGARDING 211 HIGHWAY 35 NEPTUNE SALE OF PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/04/09 | REVIEW OF EMAIL FROM F. KIRK CONCERNING MOTIONS TO DISCHARGE TWO FOUR STAR LIENS ON 736 HWY 35 IN OCEAN AND 2100 CORLIES AVENUE IN NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/05/09 | CONFERENCE WITH DEBTOR REGARDING VERIFICATIONS. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 11/05/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING HAKIM LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/05/09 | REVIEW OF EMAIL FROM S. URBAN REGARDING MAYMIE SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/05/09 | EVALUATING PROPERTY SALE STATUS AND IMPACT ON SETTLEMENTS AND SECURED CREDITOR STATUS. | (D30 ) | 04929/BLB | 0.80 | 312.00 |
| 11/05/09 | CONFERENCE WITH TRUSTEE REGARDING VARIOUS MATTERS INCLUDING AMBOY LITIGATION, SCHIBELL MATTER, FILING LIS PENDENS, LINEADO, AND GINDI MATTERS. | (D30 ) | 04929/BLB | 2.00 | 390.00 |
| 11/05/09 | CONFERENCE WITH TRUSTEE AND M. WAPNER REGARDING FRANCO SUBPOENA. | (D30 ) | 04929/BLB | 0.20 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

| | | | | |
|---|---|---|---|---|
| 11/05/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING BOA VS. STANZIALE LITIGATION ISSUES. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/05/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUBPOENA OF PEARL DWEK FOR DEPOSITION. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/05/09 | REVIEW OF EMAIL FROM C. MAYER REGARDING MOTION EXTENDING TIME TO MOVE TO WITHDRAW REFERENCE OF CASE. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/05/09 | EMAIL TO DEBTOR REGARDING BRT/MORTGAGE ISSUES. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/05/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING HSBC, MORTGAGE ISSUES AND RELATED MATTERS. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/06/09 | CONFERENCE WITH L. RESTIVO REGARDING PROCEEDS CHART. | (D30 )  04929/BLB | 0.40 | 78.00 |
| 11/06/09 | TELECONFERENCE WITH J. TESTA AND E. KILLIAN REGARDING AMBOY LITIGATION. | (D30 )  04929/BLB | 0.20 | 39.00 |
| 11/06/09 | TELECONFERENCE WITH J. TESTA AND D. PACHECO REGARDING SUN RESOLUTION. | (D30 )  04929/BLB | 0.40 | 78.00 |
| 11/06/09 | CONFERENCE WITH TRUSTEE REGARDING STATUS OF VARIOUS MATTERS. | (D30 )  04929/BLB | 0.80 | 156.00 |
| 11/06/09 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING SUN LITIGATION AND LINEADO LITIGATION. | (D30 )  04929/BLB | 0.40 | 78.00 |
| 11/06/09 | EMAIL TO D. SEAMAN REGARDING BOA VS. STANZIALE LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/06/09 | REVIEW NOTICE OF ELECTRONIC FILING OF MONTHLY FEE STATEMENT. FOR THE MONTH OF SEPTEMBER 2009. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/06/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO/HSBC, AND PRODUCTION OF E-DISCOVERY ISSUES. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/06/09 | REVIEW NOTICE OF ELECTRONIC FILING OF AMENDED ORDER PURSUANT TO SECTIONS 105(A) AND 363 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 2002 AND 6004 FOR AN ORDER (I) APPROVING THE SALE OF REAL PROPERTY KNOWN AS 1001 NORWOOD AVENUE, UNITS 1-8, LONG BRANCH, NEW JERSEY, FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS. | (D30 )  04929/BLB | 0.10 | 39.00 |
| 11/06/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDED ORDERS FOR ARI WAY PROPERTIES. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING PRODUCTION OF E-DISCOVERY CONCERNING DEAL GOLF . | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/06/09 | REVIEW AND REVISE INTERIM FEE APPLICATION. | (D30 )  04929/BLB | 1.00 | 390.00 |
| 11/06/09 | EMAIL TO S. BECKELMAN REGARDING GINDI/MISSRY LITIGATION ISSUES. | (D30 )  04929/BLB | 0.10 | 19.50 |
| 11/06/09 | REVIEW OF EMAIL FROM T. NEUMANN | (D30 )  04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7646978

| | | | | |
|---|---|---|---|---|
| | REGARDING PENDING ADVERSARY PROCEEDINGS AND COMPLAINT ISSUES. | | | | |
| 11/06/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35, EATONTOWN STAR MOTION STATUS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO, ANSELL ZARO/FBI DOCUMENTS AND RELATED LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | CONSIDERATION OF SUBPOENA SERVED ON TRUSTEE BY FRANCO. | (D30 ) 04929/BLB | 0.40 | 156.00 |
| 11/09/09 | TELECONFERENCE WITH E. KILLIAN REGARDING CLAIMS AGAINST SCHARPF. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | CONFERENCE WITH C. FARLEY REGARDING TURNOVER OF KANTROWITZ DISCOVERY. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/09/09 | EMAIL TO TRUSTEE REGARDING LITIGATION MEETING WITH SCHARPF. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/09/09 | CONFER WITH TRUSTEE REGARDING LITIGATION MEETING. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 11/09/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING BOA/ORIX CAPITAL VS. STANZIALE MOTION TO DISMISS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/09/09 | REVIEW OF EMAIL FROM E. KILLIAN REGARDING SETTING UP LITIGATION MEETING. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MONMOUTH CONSULTING, CLAIM AGAINST FOUR STAR AND KERRY GREEN AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORLIES AVENUE LAND ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLAIM FILED BY IMPERIAL TILE & MARBLE. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | CONFERENCE WITH C. FARLEY REGARDING AND A. FACCONE REGARDING DEBTOR'S HARDDRIVES AND OTHER OUTSTANDING SUBPOENAS AND DISCOVERY ISSUES. | (D30 ) 04929/BLB | 0.50 | 97.50 |
| 11/09/09 | EVALUATE FRANCO DEFENSES AND OTHER RELATED LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.40 | 156.00 |
| 11/09/09 | TELECONFERENCE WITH M. WAPNER AND D. YAGER REGARDING FRANCO SUBPOENA. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 11/09/09 | CONFERENCE WITH C. BEIRNE REGARDING DWEK EXPENSES REIMBURSEMENT PROCEDURES. | (D30 ) 04929/BLB | 0.20 | 39.00 |
| 11/09/09 | CONFERENCE WITH F. KIRK REGARDING NEPTUNE BOND ISSUES, FOUR STAR BUILDERS, 241 MONMOUTH ROAD, POST CLOSING CLAIM. | (D30 ) 04929/BLB | 0.50 | 97.50 |
| 11/09/09 | CONFERENCE WITH J. TESTA REGARDING CONSIDERATION OF CONSTRUCTION LIEN ISSUES. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 11/09/09 | TELECONFERENCE WITH A. KELLY REGARDING BENEDETTO DISCOVERY | (D30 ) 04929/BLB | 0.10 | 39.00 |

CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7646978

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | ISSUES. | | | | |
| 11/09/09 | EMAIL TO TRUSTEE REGARDING DISCOVERY MEETING AND RELATED LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/09/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING 2004 RESEARCH. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/09/09 | EMAIL TO E. KILLIAN REGARDING SCHEDULING OF LITIGATION MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/09/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING ISSUES CONCERNING THE DISCOVERY MEETING AND LEGAL ISSUES THERETO. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/10/09 | CONSIDERATION OF IMPACT OF MEMBER OF CREDITOR'S COMMITTEE RESIGNING. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/10/09 | CONTINUE EVALUATION OF PROPOSED HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 11/10/09 | CONFERENCE WITH DEBTOR REGARDING 341 MEETING. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/10/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING COMMITTEE COUNSEL MEETING. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/10/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING FRANCO ANALYSIS AND PARTIAL SETTLEMENT WITH HSBC. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/10/09 | TELEPHONE CALL TO B. FROST REGARDING KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/10/09 | CONFERENCE WITH P. TAYLOR REGARDING KOHEN LITIGATION AND EVELYN SAFDEIH DEPOSITION. | (D30 ) | 04929/BLB | 1.00 | 195.00 |
| 11/10/09 | CONFERENCE WITH M. BAUER REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 11/10/09 | CONFERENCE WITH DEBTOR REGARDING KANTROWITZ AND ROSELD PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/10/09 | CONFERENCE WITH J. TESTA AND A. FACCONE REGARDING DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/10/09 | CONFERENCE WITH C. BEIRNE REGARDING INFORMATION NEEDED FOR CREDITOR'S COMMITTEE MEETING. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 11/10/09 | CONFERENCE WITH J. TESTA REGARDING DISCLOSURE STATEMENT REVISIONS. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 11/10/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SPREADSHEET OF PARTNERSHIPS WITH REGARD TO VCI APPRAISALS ON PARTNERSHIPS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/10/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING WORLD SAVINGS LEGAL STATUS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/10/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAYMIE PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/10/09 | REVIEW OF EMAIL FROM F. STEELE REGARDING STATUS OF 341 MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/10/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING VCI APPRAISALS ON PARTNERSHIPS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/10/09 | CONFERENCE WITH J. TESTA REGARDING | (D30 ) | 04929/BLB | 0.20 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| | FRANCO LITIGATION. | | | | |
| 11/10/09 | CONFERENCE REGARDING FRANCO SUBPOENA ON DEBTOR'S EXPENSES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/10/09 | TELECONFERENCE WITH J. TESTA, TRUSTEE, AND CREDITOR'S COMMITTEE COUNSEL REGARDING MEETING WITH COMMITTEE. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/10/09 | EMAIL TO D. SEAMAN AND J. TESTA REGARDING STATUS OF APPRAISALS FOR ALL PARTNERSHIPS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/10/09 | EMAIL TO F. STEELE REGARDING STATUS OF 341MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/10/09 | TELECONFERENCE WITH J. TESTA REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/11/09 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/11/09 | CONFERENCE WITH TRUSTEE REGARDING KOHEN CASE, HSBC, FRANCO AND OTHER MATTERS. | (D30 ) | 04929/BLB | 1.50 | 292.50 |
| 11/11/09 | TELECONFERENCE WITH L. DELUCA AND A. FEEDLER REGARDING SOVEREIGN BANK CLAIMS AND OTHER ALLEGATIONS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 11/11/09 | REVIEW OF EMAIL FROM L. DELUCA REGARDING ADJMI. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/11/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING INVESTIGATION PEARL DWEK. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/11/09 | REVIEW OF EMAIL FROM E. KILLIAN REGARDING SCHARPF SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/11/09 | CONFERENCE WITH J. TESTA REGARDING STRATEGIC PLAN ON DWEK. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 11/11/09 | CONFERENCE WITH J. TESTA, TRUSTEE, AND CREDITOR'S COMMITTEE. | (D30 ) | 04929/BLB | 2.30 | 448.50 |
| 11/12/09 | EMAIL TO DEBTOR REGARDING ZARO GROUP PARTNERSHIP INTEREST ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/12/09 | EMAIL TO J. LEMKIN REGARDING REMAINING PORTFOLIO FOR PROSPECTIVE PURCHASERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/12/09 | EMAIL TO S. LIPSTEIN REGARDING INVESTOR LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TERMS OF PLAN. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/12/09 | TELECONFERENCE WITH COURT REGARDING MONDAY MOTION CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/12/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING PREPING SCHEDULES FOR CLAIMS OBJECTIONS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/12/09 | CONFERENCE WITH J. SKOFF REGARDING MOTION TO REINSTATE SUN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | CONFERENCE WITH M. WAPNER REGARDING FRANCO SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | EMAIL TO E. KILLIAN REGARDING SCHARPF SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7646978

| Date | Description | | | Hours | Amount |
|------|-------------|--|--|-------|--------|
| 11/12/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP AGREEMENT, LIQUIDATE ZARO GROUP INTEREST AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/12/09 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING DELUCA LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING COMMENTS TO THE PLAN. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/12/09 | MEETING WITH REPRESENTATIVES FROM GRANT THORNTON, P. TAYLOR, W. WALLACH, AND DEBTOR REGARDING PONZI/INSOLVENCY REPORT. | (D30 ) | 04929/BLB | 2.50 | 487.50 |
| 11/12/09 | CONFERENCE WITH TRUSTEE AND DEBTOR REGARDING SUN BANK COMPLAINT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/12/09 | EMAIL TO L. RESTIVO REGARDING STATUS OF BROADWAY FLORIDA PARTNERSHIPS & COMPASS POINT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF BROADWAY FLORIDA PARTNERSHIPS & COMPASS POINT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/13/09 | TELECONFERENCE WITH DEBTOR AND T. NEUMANN REGARDING SUN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/13/09 | CONFERENCE WITH TRUSTEE REGARDING KANTROWITZ DOCUMENTATION AND OTHER ISSUES. | (D30 ) | 04929/BLB | 1.00 | 195.00 |
| 11/13/09 | CONFERENCE WITH TRUSTEE REGARDING LITIGATION AND MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 11/13/09 | EMAIL TO COUNSEL CONCERNING LITIGATION REVIEW REQUEST BY TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/13/09 | CONFERENCE WITH J. TESTA, TRUSTEE, AND D. CRECCA REGARDING KOHEN ISSUES. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 11/13/09 | EMAIL TO S. LIPSTEIN REGARDING B. FROST'S MOTION TO COMPEL DEBTOR TO APPEAR AT DEPOSITIONS AND PERMIT JOSEPH KOHEN TO FILE AMENDED ANSWER AND COUNTERCLAIM. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/13/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING B. FROST'S MOTION TO COMPEL DEBTOR TO APPEAR AT DEPOSITIONS AND PERMIT JOSEPH KOHEN TO FILE AMENDED ANSWER AND COUNTERCLAIM. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/13/09 | CONFERENCE WITH C. BEIRNE REGARDING CORLIES AVENUE LAND SECURITY DEPOSITS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/13/09 | CONSIDERATION OF DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04929/BLB | 0.80 | 312.00 |
| 11/13/09 | TELECONFERENCE WITH M. KAHME REGARDING CORLIES AVENUE LAND DEPOSITS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 11/15/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING POSSIBLE CAUSES OF ACTION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MONDAY SCHEDULE AND MOTION STATUS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MOTION TO REINSTATE STATUS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REPLY TO ALL PARTIES REGARDING MONDAY MOTION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING CONSIDERATION TO DETERMINE A BASIS TO FILE A LIS PENDENS ON ALL OF THE DEFENDANTS' PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM D. ALVARADO REGARDING TRUSTEE'S PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO DWEK. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING RABBI ISAAC FRANCO. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM D. SEAMAN REGRDING SCHIBELL LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW ELECTRONIC FILING OF ADVERSARY CASE 09-02781. COMPLAINT BY AIRPORT EQUITIES, LLC AGAINST 1806 HOLDINGS LLC ; JEFFREY A. COOPER ; CARELLA BYRNE BAIN GILFILLAN CECCHI STEWART & OLSTEIN. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AIRPORT VS. 1806 HOLDINGS LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUBPOENAED DOCUMENTS FROM TRUSTEE AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | CONFERENCE WITH TRUSTEE REGARDING MOTION TO REINSTATE FRANCO LITIGATION AND AMBOY LITIGATION. | (D30 ) | 04929/BLB | 0.60 | 117.00 |
| 11/16/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING CORLIES AVENUE LAND, AMBOY RENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING CORLIES AVENUE LAND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA ACQUISITIONS LLC. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW CURRENT LITIGATION FILES AND STATUS UPDATES. | (D30 ) | 04929/BLB | 3.40 | 1,326.00 |
| 11/16/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING PROPERTY SALES AND LITIGATION. | (D30 ) | 04929/BLB | 0.60 | 117.00 |
| 11/16/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING MOTION STATUS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING MEDIATION, SETTLEMENT NEGOTIATIONS WITH WAMU-JP MORGAN AND RELATED MATTERS. | | | | |
| 11/16/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING STATUS OF DEPOSITIONS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF RABBI DWEK'S DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING CORLIES AVENUE LAND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF GOTHAM ADVERSARY COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM T. NEUMANN REGARDING TRIAL TRANSCRIPT FROM OCTOBER 27, 2005. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING CORLIES AVE. LAND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING GREENWOOD, SC CLOSING STATUS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITIGATION ISSUES IN THE KOHEN MATTER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING DOCUMENT REVIEW STATUS BY M. KAHME. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/16/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING CORLIES AVENUE LAND LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BROADWAY FLORIDA PARTNERSHIPS & COMPASS POINT LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/17/09 | PRELIMINARY REVIEW NOTICE OF MOTION RE: TERMINATE PAYMENTS TO DEBTOR AND ADJOURN HEARING FILED BY DAVID YEGER ON BEHALF OF ISAAC FRANCO. HEARING SCHEDULED FOR 12/14/2009. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 11/17/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FILING OF 4 NEW CHAPTER 11 PETITIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/17/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING INTERVEST CREDIT BIDS AND CERTIFICATION OF AUCTION RESULT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/17/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING SHERIFF'S COMMISSIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/17/09 | EMAIL TO J. AUGUST REGARDING WORLD SAVINGS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/17/09 | REVIEW OF EMAIL FROM D. BRUCK | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7646978

|           |                                                                                    |        |            |      |       |
|-----------|------------------------------------------------------------------------------------|--------|------------|------|-------|
|           | REGARDING 200 BROADWAY LLC LEGAL ISSUES.                                            |        |            |      |       |
| 11/17/09  | REVIEW OF EMAIL FROM M. KAHME REGARIDNG SHERIFF'S COMMISSIONS.                      | (D30 ) | 04929/BLB  | 0.10 | 39.00 |
| 11/17/09  | TELECONFERENCE WITH COURT REGARDING LITIGATION SCHEDULE.                            | (D30 ) | 04929/BLB  | 0.10 | 39.00 |
| 11/17/09  | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING CASE STATUS.                         | (D30 ) | 04929/BLB  | 0.50 | 97.50 |
| 11/17/09  | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WEST PARK AVENUE LAND AMBOY BANK/DEED.     | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL TO P. TAYLOR CONCERNING PREPARATION AND SCHEDULING OF DEPOSITION OF EVELYN SAFDEIH. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SHREM - CERTIFICATION OF NO OBJECTION TO MOTION TO REOPEN. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WEST PARK AVENUE LAND QUERY FROM DAVID BRUCK. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM T. NEUMANN, COUNSEL FOR DEBTOR, CONCERNING REVIEW OF SUN TRIAL TRANSCRIPT. | (D30 ) | 04929/BLB  | 0.10 | 39.00 |
| 11/17/09  | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DEPOSITION OF EVELYN SAFDEIH IN THE KOHEN LITIGATION. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SUN TRIAL TRANSCRIPT LEGAL ISSUES.         | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM DEBTOR REGARDING MARIA VECCHIONE; ADJMI LEGAL ISSUES.          | (D30 ) | 04929/BLB  | 0.10 | 39.00 |
| 11/17/09  | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT ISSUES.          | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM C. BARBA REGARDING SHREM MOTION STATUS.                        | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING FURTHER LEGAL ISSUES WITH REGARD TO 308 HIGHWAY 35. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF FOLLOW UP EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT ISSUES. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM D. SEAMAN REGARDING STATUS OF 308 HIGHWAY 35, INC. ET AL. V. EATONTOWN STAR, LLC, ET AL. | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING STATUS OF EVELYN SAFDIEH DEPOSITION.      | (D30 ) | 04929/BLB  | 0.10 | 19.50 |
| 11/17/09  | REVIEW OF EMAIL FROM B. TASSILLO REGARDING PETITIONS FOR THE FOLLOWING ENTITIES LITTLE SILVER RETAIL, LLC CASE NO. 09-40968, OCEAN CIRCLE | (D30 ) | 04929/BLB  | 0.10 | 39.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7646978

HOLDINGS LLC CASE NO. 09-40969, LITTLE
SILVER GAS, LLC CASE NO. 09-40970, AND
1400 OFFICES LLC CASE NO. 09-40971.

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/17/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING MEETING WITH DEBTOR AND GRANT THORNTON. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/17/09 | CONFERENCE WITH M. WAPNER REGARDING MONDAY'S DISCOVERY MOTION IN THE SHAPIRO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/17/09 | CONFERENCE WITH J. TESTA AND D. SEAMAN REGARDING SCHIBELL LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/18/09 | EMAIL TO J. TESTA CONCERNING STATUS OF ROUTE 33 MEDICAL CLOSING. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING ROUTE 33 MEDICAL CLOSING STATUS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEM CHECK REGISTARS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35/EATONTOWN STAR LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PEARL DWEK ACCOUNT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF MONDAY'S SALE HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING BRUCK/MAYMIE OPERATING STATEMENTS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING SEM CHECK REGISTARS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING THE STATUS OF THE SUBPOENAED DEPOSITION OF EVELYN SAFDIEH IN THE KOHEN MATTER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING ANNE AND LEE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT WIRE INSTRUCTIONS WITH REGARD TO ROUTE 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING DOCKETING ISSUES WITH REGARD TO LITTLE SILVER RETAIL, LLC CASE NO. 09-40968, OCEAN CIRCLE HOLDINGS LLC CASE NO. 09-40969, LITTLE SILVER GAS, LLC CASE NO. 09-40970, AND 1400 OFFICES LLC CASE NO. 09-40971. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LITIGATION MEETING. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | EMAIL TO J. PETIT CONCERNING CLOSING OF ROUTE 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7646978

| | | | | | |
|---|---|---|---|---|---|
| | CONCERNING ANNE AND LEE LEGAL ISSUES. | | | | |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK TRIAL TRANSCRIPT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FLAGSTAR. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | EMAIL TO A. STEINBERG REGARDING OFFER FOR RELEASE REGARDING HSBC. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 EMERGENCY MOTION TO CURTAIL OR MULLIFY ORDER GRANTING LEAVE TO SCHIBELL ET AL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MASSACHUSETTS LICENSE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FBI DOCUMENTS, AND RELATED LEGAL ISSUES WITH REGARD TO SUN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS MONDAY'S SALE HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | EMAIL TO A. CLARK OF GRANT THORNTON AND L. ERRICKSON OF GRANT THORNTON REGARDING SEM CHECK REGISTER AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MONDAY'S SALE HEARING. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING HIMEL LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | EMAIL TO DEBTOR REGARDING PLEA AGREEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING THE PENN TRAFFIC COMPANY VOLUNTARY PETITION CASE NO. 09-14078. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | TELECONFERENCE WITH J. TESTA AND J. AUGUST REGARDING WORLDSAVINGS SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | CONFERENCE WITH TRUSTEE REGARDING FRANCO AND MOTION TO TERMINATE PAYMENT TO DEBTOR. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/18/09 | CONFERENCE WITH L. RESTIVO REGARDING INTERVEST CREDIT BID NOTICE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING HSBC AND FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.80 | 156.00 |
| 11/18/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING HSBC AND FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 11/18/09 | CONFERENCE WITH DEBTOR AND GRANT THORNTON REGARDING PONZI REPORT. | (D30 ) | 04929/BLB | 1.20 | 468.00 |
| 11/18/09 | REVIEW OF FOLLOW UP EMAIL FROM D. SEAMAN REGARDING WAIVER BY AMBOY OF | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7646978

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | ITS DEFICIENCY CLAIM AGAINST THE TRUSTEE. | | | | |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WEST PARK AVENUE LAND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF FOLLOW UP EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 EMERGENCY MOTION TO CURTAIL OR MULLIFY ORDER GRANTING LEAVE TO SCHIBELL ET AL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | TELECONFERENCE WITH M. BAUER REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.90 | 351.00 |
| 11/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR MEETING TO DISCUSS FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | EMAIL TO L. RESTIVO REGARDING INTERVEST CREDIT BIDS AND CERTIFICATION OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | EMAIL TO J. AUGUST CONCERNING THE 11/23/09 CLOSING FOR ROUTE 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING STATUS OF THE CLOSING FOR ROUTE 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING INTERVEST LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 CONCERNING BRUNELLI'S RESPONSE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | EMAIL TO J. AUGUST CONCERNING WIRE INSTRUCTIONS WITH REGARD TO ROUTE 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING UPSTREAM MOTION STATUS, DEAL ROAD LAND HOLDINGS, LLC, AND COPPER GABLES, LLC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/18/09 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING GRANT THORNTON MEETING AND FRANCO LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/19/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/19/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING 308 HIGHWAY 35/SCHIBELL LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/19/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AIRPORT EQUITIES LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/19/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING CASH ON HAND. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/19/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING SERUYA'S DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/19/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING OUTCOME OF T. NEUMANN FEE APPLICATION HEARING, FRANCO/HSBC, AND | (D30 ) | 04929/BLB | 1.50 | 292.50 |