|            | OVERALL CASE LITIGATION STRATEGY. | | | | |
|------------|-----------------------------------|---------|------------|------|--------|
| 11/19/09 | TELEPHONE CALL TO B. HOWE REGARDING TURNOVER OF EXPENSES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/19/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 PROPOSED ORDER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/19/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AIRPORT EQUITIES VS. 1806 HOLDINGS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/19/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO OBJECTION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/19/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING LITIGATION ANALYSIS AND CASE REVIEW. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/19/09 | REVIEW OF EMAIL FROM T. NEUMANN REGARDING FEE APPLICATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/20/09 | REVIEW OF FOLLOW UP EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/20/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35 SETTLEMENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/20/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WEST PARK LAND PROPERTY VALUE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/20/09 | CONFERENCE WITH DEBTOR REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 2.00 | 780.00 |
| 11/20/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING STATUS AND AVAILABILITY FOR MANDATORY MEETING. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/20/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ESCROW OF FUNDS AND NEW PETITION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/20/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING PRO FORMA BILLS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/20/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF JOEY CASE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/20/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF 361 MEETING FOR WEDNESDAY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/20/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SEM CHECK REGISTER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | CONFERENCE WITH J. TESTA, TRUSTEE, E. KILLIAN, AND G. SCHARPF REGARDING AMBOY LITIGATION. | (D30 ) | 04929/BLB | 2.80 | 546.00 |
| 11/23/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING LETTER TO P. DEFILIPPO AND S. WIRTH ENCLOSING HARD DRIVE WITH DISCOVERY RESPONSES OF TRUSTEE AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/23/09 | CONFERENCE WITH J. TESTA REGARDING EVALUATING CLAIMS AGAINST SCHARPF. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 11/23/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING LETTER TO C. GRAVELLE AND J. | (D30 ) | 04929/BLB | 0.10 | 19.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                    Page 127
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7646978

|          | MARKOWITZ ENCLOSING HARD DRIVE W/DISCOVERY RESPONSES OF TRUSTEE AND RELATED MATTERS. | | | | |
|----------|------------------------------------------------------------|--------|-----------|------|--------|
| 11/23/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING STILLWATER INTERROGATORIES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/23/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FRANCO ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/23/09 | EVALUATE IMPACT OF CASE CONVERSION ON DIVIDEND. | (D30 ) | 04929/BLB | 0.60 | 234.00 |
| 11/23/09 | CONFERENCE WITH C. BEIRNE REGARDING TURNOVER OF DWEK EXPENSES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/23/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING CONSIDERATION OF PLAN AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 1.00 | 195.00 |
| 11/23/09 | CONFERENCE WITH J. TESTA AND J. SKOFF REGARDING RUMSON FAIR HAVEN SUIT. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/23/09 | CONFERENCE WITH J. TESTA AND C. BEIRNE REGARDING TURNOVER OF DEBTOR'S EXPENSES. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/23/09 | TELECONFERENCE WITH J. TESTA, COURT AND L. RESTIVO REGARDING TWO SALE NOTICES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/23/09 | TELECONFERENCE WITH J. TESTA AND U.S. ATTORNEY'S OFFICE REGARDING EXPENSES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/23/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING SCHARPF MEETING. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING HERMAN NAGAR DEPOSITIONS IN THE FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/23/09 | REVIEW OF EMAILS (X4) FROM S. HARTSTEIN, CPA OF BEDERSON TO DISCUSS JOEY CHART. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING JOEY CHART. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING BANKRUPTCY REDACTIONS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MEETING OUTCOME ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL TO D. MUCCIE REGARDING 1727 LANES MILL ROAD BID ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING STATUS OF PARTNERSHIP QUESSTIONS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/23/09 | REVIEW OF EMAIL FROM D. YEGER REGARDING SUBPOENA, DEBTOR'S EXPENSES AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMENDMENTS TO SCHEDULES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7646978

| | | | | |
|---|---|---|---|---|
| 11/23/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FURTHER COMMENTS WITH REGARD TO PARTNERSHIP QUESTIONS AND ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDMENTS TO SCHEDULES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/23/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PARTNERSHIP QUESTIONS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF HSBC/FRANCO LITIGATION AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF FOLLOW UP EMAILS (X3) FROM DEBTOR REGARDING HSBC/FRANCO LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING VARIOUS LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM P. TAYLOR TO DISCUSS INVESTOR CASES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM L. HAMM CONCERNING FEE APPLICATION REVIEW. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING STATUS OF ADDEO LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO CLAIMS AND LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM D. YEGER REGARDING TRUSTEE SUBPOENA ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING WEST PARK LAND, DEED ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | EMAIL TO L. HAMM CONCERNING FEE APPLICATION REVIEW ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF FOLLOW UP EMAIL FROM S. BECKELMAN REGARDING STATUS OF FRANCO'S DEPOSITION. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1800 RT. 33 HAMILTON LLC WALL FLEX FORECLOSURE ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1800 RT. 33 HAMILTON LLC WALL FLEX LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WEST PARK LAND PROPOSAL. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | CONFERENCE WITH TRUSTEE REGARDING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 11/24/09 | TELECONFERENCE WITH M. KAHME REGARDING AMBOY LITIGATION. | (D30 ) 04929/BLB | 0.50 | 195.00 |
| 11/24/09 | CONFERENCE WITH S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.20 | 39.00 |
| 11/24/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA | (D30 ) 04929/BLB | 0.60 | 234.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7646978

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | OF BEDERSON REGARDING INVESTOR ANALYSIS. | | | | |
| 11/24/09 | CONFERENCE WITH J. TESTA REGARDING SETTLEMENT DISCUSSIONS WITH COUNSEL FOR AMBOY. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/24/09 | CONFERENCE WITH M. UNTAWALE REGARDING 1806 COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/24/09 | REVIEW NOTICE OF ELECTRONIC FILING OF MOTION RE: FOR AN ORDER: (I) TERMINATING THE MONTHLY STIPEND PAID TO DEBTOR; AND (II) TERMINATING THE REIMBURSEMENT OF DEBTOR'S EXPENSES FILED BY GIA G. INCARDONE ON BEHALF OF OFFICIAL UNSECURED CREDITORS' COMMITTEE. HEARING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN NATIONAL LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING HSBC FINANCIALS WITH REGARD TO THE SEM ACCOUNT AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/24/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING HSBC LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING ADDITIONAL HSBC AND SEM ACCOUNT ISSUES, CREDIT TO FRANCO AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | EMAIL TO J. PETIT REGARDING SOUTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF VERIFICATION OF COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SUPPORT DOCUMENTS WITH REGARD TO HSBC MONEY IN THE SEM ACCOUNT CONCERNING THE FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING SUBMISSIONS WITH REGARD TO THE STATUS OF THE SOUTH CAROLINA PROPERTY, STATUS OF APPROVAL OF SALE AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING REVIEW OF LITIGATION CHART DEPICTING DEAL GOLF DEPOSIT, HSBC AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING PREFERENCE ANALYSIS FOR DEBTORS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INFORMATION TO BE OBTAINED FROM ADDEO'S OFFICE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | |
|---|---|---|---|---|
| 11/24/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING PREFERENCE ANALYSIS CONCERNING MOST RECENTLY FILED DEBTORS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | EMAIL TO COUNSEL CONCERNING TRUSTEE'S REQUEST FOR INFORMATION WITH RESPECT TO THE DWEK LITIGATION. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 11/24/09 | REVIEW OF FOLLOW UP EMAIL FROM C. FARLEY CONCERNING LITIGATION STATUS AND DOCUMENT REQUEST FROM TRUSTEE. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING REVIEW OF LITIGATION CHART DEPICTING DEAL GOLF DEPOSIT, HSBC AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING INFORMATION TO BE PROVIDED TO TRUSTEE CONCERNING DWEK LITIGATION. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING REVIEW OF MASTER CHART OF CASES RECENTLY UPDATED. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | DRAFT EMAIL TO M. BAUER CONCERNING KANTROWITZ MEETING TO DISCUSS LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SUN NATIONAL, TEICH GROH CERTIFICATION. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CHECK STATUS WITH REGARD TO THE SEM ACCOUNT. | (D30 ) 04929/BLB | 0.20 | 78.00 |
| 11/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING EAGLE AVENUE SOUTH, LLC LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF FOLLOW UP EMAIL FROM M. BAUER REGARDING KANTROWITZ MEETING. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | DRAFT FOLLOW UP EMAIL TO DEBTOR AND E. GLAS REGARDING VERIFICATION OF COMPLAINTS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM E. GLAS CONCERNING FURTHER ISSUES WITH REGARD TO THE VERIFICATION OF COMPLAINTS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FOUR NEW DEBTORS HAVE BEEN JOINTLY ADMINISTERED WITH LEAD CASE. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING ADDITIONAL AMOUNTS INTO THE SEM ACCOUNT. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT REPORT/ANALYSIS, | (D30 ) 04929/BLB | 0.10 | 19.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| | CONFERENCE CALL AND RELATED LEGAL ISSUES. | | | | |
| 11/24/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING GOTHAM ADVERSARY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/24/09 | REVIEW OF EMAIL FROM M. BAUER, COUNSEL FOR KANTROWITZ, CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | EMAIL TO A. STEINBERG ATTACHING JOEY ANALYSIS AND SETTLEMENT DISCUSSION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/25/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING FRE 408 SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA TAX BILL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FRE 408 SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING INVESTOR CASES LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/25/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/25/09 | REVIEW OF FOLLOW UP EMAILS (X2) FROM P. TAYLOR CONCERNING INVESTOR CASES AND FBI DOCUMENTS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STATUS OF CLOSING ON RT. 33 MEDICAL PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING UPDATED LIQUIDATION ANALYSIS AND CLAIMS ANALYSIS. | (D30 ) | 04929/BLB | 0.60 | 234.00 |
| 11/25/09 | CONFERENCE WITH DEBTOR REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 11/25/09 | CONFERENCE WITH P. TAYLOR REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/25/09 | TELECONFERENCE WITH P. TAYLOR, AND GRANT THORNTON REGARDING EXPERT REPORT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 11/25/09 | CONFERENCE WITH TRUSTEE REGARDING DEPOSITION BY FRANCO. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL BANK LITIGATION ISSUES, AND THE KOHEN LITIGATION MATTER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING UPDATED LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | EMAIL TO M. KAHME REGARDING FRANCO LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING RAYMOND BEYDA, SALE OF LEXUS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/25/09 | REVIEW OF EMAIL FROM P. TAYLOR | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | |
|---|---|---|---|---|
| | ISSUES. | | | |
| 11/26/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING GINDI INVESTOR CASE LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/27/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SETTLEMENT AND FRANCO LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/27/09 | E MAIL TO TRUSTEE AND J. TESTA REGARDING FRE 408 SETTLEMENT DISCUSSIONS WITH REGARD TO THE FRANCO MATTER. | (D30 ) 04929/BLB | 0.40 | 78.00 |
| 11/27/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING JOSEPH DWEK ACCOUNTING ISSUES, AND HSBC LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/27/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING PONZI SCHEME LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/28/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING FRE 408 SETTLEMENT DISCUSSIONS WITH REGARD TO THE FRANCO MATTER | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON (X2) REGARDING REVISED LIQUIDATION ANALYSIS. | (D30 ) 04929/BLB | 0.30 | 117.00 |
| 11/30/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING ADDEO ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1800 RT.033 HAMILTON LLC WALL FLEX - MAMYIE AND 200 BROADWAY ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING MOTION TO ENFORCE SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO S. LIPSTEIN REGARDING UPDATING ADVERSARY PROCEEDING STATUS CHART. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | EMAIL TO L. RESTIVO CONCERNING CURRENT DEBTOR FOOTNOTE. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | EMAIL TO J. AUGUST REGARDING SETTLEMENT PAPERS, AND MOTION TO ENFORCE SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REQUESTED BANK DOCUMENTS FROM PNC BANK. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 1806 HOLDINGS LITIGATION. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STAY RELIEF PROPERTIES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | CONFERENCE WITH C. BEIRNE AND J. TESTA REGARDING TURNOVER OF RECEIPTS AND EXPENSE REIMBURSEMENTS TO FRANCO COUNSEL. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 11/30/09 | TELECONFERENCE WITH TRUSTEE AND U.S. ATTORNEY REGARDING EXPENSE RECEIPT | (D30 ) 04929/BLB | 0.30 | 58.50 |

| | | | | | |
|---|---|---|---|---|---|
| | TURNOVERS. | | | | |
| 11/30/09 | REVIEW OF FOLLOW UP EMAIL TO J. SKOFF CONCERNING GMAL CHARITABLE DONATIONS CASES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING JOSEPH DWEK SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | CONTINUE TO REVISE FIRST AMENDED DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 3.20 | 1,248.00 |
| 11/30/09 | TELECONFERENCE WITH B. USADI REGARDING PROPOSED HSBC LITIGATION RESOLUTION. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 11/30/09 | CONFERENCE WITH TRUSTEE REGARDING HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 11/30/09 | TELECONFERENCE WITH TRUSTEE AND D. VUOCOLO REGARDING CAYRE CASE AND RELATED LITIGATION MATTERS. | (D30 ) | 04929/BLB | 1.00 | 195.00 |
| 11/30/09 | EMAIL TO L. RESTIVO REGARDING UPDATING NON-DEBTOR PARTNERSHIP CHART. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN STAR SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING TAX CLAIM ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO J. AUGUST REGARDING STATUS OF SC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING CHARITABLE DONATIONS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STAY RELIEF/SALES PROCEEDS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING TRIAL AND SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO DEBTOR REGARDING FRE 408 SETTLEMENT WITH REGARD TO JOSEPH DWEK. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR BODY CLAIM ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 11/30/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO/HERMAN NAGAR DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | EMAIL TO S. LIPSTEIN REGARDING UPDATING CHART OF ALL DEBTORS AND PROOF OF CLAIM DEADLINES TO INCLUDE THE FOUR NEW DEBTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | EMAIL TO L. RESTIVO REGARDING UPDATING ORDERS APPROVING THE SALE OF APPROXIMATELY 171 PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING POSSESSION/CONTROL OF | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7646978

| | | | | |
|---|---|---|---|---|
| | DOCUMENTS. | | | |
| 11/30/09 | REVIEW OF UPDATED ADVERSARY PROCEEDING CHART. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO REGARDING STATUS OF APPOINTMENT OF TRUSTEE IN FOUR DEBTOR CASES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HSU CONCERNING FILING OF APPLICATIONS TO JOINTLY ADMINISTER THE FOUR NEWEST DEBTOR CASES ON 11/18/09. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PREFERENCE ANALYSIS OF ALL DEBTORS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING JOSEPH KOHEN LITIGATION. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO L. RESTIVO REGARDING STAY RELIEF PROPERTIES CHART FOR REVIEW. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF PREFERENCE ANALYSIS OF ALL DEBTORS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO M. KAHME REGARDING REVIEW OF UPDATED LIQUIDATION ANALYSIS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO S. LIPSTEIN CONCERNING ADDITIONAL INVESTOR AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF UPDATED INVESTOR LIST. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING ANALYSIS FOR ALL PARTNERSHIPS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING BINDER AS TO ANALYSIS PERFORMED FOR ALL ENTITIES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL TO S. HSU CONCERNING ORDERS FOR JOINT ADMINISTRATION. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF UPDATING THE FOOTNOTE OF 81 JOINTLY ADMINISTERED DEBTORS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING ACCOUNT BALANCES STATUS AS OF 11/2/09. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF APPOINTMENT OF TRUSTEE AS TO THE FOLLOWING DEBTOR CASES 1) LITTLE SILVER RETAIL, LLC (09-40968), 2) OCEAN CIRCLE HOLDINGS, LLC (09-40969), 3) LITTLE SILVER GAS, LLC (09-40970), AND 4) 1400 OFFICES, LLC (09-40971). | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | EMAIL TO S. LIPSTEIN CONCERNING INVESTORS LIST. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVIEW OF UPDATED INVESTOR CHART. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING | (D30 ) 04929/BLB | 0.10 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| 11/30/09 | REVIEW OF UPDATED INVESTOR CHART. EMAIL TO A. STEINBERG REGARDING FRE 408 SETTLEMENT WITH REGARD TO JOSEPH DWEK. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MOTION FOR GOVERNMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | CONFERENCE WITH J. PETIT REGARDING RT. 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 11/30/09 | REVIEW OF EMAIL FROM D. PACHECO REGARDING 311 CROSBY AVENUE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING FORECLOSURE ON DWEK PERSONAL RESIDENCE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| | TOTAL FOR | | 04929/BLB | 99.50 | 27,904.50 |
| 11/03/09 | MEETING AT OFFICE WITH DEBTOR TO REVIEW THE J. KOHEN LITIGATION STATUS. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 11/04/09 | REVIEW OF EMAIL FROM J. TESTA AS TO CONDUCT OF EVELYN SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 11/04/09 | EMAILS TO AND FROM DEBTOR AS TO INFORMATION NEEDED FOR THE DEPOSITION OF EVELYN SAFDEIH. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 11/04/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING THE DEPOSITION OF EVELYN SAFDEIH. | (D30 ) | 04930/DJC | 0.10 | 17.50 |
| 11/04/09 | REVIEW OF FILE TO PREPARE DEPOSITION NOTICE WITH EXHIBIT FOR EVELYN SAFDEIH. | (D30 ) | 04930/DJC | 0.70 | 245.00 |
| 11/04/09 | DRAFT CORRESPONDENCE TO DGR TO SERVE SUBPOENA UPON EVELYN SAFDEIH. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 11/05/09 | MEETING AT OFFICE WITH DEBTOR REGARDING ISSUES FOR THIRD-PARTY SUBPOENA IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 11/09/09 | DRAFT FOLLOW UP FAX CORRESPONDENCE TO DGR AS TO STATUS OF SERVICE OF SUBPOENA. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 11/10/09 | REVIEW OF PROOF OF SERVICE FILED BY DGR REGARDING THE THIRD-PARTY DEPOSITION. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 11/10/09 | DRAFT CORRESPONDENCE TO B. FROST ENCLOSING COPY OF SUBPOENA. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 11/10/09 | DRAFT FOLLOW UP FAX TO DGR AS TO STATUS OF SERVICE OF THIRD-PARTY SUBPOENA. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 11/11/09 | REVIEW STATUS OF DEBTOR'S DEPOSITION FOR THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 11/11/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING DEPOSITION OF EVELYN SAFDEIH. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 11/11/09 | REVIEW STATUS OF NEPTUNE CONDEMNATION. | (D30 ) | 04930/DJC | 0.10 | 35.00 |

1174-RS    DWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7646978

| | | | | |
|---|---|---|---|---|
| 11/11/09 | DRAFT FOLLOW UP CORRESPONDENCE TO COUNSEL REGARDING NEPTUNE CONDEMNATION MATTER. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/12/09 | REVIEW OF DOCUMENTS IN THE KOHEN CASE FOR A MEETING WITH P. TAYLOR REGARDING DEPOSITION TO BE TAKEN. | (D30 ) 04930/DJC | 0.40 | 70.00 |
| 11/12/09 | TELECONFERENCE WITH W. TAYLOR TO REVIEW ISSUES FOR THE DEPOSITION. | (D30 ) 04930/DJC | 0.40 | 70.00 |
| 11/12/09 | REVIEW OF EMAILS WITH REGARD TO SCHEDULING OF THE EVELYN SAFDEIH DEPOSITION. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/12/09 | MEETING AT OFFICE WITH DEBTOR REGARDING CONDUCT OF THE KOHEN DEPOSITION. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/12/09 | REVIEW OF EMAIL FROM P. TAYLOR AS TO THE DEPOSITION OF EVELYN SAFDEIH IN THE KOHEN LITIGATION. | (D30 ) 04930/DJC | 0.30 | 52.50 |
| 11/13/09 | LITIGATION MEETING WITH TRUSTEE AND CO-COUNSEL REGARDING ALL PENDING ADVERSARY PROCEEDINGS. | (D30 ) 04930/DJC | 0.50 | 87.50 |
| 11/16/09 | DRAFT FOLLOW UP EMAIL TO P. TAYLOR REGARDING THE THIRD-PARTY DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) 04930/DJC | 0.20 | 35.00 |
| 11/16/09 | REVIEW OF CORRESPONDENCE FROM P. WEGENER REGARDING STATUS OF NEPTUNE CONDEMNATION PROCEEDINGS. DRAFT REPLY CORRESPONDENCE. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/16/09 | LITIGATION MEETING WITH J. TESTA REGARDING ISSUES RAISED IN THE B. FROST MOTION. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 11/16/09 | PRELIMINARY REVIEW OF MOTION FILED BY B. FROST TO EXTEND DISCOVERY AND TO COMPEL THE DEPOSITION OF DEBTOR. | (D30 ) 04930/DJC | 0.90 | 315.00 |
| 11/16/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING THE THIRD-PARTY DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) 04930/DJC | 0.20 | 35.00 |
| 11/17/09 | EMAILS TO AND FROM T. NEUMANN, COUNSEL FOR DEBTOR, REGARDING STATUS OF DEPOSITION OF DEBTOR. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 11/17/09 | TELECONFERENCE WITH DEBTOR TO REVIEW THE SCHEDULING OF HIS DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/17/09 | DRAFT CORRESPONDENCE TO B. FROST REGARDING POSSIBLE CONSENT ORDER TO RESOLVE DISCOVERY MOTION. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/17/09 | EMAILS AS TO TRANSCRIPT OF HEARING BEFORE JUDGE FERGUSON REGARDING EQUITABLE LIEN ISSUES FOR THE KOHEN LITIGATION. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 11/18/09 | REVIEW OF EMAIL TO B. FROST REGARDING SCHEDULE OF THIRD-PARTY DEPOSITION. | (D30 ) 04930/DJC | 0.10 | 35.00 |
| 11/18/09 | REVIEW RELEVANT SECTIONS OF SOLOMON DWEK'S DEPOSITION TRANSCRIPT REGARDING THE SOURCE OF S&M FUNDS | (D30 ) 04930/DJC | 0.40 | 140.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7646978

|          |                                                                                                          |          |            |      |        |
|----------|----------------------------------------------------------------------------------------------------------|----------|------------|------|--------|
|          | FOR THE KOHEN LITIGATION.                                                                                |          |            |      |        |
| 11/18/09 | REVIEW OF OPINION OF JUDGE FERGUSON REGARDING ISSUES NEEDED TO PROVE AN EQUITABLE LIEN AS ALLEGED IN THE KOHEN LITIGATION. | (D30 )   | 04930/DJC  | 0.40 | 140.00 |
| 11/18/09 | CONFER WITH C. BENJAMIN REGARDING MOTION SCHEDULED TO PRODUCE DOCUMENTS FROM THE J. SHAPIRO TRUST ACCOUNT. | (D30 )   | 04930/DJC  | 0.40 | 70.00  |
| 11/18/09 | TELECONFERENCE WITH P. TAYLOR REGARDING RESCHEDULING OF EVELYN SAFDEIH'S SUBPOENAED DEPOSITION IN THE KOHEN LITIGATION. | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 11/18/09 | PRELIMINARY DRAFT OF RESPONSE TO THE KOHEN MOTION TO EXTEND DISCOVERY AND TO FILE AN AMENDED COMPLAINT.    | (D30 )   | 04930/DJC  | 0.90 | 315.00 |
| 11/19/09 | ADDITIONAL REVISIONS TO THE RESPONSE TO THE KOHEN MOTION.                                                 | (D30 )   | 04930/DJC  | 0.70 | 245.00 |
| 11/19/09 | MEETING WITH D. SEAMAN TO REVIEW 9019 ISSUES FOR POTENTIAL SETTLEMENT AGREEMENT.                          | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 11/19/09 | CONFER WITH J. TESTA AS TO REVIEW AND COMMENTS REGARDING THE RESPONSE TO THE KOHEN MOTION.                | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 11/19/09 | REVIEW OF 544 AVOIDANCE ISSUES REGARDING THE LIEN ASSERTION BY COUNSEL FOR KOHEN.                         | (D30 )   | 04930/DJC  | 0.70 | 245.00 |
| 11/19/09 | EMAILS TO AND FROM C. BARBA AS TO RELEVANT CASE LAW.                                                      | (D30 )   | 04930/DJC  | 0.40 | 70.00  |
| 11/19/09 | DRAFT EMAIL TO DEBTOR REGARDING RESCHEDULING OF SUBPOENED DEPOSITION OF EVELYN SAFDEIH IN THE KOHEN LITIGATION. | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 11/20/09 | MEETING AT OFFICE WITH DEBTOR REGARDING THE ISSUES WITH REGARD TO THE KOHEN LITIGATION.                   | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 11/23/09 | REVIEW STATUS OF NEPTUNE APPRAISAL.                                                                       | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 11/23/09 | CONFER AND EMAIL TO J. TESTA AS TO DRAFT OF KOHEN MOTION RESPONSE.                                        | (D30 )   | 04930/DJC  | 0.40 | 70.00  |
| 11/24/09 | EXECUTE FINAL DRAFT OF RESPONSE IN THE KOHEN LITIGATION TO BE FILED.                                      | (D30 )   | 04930/DJC  | 0.30 | 105.00 |
| 11/24/09 | REVIEW OF CERTIFICATION OF SERVICE OF SAME.                                                               | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 11/24/09 | CONFER WITH J. TESTA AS TO ADDITIONAL REVISIONS TO THE J. KOHEN RESPONSE.                                 | (D30 )   | 04930/DJC  | 0.40 | 70.00  |
| 11/24/09 | TELECONFERENCE WITH DEBTOR.                                                                               | (D30 )   | 04930/DJC  | 0.20 | 70.00  |
| 11/24/09 | REVISE RESPONSE.                                                                                          | (D30 )   | 04930/DJC  | 0.70 | 245.00 |
| 11/24/09 | REVIEW OF FILE TO PREPARE STATUS REPORT TO ALL COUNSEL.                                                   | (D30 )   | 04930/DJC  | 0.40 | 70.00  |
| 11/24/09 | DRAFT STATUS REPORT TO ALL COUNSEL.                                                                       | (D30 )   | 04930/DJC  | 0.30 | 105.00 |
| 11/25/09 | CONFER WITH C. BENJAMIN CONCERNING J. SHAPIRO DOCUMENTS SUBPOENAED.                                       | (D30 )   | 04930/DJC  | 0.30 | 52.50  |
| 11/25/09 | REVIEW OF ELECTRONIC FILING OF RESPONSE TO THE KOHEN MOTION AS                                            | (D30 )   | 04930/DJC  | 0.30 | 105.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7646978

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| | DOCUMENT NO. 20. | | | | |
| 11/30/09 | EMAILS TO AND FROM DEBTOR REGARDING J. SHAPIRO AND J. KOHEN DEPOSITION TRANSCRIPTS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 11/30/09 | DRAFT EMAILS TO DEBTOR WITH J. SHAPIRO AND J. KOHEN DEPOSITION TRANSCRIPTS WITH EXHIBITS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| | TOTAL FOR | | 04930/DJC | 19.80 | 5,687.50 |
| 11/04/09 | RESEARCH 240 MONMOUTH RD FOR F. KIRK, FORWARD BACKUP INFO TO HIM. | (D30 ) | 04933/C-B | 0.20 | 18.50 |
| 11/04/09 | SEVERAL CONFERENCES AND EMAILS WITH M. UNTAWALE REGARDING DWEK INCOME AND DWEK LAND PROPERTY SALES, FORWARD BACK-UP INFORMATION REGARDING SAME IN RELATION TO UP STREAM MOTION. | (D30 ) | 04933/C-B | 1.30 | 120.25 |
| 11/05/09 | RESEARCH RE EATONTOWN STAR, LLC. FORWARD SAME TO M&E LITIGATION COUNSEL | (D30 ) | 04933/C-B | 0.40 | 37.00 |
| 11/06/09 | REVIEW AND PREPARE SPREADSHEET OF ALL PROPERTY SALES IN DWEK LAND, DWEK PROPERTIES, SOLOMON DWEK AND DWEK INCOME. CONFER WITH L. RESTIVO REGARDING SAME. | (D30 ) | 04933/C-B | 2.40 | 222.00 |
| 11/09/09 | PREPARE SPREADSHEET OF PROPERTY SALES IN DWEK LAND & DWEK INCOME SALES IN RESPONSE TO DOCUMENT REQUEST. FORWARD TO L. RESTIVO. | (D30 ) | 04933/C-B | 0.90 | 166.50 |
| 11/09/09 | PREPARE SPREADSHEET OF PROPERTY SALES IN DWEK PROPERTIES, LLC IN RESPONSE TO DOCUMENT REQUEST. FORWARD TO L. RESTIVO. | (D30 ) | 04933/C-B | 1.10 | 101.75 |
| 11/10/09 | RESPOND TO M. UNTAWALE'S EMAIL RE SINKING SPRINGS | (D30 ) | 04933/C-B | 0.10 | 9.25 |
| 11/19/09 | CONFER WITH C. STANZIALE RE AUSA DOCUMENT REQUEST. | (D30 ) | 04933/C-B | 0.30 | 27.75 |
| 11/19/09 | REVIEW AND COPY DOCUMENTATION FOR EVERY MONTH IN 2008, PLUS JANUARY TO MARCH 2009 IN RESPONSE TO AUSA DOCUMENT REQUEST. | (D30 ) | 04933/C-B | 4.50 | 832.50 |
| 11/20/09 | FINAL REVIEW AND PREPARATION TO FORWARD DOCUMENTATION REQUESTED BY AUSA. CONFER WITH C. STANZIALE AND J. TESTA RE SAME. | (D30 ) | 04933/C-B | 1.30 | 120.25 |
| 11/20/09 | CONTINUE REVIEW AND COPYING AUGUST THROUGH NOVEMBER 12, 2009 DOCUMENTATION REQUESTED BY AUSA. | (D30 ) | 04933/C-B | 4.50 | 416.25 |
| 11/23/09 | ATTEND TO DOCUMENT PRODUCTION FOR AUSA. PREPARE COPIES FOR PERIOD JANUARY THROUGH APRIL, 2008, AND MARCH, 2009. | (D30 ) | 04933/C-B | 1.80 | 333.00 |
| 11/23/09 | REVIEW FOLDERS FOR EACH MONTH FROM | (D30 ) | 04933/C-B | 1.90 | 351.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7646978

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/09 | CONSIDERATION OF DISCLOSURE STATEMENT PLAN AND OTHER LITIGATION ISSUES. | (D32 ) | 04929/BLB | 1.00 | 390.00 |
| 11/13/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING CHANGES TO DISCLOSURE STATEMENT AND PLAN. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | EMAIL TO J. AUGUST REGARDING GREENWOOD PLAZA QCQUISITIONS LLC, DISCLOSURE STATEMENT AND RELATED MATTERS. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/17/09 | CONFERENCE WITH J. TESTA REGARDING DISCLOSURE STATEMENT REVISIONS. | (D32 ) | 04929/BLB | 1.00 | 195.00 |
| 11/18/09 | TELECONFERENCE WITH B. USADI AND J. TESTA REGARDING HSBC LITIGATION, PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.30 | 58.50 |
| 11/23/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING COMMITTEE'S CONSENT TO ADJOURN DISCLOSURE STATEMENT DEADLINE AND HEARING. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING OBJECTION TO AMBOY AND OTHERS VOTING ON PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING OBJECTION TO AMBOY AND OTHER VOTING ON PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/23/09 | EMAIL TO J. DELUCA CONCERNING OBJECTION TO THE AMBOY AND SCHARPF DEFENDANTS VOTING ON PLAN AND RELATED MATTERS. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DENIAL OF REQUEST TO ADJOURN HEARING ON DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | TELECONFERENCE WITH COURT REGARDING DISCLOSURE STATEMENT HEARING. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/24/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04929/BLB | 0.40 | 156.00 |
| 11/24/09 | CONSIDERATION OF PLAN ISSUES. | (D32 ) | 04929/BLB | 2.50 | 975.00 |
| 11/24/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING PLAN ISSUES. | (D32 ) | 04929/BLB | 0.20 | 78.00 |
| 11/24/09 | CONFERENCE WITH TRUSTEE REGARDING DISCLOSURE STATEMENT HEARING. | (D32 ) | 04929/BLB | 0.20 | 39.00 |
| 11/30/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING AMENDED DISCLOSURE STATEMENT AND PLAN. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF FOLLOW UP EMAIL FROM D. VUOCOLO REGARDING DISCLOSURE STATEMENT CONFIRMATION HEARING DATE. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | EMAIL TO D. VUOCOLO REGARDING | (D32 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7646978

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING IRS AUDIT ISSUES. | | | | |
| 11/12/09 | REVIEW OF EMAIL FROM S. VAJTAY REGARDING IRS AUDIT. | (D34 ) | 04929/BLB | 0.10 | 19.50 |
| 11/12/09 | EMAIL TO DEBTOR REGARDING IRS POSITION, INVESTOR ISSUES AND RELATED TAX MATTERS. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIM FILED BY IMPERIAL TILE & MARBLE. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 11/16/09 | CONFERENCE WITH M. UNTAWALE REGARDING TAX APPEALS. | (D34 ) | 04929/BLB | 0.10 | 19.50 |
| 11/17/09 | REVIEW OF EMAIL FROM S. HARTSTEIN OF BEDERSON REGARDING UTILITIES AND TAX ISSUES. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING ISSUES CONCERNING CLAIMS. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 11/18/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING PREPARATION FOR TELECONFERENCE CONCERNING CLAIMS. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 11/30/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING TAX CLAIM ISSUES. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| | TOTAL FOR | | 04929/BLB | 1.10 | 390.00 |
| | **(D34 ) TOTAL HOURS** | | | 11.80 | 5,089.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7646978

|          |                                                                                                                  |        |           |      |        |
|----------|------------------------------------------------------------------------------------------------------------------|--------|-----------|------|--------|
|          | ERROR IN ORDER FOR JOINT ADMINISTRATION FOR 1400 OFFICES, LLC. RECEIVE AND DOWNLOAD CORRECTED ORDER FOR JOINT ADMINISTRATION. |        |           |      |        |
| 11/19/09 | E-MAIL TO R. LEBRON RE 113 SARAH COURT AND 1461 READ PLACE.                                                       | (D51 ) | 04935/L-R | 0.10 | 18.50  |
| 11/19/09 | DOWNLOAD ORDER FOR JOINT ADMINISTRATION FOR LITTLE SILVER RETAIL, LLC.                                            | (D51 ) | 04935/L-R | 0.10 | 18.50  |
| 11/20/09 | TELEPHONE CALL WITH STEVE SCHEER RE STATUS OF PROSPECTIVE PURCHASER'S BID ON 316 FISHER AVENUE.                   | (D51 ) | 04935/L-R | 0.10 | 18.50  |
| 11/20/09 | TELEPHONE WITH S. SCHEER RE POTENTIAL BID ON MONROE AVENUE PROPERTIES.                                            | (D51 ) | 04935/L-R | 0.10 | 18.50  |
| 11/20/09 | CONFERENCE WITH J. TESTA TO REVIEW SALE ORDERS FOR 4 PROPERTIES OWNED BY DWEK ASSETS.                             | (D51 ) | 04935/L-R | 0.40 | 37.00  |
| 11/20/09 | CONFERENCE WITH J. TESTA TO REVIEW SALE ORDER FOR DE WITT AVENUE VACANT LAND.                                     | (D51 ) | 04935/L-R | 0.10 | 9.25   |
| 11/20/09 | CONFERENCE WITH J. TESTA TO REVIEW SALE ORDERS OF 2 PROPERTIES OWNED BY S. DWEK.                                  | (D51 ) | 04935/L-R | 0.20 | 18.50  |
| 11/20/09 | CONFERENCE WITH J. TESTA TO REVIEW SALE ORDER FOR 1660 N. OLDEN AVENUE.                                           | (D51 ) | 04935/L-R | 0.10 | 9.25   |
| 11/20/09 | REVIEW LIEN SPREADSHEET FOR DE WITT AVENUE LAND AND COMPARE WITH DRAFT SALE ORDER.                                | (D51 ) | 04935/L-R | 0.20 | 37.00  |
| 11/20/09 | REVIEW LIEN SPREADSHEETS AND COMPARE WITH DRAFT SALE ORDERS FOR FOUR NOVEMBER SALE PROPERTIES OWNED BY DWEK ASSETS. | (D51 ) | 04935/L-R | 0.80 | 148.00 |
| 11/20/09 | REVIEW LIEN SPREADSHEETS AND COMPARE WITH DRAFT SALE ORDERS FOR THREE NOVEMBER SALE PROPERTIES OWNED BY SOLOMON DWEK. | (D51 ) | 04935/L-R | 0.60 | 111.00 |
| 11/20/09 | REVIEW E-MAILS FROM S. DWEK AND R. SMITH RE 1409 10TH AVENUE. CONFIRM PROPERTY STATUS AND REPLY E-MAIL.           | (D51 ) | 04935/L-R | 0.20 | 18.50  |
| 11/23/09 | REVISIONS TO SALE APPROVAL ORDER FOR 1727 LANES MILL ROAD.                                                        | (D51 ) | 04935/L-R | 0.80 | 148.00 |
| 11/23/09 | REVIEW E-MAIL FROM D. MUCCHIE AND CERTIFICATION OF AUCTION RESULTS FOR 1727 LANES MILL ROAD AND 1660 N. OLDEN AVENUE. REVIEW CERTIFICATION OF AUCTION RESULTS AND RESPOND VIA E-MAIL. | (D51 ) | 04935/L-R | 0.20 | 37.00  |
| 11/23/09 | AMENDMENTS TO CERTIFICATION OF AUCTION RESULTS FOR 1660 N. OLDEN AVENUE.                                          | (D51 ) | 04935/L-R | 0.50 | 92.50  |
| 11/23/09 | AMENDMENT TO CERTIFICATION OF AUCTION RESULTS FOR 500 ROSELD AVENUE.                                              | (D51 ) | 04935/L-R | 0.20 | 37.00  |
| 11/23/09 | TELEPHONE CALL WITH J. TESTA RE                                                                                   | (D51 ) | 04935/L-R | 0.10 | 9.25   |

# MCCARTER & ENGLISH

# DECEMBER 2009

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7651546

| | | | | | |
|---|---|---|---|---|---|
| | ORDER AND CLOSING DOCUMENTS IN CONNECTION WITH SALE OF .40 BROAD STREET, EATONTOWN, NJ | | | | |
| 12/23/09 | CONFERRING WITH J. AUGUST REGARDING SALE OF RT. 33 AND TIME OF THE ESSENCE STATUS. | (D22 ) | 01870/JAP | 0.30 | 127.50 |
| 12/24/09 | REVIEWING CLOSING DOCUMENTS IN CONNECTION WITH SALE OF 7-11 ASSEMBLAGE. | (D22 ) | 01870/JAP | 2.20 | 935.00 |
| 12/28/09 | CONFERRING WITH J. AUGUST REGARDING SOUTH CAROLINA TAX PAYMENTS. | (D22 ) | 01870/JAP | 0.30 | 127.50 |
| 12/28/09 | REVIEWING CONTRACT, ORDER AND CLOSING DOCUMENTATION IN CONNECTION WITH SALE OF 1727 LANES MILL ROAD, LAKEWOOD. | (D22 ) | 01870/JAP | 1.00 | 425.00 |
| 12/28/09 | REVIEWING REVISIONS TO DOCUMENTATION IN CONNECTION WITH SALE OF 7-11 ASSEMBLAGE. | (D22 ) | 01870/JAP | 0.80 | 340.00 |
| 12/29/09 | CONFERRING WITH J. AUGUST REGARDING SC LOAN ASSUMPTION CONDITIONS. | (D22 ) | 01870/JAP | 0.60 | 255.00 |
| 12/29/09 | REVIEWING CONDITIONS FOR SC LOAN ASSUMPTION. | (D22 ) | 01870/JAP | 1.80 | 765.00 |
| 12/29/09 | ATTENDING TO CLOSING MATTERS FOR SALE OF 7-11 ASSEMBLAGE. | (D22 ) | 01870/JAP | 1.00 | 425.00 |
| | TOTAL FOR | | 01870/JAP | 16.30 | 6,927.50 |
| | | | | | |
| 12/04/09 | REVIEW CORRESPONDENCE FROM J. PETIT TO MARC S. GALELLA REGARDING 3405 ROUTE 33, NEPTUNE CLOSING. | (D22 ) | 04927/CAS | 0.20 | 52.50 |
| 12/22/09 | CLIENT CONSULTATION IN REFERENCE TO ACQUISITION OF AIRPORT FOR GENERAL AUCTION PURPOSES. | (D22 ) | 04927/CAS | 2.00 | 1,050.00 |
| 12/22/09 | REVIEW CORRESPONDENCE FROM PARALEGAL RE: SALE OF MEMBERSHIPS INTEREST IN EATONTOWN LAND, LLC. | (D22 ) | 04927/CAS | 0.20 | 52.50 |
| 12/30/09 | CONFER WITH S.DWEK ON ISSUES RELATING TO VARIOUS DEFENDANTS AND NEEDED PROOFS. | (D22 ) | 04927/CAS | 2.00 | 1,050.00 |
| 12/30/09 | CONFER REGARDING BALANCE OF REAL ESTATE TO BE SOLD WITH J.TESTA AND B.BACKER. | (D22 ) | 04927/CAS | 1.50 | 393.75 |
| 12/30/09 | CONFER ON SETTLEMENT WITH SHATOOGH AND B.BAKER AND ADJUST TERMS. | (D22 ) | 04927/CAS | 1.00 | 262.50 |
| | TOTAL FOR | | 04927/CAS | 6.90 | 2,861.25 |
| | | | | | |
| 12/04/09 | EMAIL FROM MJ EPP RE EAGLE AVE LAND ESCROW FUNDS, FORWARD TOWNSHIP FEES FOR RELEASE OF SAME. | (D22 ) | 04933/C-B | 0.40 | 74.00 |
| 12/08/09 | CONFER WITH M. UNTAWALE RE UPSTREAM MOTION. | (D22 ) | 04933/C-B | 0.60 | 55.50 |
| 12/08/09 | PREPARE LETTER TO TAX COLLECTOR OF NEW HANOVER TOWNSHIP RE 19 | (D22 ) | 04933/C-B | 0.70 | 129.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/09 | UPDATING BATES ASSIGNMENT CHART; UPLOADING SERUYA DOCUMENT PRODUCTION TO L-DRIVE AND TO THE FILE; REVIEWING AND ORGANIZING ADDITIONAL DOCUMENT PRODUCTION IN FRANCO CASE. | (D24 ) | 04791/M-W | 2.60 | 416.00 |
| 12/18/09 | REVIEWING AND ORGANIZING AMBOY CORRESPONDENCE AND DISCOVERY DOCUMENTS. | (D24 ) | 04791/M-W | 0.60 | 96.00 |
| 12/21/09 | UPDATING ATTORNEY BINDER WITH ADDITIONAL DISCOVERY AND ATTORNEY CORRESPONDENCE DOCUMENTS IN AMBOY AND FRANCO MATTER; UPDATING MASTER INDEX AND BATES ASSIGNMENT CHART. | (D24 ) | 04791/M-W | 2.30 | 184.00 |
| | TOTAL FOR | | 04791/M-W | 17.00 | 2,336.00 |
| 12/14/09 | CONSIDERATION OF ISSUES WITH RESPECT TO CERTAIN CLOSINGS ON THE SALES OF CERTAIN PROPERTIES BY ZUCKER GOLDBERG, ET AL. | (D24 ) | 04858/DNA | 0.50 | 170.00 |
| | TOTAL FOR | | 04858/DNA | 0.50 | 170.00 |
| 12/02/09 | COORDINATE REPRODUCTION AND PRODUCTION OF CERTAIN FBI DOCUMENTS FOR SERUYA MATTER | (D24 ) | 04897/D-C | 0.70 | 182.00 |
| | TOTAL FOR | | 04897/D-C | 0.70 | 182.00 |
| 12/03/09 | CONFER WITH B. BAKER AND J. TESTA ON ISSUE OF TERMINATION OF EXPENSE AND CONVERSION AND ATTORNEY LITIGATION. | (D24 ) | 04927/CAS | 0.50 | 131.25 |
| 12/28/09 | CONFER WITH THE OFFICE OF THE US ATTORNEY REGARDING VARIOUS DOCKET ENTRY ISSUES AND SUBMISSIONS TO COURT. | (D24 ) | 04927/CAS | 1.00 | 525.00 |
| 12/30/09 | MEET WITH S.DWEK TO DISCUSS EXPENSES AND SERYVA SETTLEMENT AND HEARING SCHEDULED FOR JANUARY 4, 2010. | (D24 ) | 04927/CAS | 0.50 | 262.50 |
| | TOTAL FOR | | 04927/CAS | 2.00 | 918.75 |
| 12/01/09 | PREPARE LETTER AND FAX TO JPMORGAN CHASE BANK, SUBSEQUENT CALL FROM BANKING CONFIRMING TRANSACTION. | (D24 ) | 04933/C-B | 0.60 | 111.00 |
| 12/17/09 | DRAFT LETTER TO JPMORGAN CHASE BANK RE WIRE TRANSFER, AND SUBSEQUENT TELEPHONE CONFERENCE TO CONFIRM SAME. | (D24 ) | 04933/C-B | 0.60 | 111.00 |
| | TOTAL FOR | | 04933/C-B | 1.20 | 222.00 |
| 12/18/09 | E-FILE MONTHLY OPERATING REPORTS FOR | (D24 ) | 04934/O-F | 2.00 | 370.00 |

1174 re DWEK, SOLOMON CHARLES   Page 11
       CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546


|            | 81 ENTITIES. |        |           |      |        |
|------------|--------------|--------|-----------|------|--------|
|            |              | TOTAL FOR |        | 04934/O-F | 2.00 | 370.00 |
|            |              |        |           |      |        |
| 12/02/09 | EXCHANGE E-MAILS WITH D. SEAMAN RE APPRAISALS ON NON-MAMIYE PARTNERSHIPS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 12/03/09 | REVIEW OF SPREADSHEET FROM M. SORLI AND E-MAIL FROM S. DWEK RE SEMI-UPDATED LIST OF SOLD PROPERTIES. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 12/03/09 | REVIEW E-MAIL FROM PROSPECTIVE PURCHASER RE LIST OF PROPERTIES FOR SALE. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 12/03/09 | TELEPHONE CALL WITH S. HARTSTEIN, B. BAKER AND J. TESTA RE CLAIMS REFERENCED ON NOTICE OF SETTLEMENT PERTAINING TO VARIOUS INVESTOR CLAIMS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 12/04/09 | REVIEW NOTICE OF SETTLEMENT FOR EATON HOLDINGS, LLC. COMPARE PROPERTY ADDRESS REFERENCED ON SETTLEMENT TO PROPERTY ADDRESS REFERENCED ON PARTNERSHIP SPREADSHEET RECEIVED FROM ACCOUNTANT. REVIEW ENTIRE DOCKET FOR ADDITIONAL INFORMATION. REVIEW TAX ASSESSORS RECORDS AND MAKE NOTATIONS ON SEVERAL SPREADSHEETS TO DENOTE CORRECT ADDRESS. | (D24 ) | 04935/L-R | 0.70 | 129.50 |
| 12/04/09 | EXCHANGE SEVERAL E-MAILS WITH S. HSU OF US TRUSTEE'S OFFICE RE APPOINTMENT OF C. STANZIALE AS TRUSTEE IN FOUR NEW JOINTLY ADMINISTERED DEBTOR CASES. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 12/04/09 | UPDATES TO SPREADSHEET PERTINENT TO SATISFACTION OF LIENS. | (D24 ) | 04935/L-R | 0.90 | 166.50 |
| 12/04/09 | ORGANIZATION OF NUMEROUS SETTLEMENTS INTO VARIOUS SUBCATEGORIES. | (D24 ) | 04935/L-R | 0.80 | 148.00 |
| 12/04/09 | RECEIVE E-MAIL FROM D. CAMPBELL RE WITHDRAWAL OF NOTICE OF APPEARANCE. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 12/04/09 | RECEIVE RETURNED MAILINGS FROM THE COURT AND REVIEW REQUEST FOR RUMSON-FAIR HAVEN BANK TO BE REMOVED FROM SERVICE LIST. AMEND SERVICE LISTS TO REMOVE BANK. UPDATES TO VARIOUS SERVICE LISTS RE DELETION OF CREDITORS. E-MAIL TO TWO ATTORNEYS WHO FILED NOTICES OF APPEARANCE ON BEHALF OF RUMSON-FAIR HAVEN AS TO WHETHER THEY ALSO WISH TO BE REMOVED. REVIEW RESPONSE FROM D. CAMPBELL. | (D24 ) | 04935/L-R | 0.60 | 111.00 |
| 12/04/09 | UPDATE APPRAISAL SPREADSHEET TO INCLUDE REVISED APPRAISALS ON 1411 TENTH AVENUE AND 1410 CORLIES AVENUE. | (D24 ) | 04935/L-R | 0.20 | 37.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| | | | | |
|---|---|---|---|---|
| 12/16/09 | EXCHANGE E-MAILS WITH R. SMITH RE COMMISSIONS ON 1408 CORLIES AVENUE, 19 WRIGHTSTOWN-COOKSTOWN ROAD AND 1314 TENTH AVENUE AS WELL AS STATUS OF CLOSINGS ON 3405 ROUTE 33, DE WITT AVENUE LAND AND 7-11 ASSEMBLAGE. | (D24 ) 04935/L-R | 0.30 | 27.75 |
| 12/17/09 | REVIEW E-MAIL FROM CAPITAL MANAGEMENT AND NOTICE FROM TOWNSHIP OF NEPTUNE RE RENUMBERING OF 39 RIDGE TO 43 RIDGE. AMEND VARIOUS PROPERTY, SALE, APPRAISAL AND OTHER PERTINENT SPREADSHEETS. | (D24 ) 04935/L-R | 0.80 | 148.00 |
| 12/17/09 | REVIEW E-MAIL FROM M. SORLI RE PARTNERS OF AVENTURA, FLORIDA PROPERTY. REVIEW VARIOUS SPREADSHEETS RECEIVED FROM M. SORLI AND ISSUE REPLY E-MAIL. REVIEW RESPONSES FROM M. SORLI AND S. DWEK RE SOURCE OF INFORMATION ON SPREADSHEET.. | (D24 ) 04935/L-R | 0.50 | 92.50 |
| 12/17/09 | UPDATE MAIN PROPERTY SPREADSHEET WITH STAY RELIEF INFORMATION FOR OVER 230 PROPERTIES. | (D24 ) 04935/L-R | 3.70 | 684.50 |
| 12/18/09 | CONFERENCE WITH B. BAKER RE DEFUNCT LIBERTY MEDICAL, LLC AND PARTNERSHIP APPRAISAL SPREADSHEET. | (D24 ) 04935/L-R | 0.10 | 9.25 |
| 12/18/09 | E-MAILS TO/FROM S. DWEK RE ADDRESS FOR LIBERTY MEDICAL, LLC. TELEPHONE CALL TO PARAMOUNT REALTY TO ASCERTAIN STATUS OF DEPOSIT FOR DEFUNCT LIBERTY MEDICAL, LLC. | (D24 ) 04935/L-R | 0.20 | 37.00 |
| 12/18/09 | LENGTHY E-MAIL TO B. BAKER RE PARTNERSHIP APPRAISAL SPREADSHEET AND SUMMARY OF ITEMS TO BE HANDLED BY COUNSEL. | (D24 ) 04935/L-R | 0.30 | 27.75 |
| 12/18/09 | REVIEW OF VARIOUS OPERATING AGREEMENTS FOR VARIOUS PARTNERSHIPS. INCORPORATE RELEVANT ADVERSARY INFORMATION INTO PARTNERSHIP APPRAISAL SPREADSHEET. | (D24 ) 04935/L-R | 1.10 | 203.50 |
| 12/18/09 | REVIEW NOTICES OF APPEARANCE FILED ON BEHALF OF VARIOUS PARTNERS OF CERTAIN NON-DEBTOR PARTNERSHIPS AND VARIOUS DEBTOR PARTNERSHIPS. INCORPORATE PERTINENT INFORMATION INTO PARTNERSHIP APPRAISAL SPREADSHEET. | (D24 ) 04935/L-R | 0.50 | 92.50 |
| 12/21/09 | PREPARATION OF PROPERTY FILES. | (D24 ) 04935/L-R | 0.40 | 37.00 |
| 12/21/09 | TELEPHONE WITH S. SCHEER RE JANUARY AUCTIONS, STATUS OF CLOSINGS ON SEVERAL PROPERTIES AND EXTENSION OF BROKER RETENTION. | (D24 ) 04935/L-R | 0.20 | 37.00 |
| 12/22/09 | EXCHANGE E-MAILS WITH B. BAKER RE FORM OF AGREEMENT OF SALE FOR S. | (D24 ) 04935/L-R | 0.20 | 18.50 |

1174-FS DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | DWEK. E-MAIL TO OUTSIDE COUNSEL RE SAME. |  |  |  |  |
| 12/22/09 | EXCHANGE E-MAILS WITH THE LAKEWOOD SHOPPER RE PUBLICATION OF ADS OF SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 12/22/09 | REVIEW E-MAIL FROM J. TESTA RE PROSPECTIVE PURCHASER. E-MAIL TO OUTSIDE COUNSEL RE BIDDING INSTRUCTION AND REMAINING PORTFOLIO. | (D24 ) | 04935/L-R | 0.20 | 18.50 |
| 12/22/09 | DOCUMENT MANAGEMENT OF SALE HEARING PROPERTY FILES. | (D24 ) | 04935/L-R | 2.50 | 462.50 |
| 12/23/09 | ATTEND TO ORGANIZATION AND MANAGEMENT OF SALE HEARING STALKING HORSE AND OVERBIDDER FILES FOR PAST MONTHS' HEARINGS. | (D24 ) | 04935/L-R | 6.60 | 1,221.00 |
| 12/28/09 | REVIEW E-MAIL FROM M. EPP RE INSURANCE POLICY RENEWALS. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 12/28/09 | CONFERENCE WITH C. STANZIALE RE 341 HEARING TRANSCRIPTS FOR ALL JOINTLY ADMINISTERED DEBTORS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 12/28/09 | EXCHANGE E-MAILS WITH S. LIPSTEIN RE VERIFICATIONS OF COMPLAINTS BY S. DWEK IN VARIOUS ADVERSARY PROCEEDINGS. E-MAIL TO S. DWEK RE ADDITIONAL LIST OF CERTIFICATIONS. | (D24 ) | 04935/L-R | 0.20 | 18.50 |
| 12/29/09 | UPDATES TO DOCKET OF LEAD CASE AND ALL ASSOCIATED CASES. | (D24 ) | 04935/L-R | 0.30 | 27.75 |
| 12/29/09 | TELEPHONE CALL WITH F. STEEL AT US TRUSTEE'S OFFICE RE TAPES OF 341 HEARINGS FOR VARIOUS JOINTLY ADMINISTERED DEBTORS. TELEPHONE CONVERSATIONS (X3) WITH T. OPPELT OF US TRUSTEE'S OFFICE REGARDING SAME. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 12/29/09 | CONFERENCE WITH C. STANZIALE RE TELEPHONE CONVERSATIONS WITH US TRUSTEE'S OFFICE RE DISCS OF 341 HEARINGS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 12/30/09 | EXCHANGE E-MAILS WITH M. UNTAWALE RE 81 JOINTLY ADMINISTERED DEBTORS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 12/31/09 | TELEPHONE CALL WITH C. STANZIALE RE 341 HEARINGS FOR FOUR NEW JOINTLY ADMINISTERED DEBTORS. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 12/31/09 | ASSEMBLE DOCUMENTS FOR 341 HEARINGS SCHEDULED FOR JANUARY 4, 2010 ON FOUR NEW JOINTLY ADMINISTERED DEBTORS. REVIEW DOCKETS AND STATUS OF APPOINTMENT OF TRUSTEE OF FOUR DEBTORS. E-MAIL TO B. BAKER RE APPOINTMENT OF TRUSTEE. | (D24 ) | 04935/L-R | 0.70 | 64.75 |
|  | TOTAL FOR |  | 04935/L-R | 39.40 | 6,530.50 |
| 12/08/09 | TELEPHONE CALL TO COURT CALL RE HEARING ON 12/14/09 | (D24 ) | 04936/SLL | 0.30 | 55.50 |

1174 IS DWEK, SOLOMON CHARLES STANZIALE Page 16
CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| 12/17/09 | PREPARE LIST OF ALL CASES IN WHICH WE FILED CERTIFICATIONS OF DWEK VERIFYING COMPLAINTS; E-MAIL TO DWEK | (D24) | 04936/SLL | 1.00 | 92.50 |
| | TOTAL FOR | | 04936/SLL | 1.30 | 148.00 |
| | | | | | |
| 12/07/09 | COMPLETE COMPARISON OF EXISTING AND NEW DOCUMENTS LOCATED RE: 1800 RT 33 | (D24) | 04947/T-G | 0.50 | 67.50 |
| 12/07/09 | RECEIVE COPY OF DOCS TO FRANCO 11/07/09 FROM J.SKOFF, REVIEW AND UPLOAD TO WORKSITE WITH COPY TO L-DRIVE | (D24) | 04947/T-G | 0.20 | 13.50 |
| 12/11/09 | SETUP SYSTEM TO COPY ADDEO TAX RETURNS REQUESTED BY FRANCO AND GRANT THORNTON, BACKUP DATA TO L-DRIVE, CONTINUE COPYING | (D24) | 04947/T-G | 0.30 | 20.25 |
| 12/14/09 | INSERT ADDITIONAL LOMURRO DATABASE INFORMATION INTO MASTER PROPERTY MATRIX | (D24) | 04947/T-G | 5.50 | 742.50 |
| 12/14/09 | SETUP SYSTEM TO COPY ADDEO TAX RETURNS REQUESTED BY FRANCO AND GRANT THORNTON, BACKUP DATA TO L-DRIVE, CONTINUE COPYING | (D24) | 04947/T-G | 0.30 | 40.50 |
| 12/15/09 | CHECK INTEGRITY OF COPYING OF ADDEO TAX RETURNS AND BACKUP TO L-DRIVE | (D24) | 04947/T-G | 0.50 | 67.50 |
| 12/15/09 | RESEARCH WALL FLEX ISSUES AND OTHER QUESTIONS RAISED BY D.SEAMAN. | (D24) | 04947/T-G | 0.60 | 81.00 |
| 12/16/09 | REVIEW PROPERTY SALES CHART FORWARDED BY L.RESTIVO, RESPOND RE: CURRENCY | (D24) | 04947/T-G | 0.30 | 20.25 |
| 12/16/09 | TELEPHONE CALL WITH A.CLARKE RE: REQUEST FOR ADDITIONAL DOCUMENTATION, SEARCH FOR SAME | (D24) | 04947/T-G | 0.70 | 94.50 |
| 12/17/09 | COMPLETE SEARCH FOR DOCUMENTS REQUESTED BY A.CLARKE, DELIVER TO WILLIAMS LEE FOR COPYING, RECEIVE AND FORWARD TO M.WESLER FOR TRANSMISSION TO A.CLARKE | (D24) | 04947/T-G | 0.90 | 60.75 |
| 12/28/09 | DISCUSS PRODUCTION ISSUES AND CASE STATUS WITH A.FACCONE | (D24) | 04947/T-G | 0.20 | 13.50 |
| 12/28/09 | INSERT ADDITIONAL LOMURRO DATABASE INFORMATION INTO MASTER PROPERTY MATRIX | (D24) | 04947/T-G | 7.10 | 958.50 |
| 12/29/09 | SEARCH DATABASE FOR FILES REQUESTED BY C.BEIRNE, FORWARD SAME | (D24) | 04947/T-G | 0.30 | 20.25 |
| 12/29/09 | INSERT ADDITIONAL LOMURRO DATABASE INFORMATION INTO MASTER PROPERTY MATRIX | (D24) | 04947/T-G | 6.30 | 425.25 |
| 12/31/09 | INSERT ADDITIONAL LOMURRO DATABASE INFORMATION INTO MASTER PROPERTY MATRIX | (D24) | 04947/T-G | 2.10 | 283.50 |
| | TOTAL FOR | | 04947/T-G | 25.80 | 2,909.25 |

11747S   DWEK, SOLOMON - CHARLES    Page 201
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7651546

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/22/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING HSBC CLAIM NUMBERS STATUS. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING HSBC CLAIM NUMBERS STATUS. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | TELECONFERENCE WITH J. TESTA AND S. PACKMAN REGARDING WAMU CLAIMS. | (D25 ) | 04929/BLB | 0.30 | 58.50 |
| 12/23/09 | REVIEW OF EMAILS TO AND FROM (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS ANALYSIS. | (D25 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS ANALYSIS. | (D25 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING AMBOY DEAL AND CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING TO DISCUSS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | TELECONFERENCE WITH R. HONIG AND J. TESTA REGARDING TREATMENT OF ISHAY CLAIM UNDER PLAN. | (D25 ) | 04929/BLB | 0.20 | 39.00 |
| 12/29/09 | TELECONFERENCE WITH A. KRESS REGARDING NEW YORK COMMUNITY BANK CONTINGENT CLAIM. | (D25 ) | 04929/BLB | 0.30 | 117.00 |
| | TOTAL FOR | | 04929/BLB | 5.50 | 1,911.00 |
| | | | | | |
| 12/08/09 | EXCHANGE E-MAILS WITH B. BAKER RE CLAIMS ANALYSIS PREPARED BY ACCOUNTANT. | (D25 ) | 04935/L-R | 0.10 | 9.25 |
| 12/08/09 | E-MAIL TO S. HARTSTEIN RE PROOF OF CLAIM ANALYSIS. | (D25 ) | 04935/L-R | 0.10 | 18.50 |
| 12/09/09 | EXCHANGE E-MAILS WITH B. BAKER RE MOTION TO EXPUNGE CLAIMS AND SERVICE OF SAME. | (D25 ) | 04935/L-R | 0.10 | 9.25 |
| 12/09/09 | REVIEW AND DOWNLOAD CLAIMS REGISTERS THROUGH TODAY FOR 49 JOINTLY ADMINISTERED DEBTORS TO VERIFY NUMBER OF CREDITORS FOR EACH OF THE DEBTORS AND CONTACT INFORMATION FOR EACH CREDITOR IN PREPARATION FOR SERVICE OF MOTION TO EXPUNGE CLAIMS. | (D25 ) | 04935/L-R | 4.30 | 795.50 |
| 12/09/09 | DOWNLOAD 13 PART CLAIM FOR MARSAN SECURITIES, GREENBAUM ROWE CLAIM AND AMENDED WINSTON KNAUSS CLAIM UPON REVIEW OF CLAIMS ANALYSIS TO REVIEW PERTINENT INFORMATION. | (D25 ) | 04935/L-R | 1.20 | 222.00 |
| 12/09/09 | EXCHANGE SEVERAL E-MAILS WITH S. HARTSTEIN RE CLAIMS ANALYSIS. REVIEW SPREADSHEETS RE EXPUNGEMENT OF | (D25 ) | 04935/L-R | 0.60 | 111.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7651546

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/09 | CORRESPONDING WITH COUNSEL FOR FLAGSTAR BANK. | (D30 ) | 00659/CJB | 0.30 | 108.00 |
| 12/14/09 | REVIEWING DOCUMENTS PRODUCED BY JOSEPH KOHEN. | (D30 ) | 00659/CJB | 6.90 | 2,484.00 |
| 12/15/09 | CORRESPONDING WITH SOLOMON DWEK REGARDING ISSUE WHETHER JEROME SHAPIRO MAINTAINED A TRUST ACCOUNT AT WACHOVIA BANK. | (D30 ) | 00659/CJB | 0.40 | 144.00 |
| 12/15/09 | REVIEWING THE 8/6/09 DEPOSITION OF JOSEPH KOHEN TOGETHER WITH DEPOSITION EXHIBITS. | (D30 ) | 00659/CJB | 4.00 | 1,440.00 |
| 12/15/09 | REVIEWING THE SOBEL ACCOUNT REGARDING FUNDS WIRED TO SEM FROM OXFORD MORTGAGE'S WACHOVIA BANK ACCOUNT. | (D30 ) | 00659/CJB | 0.50 | 180.00 |
| 12/15/09 | REVIEWING DOCUMENTS PRODUCED BY FLAGSTAR BANK IN THE "FORGED MORTGAGES" LITIGATION. | (D30 ) | 00659/CJB | 2.60 | 936.00 |
| 12/15/09 | CORRESPONDING AND CONFERRING WITH SHARI HARTSTEIN REGARDING PEARL DWEK'S COMMERCE BANK ACCOUNT AND REGARDING EMPIRE EQUITY GROUP AND 1ST METROPOLITAN MORTGAGE. | (D30 ) | 00659/CJB | 1.00 | 360.00 |
| 12/15/09 | OFFICE CONSIDERATION OF ISSUE WHETHER JEROME SHAPIRO MAINTAINED A TRUST ACCOUNT AT WACHOVIA BANK. | (D30 ) | 00659/CJB | 0.50 | 180.00 |
| 12/16/09 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY FLAGSTAR BANK IN THE "FORGED MORTGAGES" LITIGATION. | (D30 ) | 00659/CJB | 7.70 | 2,772.00 |
| 12/17/09 | REVIEWING DOCUMENTS PRODUCED BY JEROME SHAPIRO IN THE "FORGED MORTGAGES" LITIGATION. | (D30 ) | 00659/CJB | 3.00 | 1,080.00 |
| 12/17/09 | CONTINUING TO REVIEW THE DOCUMENTS PRODUCED BY FLAGSTAR BANK IN THE "FORGED MORTGAGES" LITIGATION. | (D30 ) | 00659/CJB | 5.00 | 1,800.00 |
| 12/18/09 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JEROME SHAPIRO IN THE "FORGED MORTGAGES LITIGATION. | (D30 ) | 00659/CJB | 3.10 | 1,116.00 |
| 12/18/09 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY FLAGSTAR BANK IN THE "FORGED MORTGAGES" LITIGATION. | (D30 ) | 00659/CJB | 4.00 | 1,440.00 |
| 12/18/09 | DRAFTING LETTER TO COUNSEL FOR JEROME SHAPIRO REGARDING DOCUMENTS PRODUCED BY MR. SHAPIRO AND FLAGSTAR BANK IN THE FORGED MORTGAGES LITIGATION. | (D30 ) | 00659/CJB | 0.50 | 180.00 |
| 12/21/09 | CONTINUING TO REVIEW AND ANALYZE DOCUMENTS PRODUCED BY FLAGSTAR BANK IN THE "FORGED MORTGAGES" LITIGATION. | (D30 ) | 00659/CJB | 7.70 | 1,386.00 |
| 12/22/09 | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM COUNSEL FOR FLAGSTAR. | (D30 ) | 00659/CJB | 0.50 | 180.00 |
| 12/23/09 | CONTINUING TO REVIEW AND ANALYZE | (D30 ) | 00659/CJB | 3.00 | 1,080.00 |

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/09 | REVIEWING FILED MOTION PAPERS AND CONFERRING WITH J. DAMAN RE: RETURN DATE OF GAMMAL MOTION. | (D30 ) | 02246/FAK | 0.20 | 42.00 |
| | | TOTAL FOR | 02246/FAK | 10.70 | 4,011.00 |
| 12/01/09 | COMMUNICATIONS WITH M. KAHME OF AMBOY BANK TO TRY AND OBTAIN CLOSING BINDERS FOR E. SERUYA AND S. DWEK'S PROPERTIES. | (D30 ) | 02730/HVT | 0.50 | 212.50 |
| 12/01/09 | PREPARATION OF SUMMARY EMAIL FOR THE SERUYA AND KOHEN MATTERS AT THE REQUEST OF B. BAKER. | (D30 ) | 02730/HVT | 0.30 | 63.75 |
| 12/02/09 | REVIEW DOCUMENTS ON THE 4 NEW PROPERTIES WHERE E. SERUYA HAD A SILENT INTEREST. | (D30 ) | 02730/HVT | 2.00 | 850.00 |
| 12/02/09 | COMMUNICATIONS WITH C. CERVO REGARDING SCHEDULING HER DEPOSITION AND BRIEF REVIEW OF HER TESTIMONY. | (D30 ) | 02730/HVT | 0.50 | 212.50 |
| 12/02/09 | REVIEW NEW DOCUMENTS PRODUCED PURSUANT TO SUBPOENAS AND FOLLOW-UP ON DOCUMENTS NOT YET PRODUCED. | (D30 ) | 02730/HVT | 0.50 | 212.50 |
| 12/02/09 | ANALYSIS OF WEST PARK ESTATES AND THE MONEY IN AND OUT TO E. SERUYA. | (D30 ) | 02730/HVT | 1.00 | 425.00 |
| 12/03/09 | COMMUNICATIONS WITH S. DWEK REGARDING E. SERUYA'S BUY-OUT SHARE OF WEST PARK ESTATES. | (D30 ) | 02730/HVT | 0.20 | 85.00 |
| 12/04/09 | MULTIPLE COMMUNICATIONS WITH DEFENDANTS' COUNSEL AND C. CERVO REGARDING UPCOMING DEPOSITIONS. | (D30 ) | 02730/HVT | 0.30 | 127.50 |
| 12/04/09 | REVIEW OF DOCUMENTS AND PREPARATION OF DEPOSITION QUESTIONS FOR THE FINAL DAY OF E. SERUYA'S DEPOSITION. | (D30 ) | 02730/HVT | 1.00 | 425.00 |
| 12/04/09 | REVIEW OF DOCUMENTS TO DETERMINE IF SUBJECT TO THE ATTORNEY CLIENT PRIVILEGE. | (D30 ) | 02730/HVT | 0.30 | 127.50 |
| 12/07/09 | COMMUNICATIONS WITH C. CERVO AND DEFENDANTS' COUNSEL REGARDING DEPOSITIONS. | (D30 ) | 02730/HVT | 0.30 | 127.50 |
| 12/07/09 | REVIEW OF DOCUMENTS PRODUCED BY THE ADJMI APPAREL GROUP TO PREPARE FOR C. CERVO'S DEPOSITION. | (D30 ) | 02730/HVT | 0.80 | 340.00 |
| 12/07/09 | REVIEW OF NEW DOCUMENTS PRODUCED BY AMBOY BANK FOR POSSIBLE USE AT E. SERUYA'S DEPOSITION.. | (D30 ) | 02730/HVT | 0.90 | 382.50 |
| 12/07/09 | PREPARATION OF QUESTIONS FOR C. CERVO AND E. SERUYA'S UPCOMING DEPOSITIONS. | (D30 ) | 02730/HVT | 1.00 | 425.00 |
| 12/08/09 | COMMUNICATIONS WITH C. CERVO REGARDING HER DEPOSITION. | (D30 ) | 02730/HVT | 0.20 | 85.00 |
| 12/08/09 | PREPARATION OF DEPOSITION QUESTIONS AND GATHER AND REVIEW DOCUMENTS FOR C. CERVO'S DEPOSITION. | (D30 ) | 02730/HVT | 0.80 | 340.00 |
| 12/09/09 | REVIEW OF NEPTUNE MEDICAL AND WEST | (D30 ) | 02730/HVT | 0.50 | 212.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546

|          |                                                                                                                                                       |        |          |      |        |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------|--------|----------|------|--------|
|          | PARK ESTATES DOCUMENTS TO USE DURING E. SERUYA'S DEPOSITION AND DRAFT DEPOSITION QUESTIONS REGARDING SAME.                                             |        |          |      |        |
| 12/10/09 | PREPARATION OF DEPOSITION QUESTIONS FOR E. SERUYA'S UPCOMING DEPOSITION ON WEST PARK ESTATES ASSIGNMENT AND REVIEW LEDGERS PRODUCED BY E. SERUYA REGARDING SAME. | (D30 ) | 02730/HVT | 1.50 | 637.50 |
| 12/10/09 | REVIEW NEW DOCUMENTS RECEIVED FROM THE FBI TO ASSIST WITH E. SERUYA'S UPCOMING DEPOSITION.                                                             | (D30 ) | 02730/HVT | 0.50 | 212.50 |
| 12/11/09 | PREPARATION OF DEPOSITION QUESTIONS FOR E. SERUYA'S DEPOSITION AND REVIEW NEW FBI DOCUMENTS REGARDING SAME.                                            | (D30 ) | 02730/HVT | 0.50 | 212.50 |
| 12/14/09 | REVIEW OF RAY CATENA DOCUMENTS PRODUCED TO DETERMINE IF E. SERUYA SOLD THE CAR REGISTERED TO 1800 HW 35 WITHOUT GIVING THE PROCEEDS TO THE LLC OR TO S. DWEK IN PREPARATION FOR E. SERUYA'S UPCOMING DEPOSITION. | (D30 ) | 02730/HVT | 0.70 | 297.50 |
| 12/14/09 | REVIEW REAL ESTATE DOCUMENTS TO ASSIST WITH THE PREPARATION FOR E. SERUYA'S DEPOSITION.                                                                | (D30 ) | 02730/HVT | 1.30 | 552.50 |
| 12/15/09 | REVIEW OF DOCUMENTS AND EMAILS IN FINAL PREPARATION FOR THIRD DAY OF E. SERUYA'S DEPOSITION.                                                           | (D30 ) | 02730/HVT | 1.50 | 637.50 |
| 12/16/09 | PREPARATION OF CHART LISTING MONIES PAID AND FUNDS INVESTED FOR ALL 14 PROPERTIES TO ASSIST WITH UPCOMING SETTLEMENT MEETING.                          | (D30 ) | 02730/HVT | 1.00 | 425.00 |
| 12/16/09 | REVIEW OF ALL 14 PROPERTIES TO TRY AND DETERMINE THE EXPENSES PAID BY S. DWEK FOR EACH PROPERTY IN PREPARATION FOR SETTLEMENT MEETING BETWEEN E. GLAS AND C. STANZIALE AND DEFENDANTS' COUNSEL. | (D30 ) | 02730/HVT | 2.00 | 850.00 |
| 12/17/09 | REVIEW OF PROPERTIES AND EXPENSES TO DETERMINE DWEK VERSUS SERUYA PAYMENTS FOR SETTLEMENT DISCUSSIONS WITH DEFENDANTS' COUNSEL.                        | (D30 ) | 02730/HVT | 2.00 | 850.00 |
| 12/21/09 | FINAL REVIEW OF ALL NUMBERS RELATING TO MONIES RECEIVED AND/OR INVESTED BY DEFENDANTS SERUYA AND THE CONGREGATION WITH E. GLAS TO ASSIST WITH UPCOMING SETTLEMENT DISCUSSIONS. | (D30 ) | 02730/HVT | 1.50 | 318.75 |
| 12/21/09 | REVIEW ALL NUMBERS WITH S. DWEK AND C. STANZIALE IN PREPARATION FOR SETTLEMENT MEETING WITH DEFENDANTS' COUNSEL. | (D30 ) | 02730/HVT | 1.00 | 212.50 |
| 12/22/09 | ANALYSIS OF SAFE HARBOR REGULATIONS REGARDING CHARITABLE CONTRIBUTIONS TO ASSIST WITH SETTLEMENT OF SERUYA | (D30 ) | 02730/HVT | 0.50 | 212.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7651546

| | | | | |
|---|---|---|---|---|
| 12/02/09 | CONFER WITH DAN SUCKERMAN AT K&L GATES RE: PROPOSED REVISIONS TO CONFIDENTIALITY ORDER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 12/02/09 | CONFER WITH STACY LIPSTEIN RE: SERVICE OF SUMMONS ON GOTHAM DEFENDANTS AND APPROPRIATE CONTACT INFORMATION FOR SERVICE. | (D30 ) | 02895/C-M | 0.30 | 54.00 |
| 12/03/09 | COMMUNICATIONS WITH LEVY'S COUNSEL RE: FINALIZING THE CONFIDENTIALITY ORDER. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 12/03/09 | PREPARE FOR KANTROWITZ DISCOVERY AND STRATEGY MEETING. | (D30 ) | 02895/C-M | 2.30 | 828.00 |
| 12/08/09 | REVIEW DOCUMENTS IN PREPARATION FOR DISCOVERY IN GOT HAM MATTER. | (D30 ) | 02895/C-M | 1.80 | 648.00 |
| 12/09/09 | REVIEW PRETRIAL SCHEDULING ORDER FOR GOTHAM. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 12/09/09 | ATTEND TO LEVY DISCOVERY MATTERS AND PROPOSED CHANGES TO CONFIDENTIALITY ORDER; REVISE SAME. | (D30 ) | 02895/C-M | 1.10 | 396.00 |
| 12/09/09 | ATTEND TO KANTROWITZ DISCOVERY MATTERS AND SUBPOENAS, OUTLINING PROOFS AND POTENTIAL DOCUMENTS FOR USE AT TRIAL. | (D30 ) | 02895/C-M | 2.70 | 972.00 |
| 12/09/09 | CONFER WITH COUNSEL FOR KANTROWITZ RE; DISCOVERY MATTERS AND POSSIBLE EXTENSION OF FACT DISCOVERY. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 12/09/09 | PREPARE COMPLAINT AND SUMMONS FOR SERVICE ON GOTHAM'S LAWYER. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 12/09/09 | ATTEND TO ISSUES WITH SERVICE OF GOTHAM COMPLAINT AND DISCOVERY. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 12/10/09 | PREPARE VARIOUS SUBPOENAS. | (D30 ) | 02895/C-M | 2.70 | 972.00 |
| 12/14/09 | PREPARE SUBPOENAS TO THIRD-PARTIES IN KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 1.00 | 360.00 |
| 12/14/09 | REVIEW PROPOSED CHANGES TO CONFIDENTIALITY ORDER, REVISE ORDER, AND PREPARE COMMUNICATION TO LEVY'S COUNSEL RE: SAME. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 12/14/09 | PREPARE CORRESPONDENCE, FBI TIFF FILES, AND BATES-RANGES OF KEYWORD SEARCHES FOR SERVICE ON KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 12/15/09 | PREPARE THIRD PARTY SUBPOENAS. | (D30 ) | 02895/C-M | 2.20 | 792.00 |
| 12/15/09 | REVIEW DOCUMENTS PRODUCED BY KANTROWITZ. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 12/15/09 | CONFER WITH SOLOMON DWEK RE: SUBPOENAS TO INDIVIDUALS WITH KNOWLEDGE OF AGREEMENTS WITH BARRY ASSOCIATES AND BARRY TITLE. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 12/16/09 | ATTEND TO ISSUES WITH SUBPOENAS AND OTHER KANTROWITZ MATTERS. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 12/16/09 | REVIEW FBI DOCUMENTS/DATABASE FOR DOCUMENTS RELEVANT TO KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 3.90 | 1,404.00 |
| 12/17/09 | CONFER WITH BRIAN BAKER RE: | (D30 ) | 02895/C-M | 0.30 | 54.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| | | | | |
|---|---|---|---|---|
| 12/09/09 | DRAFT EDIT AND REVISE BRIEF IN OPPOSITION TO MOTION BY SUN NATIONAL BANK TO APPEAL RULING IN BANKRUPTCY ADVERSARY PROCEEDING TO DISTRICT COURT OF NEW JERSEY. | (D30 )  04904/J-S | 7.60 | 1,976.00 |
| 12/09/09 | COMMUNICATE WITH HERZEL TUVEL REGARDING THE DATE FOR HIS DEPOSITION AND FOLLOW UP REGARDING SAME. | (D30 )  04904/J-S | 0.20 | 52.00 |
| 12/10/09 | REVIEW AND REVISE NAHEM SETTLEMENT AGREEMENT. | (D30 )  04904/J-S | 0.60 | 156.00 |
| 12/10/09 | FINALIZE, FILE AND SERVE OPPOSITION TO SUN NATIONAL BANK APPEAL TO U.S. DISTRICT COURT. | (D30 )  04904/J-S | 5.60 | 728.00 |
| 12/11/09 | CONSIDERATION OF STATUS ISSUES RELATING TO RUMSON FAIR HAVEN BANK MATTER, INCLUDING SETTLEMENT AND DISCOVERY ISSUES. | (D30 )  04904/J-S | 0.30 | 78.00 |
| 12/11/09 | CONFERENCE WITH THE TRUSTEE REGARDING CHARITY SETTLEMENTS. | (D30 )  04904/J-S | 0.10 | 13.00 |
| 12/11/09 | FOLLOW UP ON OUTSTANDING ISSUES RELATED TO SUN NATIONAL BANK APPEAL OPPOSITION FILING; FILING DOCUMENTS WITH THE BANKRUPTCY COURT; RE-FILLING CERTIFICATION OF SERVICE, SEND SAME TO OTHER PARTIES. | (D30 )  04904/J-S | 0.70 | 182.00 |
| 12/15/09 | WORK ON CHART DEMONSTRATING CLOSING DATES FOR "FLIP OUT" REAL ESTATE CONTRACTS IN TRANSACTIONS THAT INVOLVED DEBTOR AND IKE FRANCO FOR DISCOVERY PURPOSES. | (D30 )  04904/J-S | 0.90 | 234.00 |
| 12/15/09 | DRAFT EMAIL TO BARRY FROST REGARDING SETTLEMENT OF TWO ADVERSARY PROCEEDINGS. | (D30 )  04904/J-S | 0.40 | 104.00 |
| 12/15/09 | DRAFT EMAIL TO CHRIS GRAVELLE REGARDING AMERICAN FRIENDS SETTLEMENT. | (D30 )  04904/J-S | 0.10 | 26.00 |
| 12/15/09 | REVIEW OF CLAIMS AGAINST RUMSON CLAIMS STATUS OF POTENTIAL SETTLEMENT OPTIONS. | (D30 )  04904/J-S | 0.30 | 78.00 |
| 12/16/09 | PREPARE CHART WITH CLOSING DATES FOR REAL ESTATE "FLIP OUT" SALE TRANSACTIONS ENGAGED IN BY SD AND IF. | (D30 )  04904/J-S | 6.40 | 1,664.00 |
| 12/16/09 | EMAIL TO BEN BECKER REGARDING SETTLEMENT. | (D30 )  04904/J-S | 0.10 | 26.00 |
| 12/16/09 | CONSIDERATION OF STATUS OF NAHEM SETTLEMENT AGREEMENT. | (D30 )  04904/J-S | 0.20 | 52.00 |
| 12/17/09 | REVIEW AND FINALIZE CHART WITH CLOSING DATES FOR I. FRANCO AND S. DWEK REAL ESTATE "FLIP OUT" SALE TRANSACTIONS. | (D30 )  04904/J-S | 2.10 | 546.00 |
| 12/18/09 | CONSIDERATION OF STATUS AND DISCOVERY ISSUES IN FRANCO ADVERSARY PROCEEDING. | (D30 )  04904/J-S | 0.20 | 52.00 |
| 12/18/09 | CONSIDERATION OF COURT RULINGS AND | (D30 )  04904/J-S | 0.70 | 182.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CREDITORS COMMITTEE OBJECTION. | | | | |
| 12/07/09 | CONFER WITH ATTORNEY BILL WACHTELL REGARDING DEPOSITION OF RABBI DWEK AND ATTEMPTS TO MOVE TOWARD SETTLEMENT. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 12/07/09 | REVIEW AND AMEND DRAFT TO OBJECTION TO EXPENSE PAYMENT TO DWEK; CONFER WITH B. BAKER. | (D30 ) | 04927/CAS | 1.20 | 315.00 |
| 12/08/09 | CONFER WITH ATTORNEYS FOR KANTROWITZ - SETTLEMENT AND LEGAL ISSUES FOR TRIAL IN PRESENCE OF SOLOMON DWEK. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 12/10/09 | REVIEW POPULAR LEASING AND FORMAN ISSUE RE: DEEPENING INSOLVENCY AS A TORT CLAIM VS. DAMAGES. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 12/10/09 | READ PLAINTIFF'S SUR REPLY BRIEF IN OPPOSITION TO CAYRE WITHDRAWAL OF REFERENCE AND TRANSFER OF VENUE; CONFER WITH D. VUOCOLO. | (D30 ) | 04927/CAS | 2.50 | 1,312.50 |
| 12/11/09 | SET UP MEETING BETWEEN HSBC AND ANSELL GROUP; CONFER WITH B. BAKER AND J. TESTA. | (D30 ) | 04927/CAS | 1.50 | 787.50 |
| 12/14/09 | PREPARE FOR MEETING WITH ANSELL ZARO FIRM AND READ PROPOSED DOCUMENTS FROM DUANE. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 12/15/09 | MEETING HSBC TO DISCUSS POSSIBILITIES TERMS FOR SETTLEMENT. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 12/15/09 | MEETING WITH ANSELL ZARO TO DISCUSS LEGAL ISSUES AND ANSWERS AND PROCESS. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 12/16/09 | REVIEW TERM SHEET PROPOSED BY HSBC; CONFER WITH B. BAKER. | (D30 ) | 04927/CAS | 2.50 | 656.25 |
| 12/18/09 | CONFER WITH B. BAKER TO DISCUSS ISSUES FOR RESOLUTION AND CONCEPTS FOR SETTLEMENT. | (D30 ) | 04927/CAS | 1.20 | 315.00 |
| 12/18/09 | CONFER WITH ATTORNEY WACHTELL REGARDING SETTLEMENT DISCUSSIONS - CLAIMS V. CASH | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 12/22/09 | CONFER WITH AUSA IN REFERENCE TO CS ON FILE NEEDED TO SUPPLY DISCOVERY TO CRIMINAL DEFENDANTS. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 12/22/09 | MEETING WITH E.GLAS AND S.DWEK IN PREPARATION FOR SETTLEMENT CONFERENCE IN SERYVA. | (D30 ) | 04927/CAS | 1.20 | 315.00 |
| 12/22/09 | CONFERRING WITH ATTORNEY WATCHEL IN REFERENCE TO SETTLEMENT NUMBERS AND FILING OF THIRD PARTY LAW SUIT AND REVISING SEVERAL EMAILS IN REFERENCE TO SAME AND MANAGEMENT AND CONFERRING WITH B.BAKER. (FRANCO) | (D30 ) | 04927/CAS | 1.20 | 315.00 |
| 12/28/09 | CONFERENCE WITH B. BAKER AND J. TESTA REGARDING FRANCO SETTLEMENT PROPOSAL AND EFFECT OF STILLWATER LITIGATION. | (D30 ) | 04927/CAS | 1.00 | 262.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| | | | | |
|---|---|---|---|---|
| 12/06/09 | REVIEW OF EMAIL FROM D. YEGER REGARDING SUBPOENA REGARDING NEUMANN'S FEES AND EXPENSES AND EXPENSES REIMBURSED TO DWEK. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/06/09 | REVIEW OF EMAILS (X 3) FROM J. DAMAN REGARDING NEPTUNE LEASE ISSUES. | (D30 ) | 04928/JTT | 0.30 | 58.50 |
| 12/06/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF RABBI DWEK DEPOSITION, AND SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING ADDEO ISSUES, GULFSTREAM CONTRACT, HSBC DOCUMENT PRODUCTION AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM G. KINOIAN REGARDING AMBOY: AMENDED ANSWER COUNTERSIGNED BY GSK. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/06/09 | REVIEW OF EMAIL FROM A. FACCONE CONCERNING ADDEO ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREP. FOR LITIGATION MEETING. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/06/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING I. FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 12/06/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DEPOSITION AND SETTLEMENT STATUS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING PREPARATION FOR DEPOSITION. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING COMMITTEE QUESTION AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM R. HOELSCHER CONCERNING COMMITTEE QUESTION AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAILS (X3) FROM P. TAYLOR REGARDING PREPARING TRUSTEE FOR DEPOSITION. | (D30 ) | 04928/JTT | 0.30 | 58.50 |
| 12/06/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING DEPOSITION AND SETTLEMENT STATUS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK NEPTUNE GAS, LLC, FORMER EXXON, RT. 35 & 33, NEPTUNE, NJ CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/06/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING DWEK NEPTUNE GAS, LLC, FORMER EXXON, RT. 35 & 33, NEPTUNE, NJ CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING ADDEO LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM A. STEINBERG | (D30 ) | 04928/JTT | 0.10 | 39.00 |

| | | | | |
|---|---|---|---|---|
| | ELIAHU. | | | |
| 12/10/09 | REVIEW OF CORRESPONDENCE TO T. NEUMANN CONCERNING REVISED CASE MANAGEMENT ORDER AND DISCOVERY ISSUES. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 12/10/09 | MEETING WITH J. SKOFF CONCERNING LOAN MATERIALS AND CHARITIES ISSUES. | (D30 )  04928/JTT | 0.50 | 97.50 |
| 12/10/09 | RECEIPT AND REVIEW OF CORRESPONDENCE TO TRUSTEE CONCERNING VANESSA ALLFREY'S ALLEGED SLIP AND FALL ACCIDENT AT THE WEST LONG BRANCH K-MART ON /12/08. | (D30 )  04928/JTT | 0.30 | 58.50 |
| 12/10/09 | REVIEW OF CORRESPONDENCE TO I. ROJAS REGARDING SALE OF MONROE AVENEU PARCELS IN ASBURY PARK, NJ. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 12/10/09 | REVIEW OF EMAIL TO TRUSTEE CONCERNING PREPARATION FOR USADI AND SLOANE MEETING. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 12/10/09 | REVIEW OF EMAIL FROM J. SKOFF REGARDING NAHEM SETTLEMENT AGREEMENT. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING ROUTE 33 MEDICAL, LLC PROP AND GENERAL LIABILITY POLICIES. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 1601 MAIN STREET, SOUTH BELMAR (LAKE COMO, NJ). | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING INSURANCE EXTENSION ISSUES. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING JUDGE EXTENDING OBJECTION DEADLINE TO DISCLOSURE STATEMENT. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING STATUS OF FRANCO SETTLEMENT. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE SETTLEMENT AGREEMENT. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 12/10/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING ANSELL ZARO COMPLAINT ISSUES. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING STATUS OF GLOBAL CALENDAR. | (D30 )  04928/JTT | 0.10 | 19.50 |
| 12/10/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO ISSUES AND BENEDETTO COMPLAINT. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 12/10/09 | TELECONFERENCE WITH B. USADI AND B. BAKER REGARDING HSBC LITIGATION. | (D30 )  04928/JTT | 0.20 | 39.00 |
| 12/11/09 | DRAFT FRE 408 CORRESPONDENCE TO M. BENEDETTO CONCERNING BROAD STREET PARTNERS, LLC DISTRIBUTION ISSUES. | (D30 )  04928/JTT | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF EMAIL FROM DEBTOR | (D30 )  04928/JTT | 0.10 | 39.00 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice 7651546

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | REGARDING ORDER COMPELLING DEBTOR'S APPEARANCE AT DEPOSITIONS. | | | | |
| 12/11/09 | REVIEW OF EMAIL FROM M. BENEDETTO CONCERNING STATUS OF BROAD STREET PARTNERS, LLC DISTRIBUTION. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF CORRESPONDENCE TO P. WEGENER REGARDING REQUEST FOR STATUS REPORT WITH REGARD TO NEPTUNE GAS, LLC. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING EXECUTION COPY OF STIPULATION AND CONSENT ORDER WITH REGARD TO THE WORLD SAVINGS BANK SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF EMAIL FROM D. SWEENY CONCERNING DWEK PROPERTIES. | (D30 ) | 04928/JTT | 0.20 | 78.00 |
| 12/11/09 | REVIEW OF EMAILS (X2) FROM A. GREEN CONCERNING FBI LOAD FILES. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 12/11/09 | REVIEW OF EMAIL FROM K. CROSS CONCERNING 1412 EISENHOWER STREET PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | MEET AND CONFER WITH A. GREEN CONCERNING FBI DOCUMENTS. | (D30 ) | 04928/JTT | 0.50 | 97.50 |
| 12/11/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING KOHEN LITIGATION, DEPOSITION, AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/11/09 | CALL WITH F. NICHOLAS, ESQ. RE AIDA NIVAL ORTIZ LITIGATION/CLAIM. | (D30 ) | 04928/JTT | 0.30 | 117.00 |
| 12/11/09 | REVIEW OF EMAIL FROM L. MULREY CONCERNING MEETING WITH AZGA. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF EMAILS TO AND FROM M. KAHME CONCERNING STATUS OF CLOSING ON ROUTE 33 MEDICAL. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING YARDVILLE LINE OF CREDIT/NOTE PAYABLES AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/11/09 | CONFERENCE WITH B. BAKER REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 12/11/09 | CONFER WITH B. BAKER REGARDING EXTENDING OBJECTION DEADLINE. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL TO B. BECKER, COUNSEL FOR MULTIPLE DEFENDANTS, REGARDING PROPOSED INVESTOR SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF FOUR STAR CONSTRUCTION LIEN CLAIMS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/14/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON AND A. GREEN CONCERNING ANSELL ZARO LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 200 BROADWAY (CHAPPAN/DAYON) | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA | (D30 ) | 04928/JTT | 0.10 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | MEDICAL LLC LEGAL ISSUES. | | | | |
| 12/18/09 | REVIEW OF CORRESPONDENCE TO D. BRUCK CONCERNING SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING HSBC SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAIL FROM D. PACHECO REGARDING STATUS OF THE SUN BANK PROPOSAL. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING AMBOY PROPOSAL AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAILS TO AND FROM P. TAYLOR (X3) REGARDING DRAFT REPORT/HSBC. | (D30 ) | 04928/JTT | 0.30 | 58.50 |
| 12/18/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO ADVERSARY PROCEEDING, BENEDETTO AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAIL FROM B. FROST CONCERNING CLIENT AVAILABILITY FOR TODD HOLMES MEETING. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CONTACTS FOR PARTNERSHIPS FOR APPRAISALS. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING STATUS OF BEDERSON ANALYSIS. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, CONCERNING REQUESTS CONCERNING PROPOSED COMPLAINT. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PARTNERSHIP ISSUES, LIBERTY MEDICAL LLC LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | DRAFT EMAIL TO B. FROST CONCERNING RESCHEDULING OF THE TODD HOLMES MEETING. | (D30 ) | 04928/JTT | 0.10 | 39.00 |
| 12/18/09 | CONFERENCE WITH TRUSTEE REGARDING IMPACT OF J. DWEK CLAIM ON HSBC SETTLEMENT. | (D30 ) | 04928/JTT | 0.40 | 156.00 |
| 12/18/09 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING FRANCO OFFER AND DRAFT THIRD PARTY COMPLAINT. | (D30 ) | 04928/JTT | 0.80 | 156.00 |
| 12/18/09 | REVIEW OF EMAIL FROM W. WALLACH REGARDING GRANT THORNTON REPORT. | (D30 ) | 04928/JTT | 0.10 | 19.50 |
| 12/18/09 | TELECONFERENCE WITH B. BAKER AND D. PACHECO, COUNSEL FOR SUN BANK, REGARDING SUN BANK SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 39.00 |
| 12/19/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING REVIEW OF JOINT SCHEDULING PRETRIAL ORDER IN THE CONGREGATION YESHIVA OF TELSHE ALUMNI, INC. ADVERSARY PROCEEDING. | (D30 ) | 04928/JTT | 0.10 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| | RESPONSE TO L. HAMM'S QUERIES. | | | | |
| 12/01/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING FRE 408 SETTLEMENT DISCUSSION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/01/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DISCOVERY DEADLINE EXTENSION ISSUES IN THE KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/01/09 | REVIEW OF EMAIL FROM L. HAMM REGARDING STATUS OF RESPONSE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SUMMARY OF PROCEEDS RECEIVED. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/02/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVISED INVESTOR SUBORDINATION CHART AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR ISSUES, AND FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/02/09 | REVIEW OF EMAIL FROM J. DELUCA REGARDING DISCOVERY DEMANDS SERVED BY SCHARPF DEFENDANTS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA WITH REVISED SUMMARY OF CLAIMS FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/02/09 | TELECONFERENCE WITH J. TESTA, TRUSTEE, D. PACHECO AND S. BECKELMAN CONCERNING SUN BANK LITIGATION/SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WEST PARK ESTATES, LLC SALE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/02/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVIEW OF LIQUIDATION ANALYSIS FOR FOUR MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | CONFERENCE WITH TRUSTEE, J. TESTA, AND S. BECKELMAN REGARDING FRANCO AND SUN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.80 | 156.00 |
| 12/02/09 | TELECONFERENCE WITH D. VUOCOLO AND J. TESTA REGARDING CAREY LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/02/09 | CONFERENCE WITH J. TESTA REGARDING POTENTIAL FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/02/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | TELECONFERENCE WITH COURT REGARDING MONDAY CALENDAR AND WORLD SAVINGS MATTER. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/02/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ASSUMPTION ISSUES. |  |  |  |  |
| 12/02/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING THE CAYRE LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35, EATONTOWN STAR DRAFT SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/02/09 | REVIEW OF FOLLOW UP EMAIL FROM J. AUGUST REGARDING ROUTE 33 MEDICAL CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STATUS ON ROUTE 33 MEDICAL CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING SOUTH CAROLINA PROPERTY, ROUTE 33 MEDICAL CLOSING ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/02/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING COMPASS, AND ANALYSIS OF CLAIM. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/02/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING PREPARATION FOR MEETING WITH D. BRUCK TO DISCUSS SETTLEMENT OF REMAINING PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING REVIEW OF DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM D. PACHECO REGARDING SUN NATIONAL NOTICE OF SETTLEMENT OF CONTROVERSY MYRTLE AVE. LAND. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/03/09 | REVIEW OF FOLLOW UP EMAIL FROM D. PACHECO REGARDING SUN NATIONAL SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 308 HIGHWAY 35, EATONTOWN STAR LEGAL AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/03/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 9019 ORDER APPROVING SETTLEMENT, DAYON/CHAPPAN AND MAMYIE SETTLEMENT AGREEMENTS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 656 LAKEWOOD FARMINGDALE ROAD, HOWELL, NJ. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/03/09 | TELECONFERENCE WITH DEBTOR REGARDING MOTION TO CONVERT, AND OBJECTION TO MOTION TO TERMINATE EXPENSES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MASTER LIST OF 88 PROPERTIES FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/03/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35, EATONTOWN STAR FINAL DRAFT OF AGREEMENT FOR CIRCULATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 12/03/09 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING TRUSTEE'S DEPOSITION ON 12/8/09 | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/03/09 | REVISE LIQUIDATION TRUST AGREEMENT. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/03/09 | CONFERENCE WITH P. TAYLOR AND T. MOSKOWITZ REGARDING TRUSTEE'S DEPOSITION BY FRANCO. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/03/09 | CONFERENCE WITH P. TAYLOR, J. TESTA, AND C. BEIRNE REGARDING RESPONDING TO FRANCO SUBPOENA. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 12/03/09 | CONFERENCE WITH J. TESTA REGARDING INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/03/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SUBPOENA REGARDING NEUMANN'S FEES AND EXPENSES AND EXPENSE REIMBURSEMENTS TO DWEK. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLOSINGS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/03/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 200 BROADWAY LLC ORDER APPROVING SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO REGARDING CLOSING ISSUES FOR 200 BROADWAY LLC. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO/BENEDETTO COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/03/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING 200 BROADWAY LLC INSURANCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUIT AGAINST ISHAY/30 BROAD. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO DEPOSITION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | EMAIL TO DEBTOR AND T. NEUMANN WITH DRAFT RESPONSE TO FRANCO OBJECTION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | EMAIL TO DEBTOR REGARDING STATUS OF SUIT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM C. BARBA REGARDING VARIOUS DWEK MATTERS, CONSENT ORDER AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF SUIT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FOUR JOINTLY ADMINISTERED DEBTORS AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING STATUS OF POTENTIAL SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/04/09 | CONSIDERATION OF CONFIRMATION ISSUES. | (D30 ) | 04929/BLB | 0.60 | 234.00 |

1174   07-11757-DMC   6878-16   STANZIALE   Page 10031

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7651546

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 12/04/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NOTICE OF SETTLEMENT OF INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DRAFT RESPONSE TO FRANCO OBJECTION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | PRELIMINARY PREPARATION OF RESPONSE TO MOTIONS TO TERMINATE DEBTOR'S EXPENSES. | (D30 ) | 04929/BLB | 2.50 | 975.00 |
| 12/04/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF DEPOSITION OF RABBI DWEK, AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PREP. TRUSTEE FOR HIS UPCOMING DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | EMAILS TO AND FROM DEBTOR (X2) REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/04/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | EMAIL TO DEBTOR REGARDING STATUS OF CHARLES ISHAY AND EZRA SHALOM LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING CLOSING STATUS ON RT. 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/04/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING LITIGATION MEETING WITH WACHTEL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | EMAIL TO TRUSTEE AND J. TESTA CONCERNING CASE STRATEGY WITH REGARD TO DEBTOR'S MOTION TO DISBAND THE CREDITOR'S COMMITTEE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/04/09 | EMAIL TO AND FROM (X2) P. TAYLOR AND E. GLAS CONCERNING CHARLES ISHAY AND EZRA SHALOM. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/05/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING SETTLEMENT ISSUES WITH REGARD TO IKE FRANCO. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR 12/8/09 MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/07/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING ADJOURNMENT OF TRUSTEE'S DEPOSITION AND FURTHER SETTLEMENT DISCUSSIONS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM D. YEGER REGARDING SUBPOENA REGARDING T. NEUMANN'S FEES AND EXPENSES AND EXPENSES REIMBURSED TO DWEK. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/07/09 | REVIEW OF EMAIL FROM T. NEUMANN | (D30 ) | 04929/BLB | 0.10 | 39.00 |

1174-13    DWEK, SOLOMON - CHARLES STANZIALE
            CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7651546

|            |                                                                                                          |          |           |       |        |
|------------|----------------------------------------------------------------------------------------------------------|----------|-----------|-------|--------|
|            | REGARDING REVIEW OF LETTER TO COURT REQUESTING ADJOURNMENT OF FRANCO AND COMMITTEE MOTION.              |          |           |       |        |
| 12/07/09   | REVIEW OF EMAIL FROM A. STEINBERG REGARDING FRANCO SETTLEMENT ISSUES.                                    | (D30 )   | 04929/BLB | 0.10  | 39.00  |
| 12/07/09   | REVIEW OF EMAIL FROM TRUSTEE CONCERNING COMMITTEE QUESTION.                                             | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SETTLEMENT ISSUES.                                             | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SUBPOENA AS TO T. NEUMANN'S FEES AND EXPENSES AND EXPENSES REIMBURSED TO DWEK. | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE 485 BRICK SALE.                                         | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | CONFERENCE WITH TRUSTEE REGARDING ADJOURNMENT OF FRANCO DEPOSITION.                                     | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | CONFERENCE WITH J. TESTA, A. FACCONE AND C. FARLEY REGARDING DISCOVERY ISSUES.                          | (D30 )   | 04929/BLB | 0.20  | 39.00  |
| 12/07/09   | TELECONFERENCE WITH J. TESTA AND T. NEUMANN REGARDING ADJOURNMENT OF MOTION TO TERMINATE AND T. NEUMANN FEE APPLICATION. | (D30 )   | 04929/BLB | 0.10  | 39.00  |
| 12/07/09   | FINALIZE OPPOSITION TO MOTION TO TERMINATE DWEK EXPENSES.                                               | (D30 )   | 04929/BLB | 0.50  | 195.00 |
| 12/07/09   | CONFERENCE WITH TRUSTEE REGARDING OBJECTION TO TERMINATE DWEK EXPENSES.                                 | (D30 )   | 04929/BLB | 0.30  | 58.50  |
| 12/07/09   | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING FRANCO LITIGATION.                              | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | REVISE SETTLEMENT WITH INVESTORS.                                                                       | (D30 )   | 04929/BLB | 0.70  | 273.00 |
| 12/07/09   | REVIEW OF EMAIL FROM TRUSTEE REGARDING STATUS OF TRUSTEE'S DEPOSITION.                                  | (D30 )   | 04929/BLB | 0.10  | 19.50  |
| 12/07/09   | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING OBJECTIONS AND AMENDED CLAIMS.            | (D30 )   | 04929/BLB | 0.10  | 39.00  |
| 12/07/09   | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING STATUS OF MOTIONS, RESPONSE TO FRANCO OBJECTION AND RELATED LEGAL MATTERS. | (D30 )   | 04929/BLB | 0.10  | 39.00  |
| 12/07/09   | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SCHEDULES, PRIORITY CLAIMS AND RELATED ISSUES. | (D30 )   | 04929/BLB | 0.10  | 39.00  |
| 12/07/09   | REVIEW OF EMAIL FROM DEBTOR REGARDING MONEY LAUNDERING ISSUES WITH REGARD TO RABBI ELI BENHAIM AND FRANCO. | (D30 )   | 04929/BLB | 0.10  | 39.00  |
| 12/07/09   | REVIEW OF EMAIL FROM P. TAYLOR REGARDING RABBI DWEK'S DEPOSITION ADJOURNED TO 12/23/09 AT 10:00 A.M.  | (D30 )   | 04929/BLB | 0.10  | 19.50  |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546

| Date | Description | | Ref | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INFORMATION NEEDED REGARDING OBJECTION FOR THE MORTGAGES AND TAXES ON THE SOLD PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/07/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PREP. FOR TRUSTEE'S DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS FILED BY DEAL GOLF, LLC; SEM REALTY ASSOC. LLC; AND 10 NEPTUNE, LLC (FRANCO CREDITOR). | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/07/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING RABBI DWEK'S DEPOSITION, STATUS OF STIPULATION AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/07/09 | REVIEW OF EMAIL FROM TRSUTEE REGARDING POSTPONED DEPOSITIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/07/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FRANCO CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/07/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING AMENDED CLAIMS, FRANCO LITIGATION AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING COMMITTEE COUNSEL'S REVIEW OF BENEDETTO COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | EMAIL TO DEBTOR CONCERNING BENEDETTO COMPLAINT FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING COMMITTEE COUNSEL'S REVIEW AND COMMENT TO BENEDETTO COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING BENEDETTO COMPLAINT FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING PLAINTIFF'S SUR-REPLY BRIEF IN OPPOSITION TO DEFENDANT'S MOTION TO WITHDRAW REFERENCE ET AL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CLOSINGS ON SALE PROPERTIES BY ZUCKER GOLDBERG, ET AL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF CLOSING DATE FOR RT 33 MEDICAL OR EATONTOWN LAND. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF YEGER DOCUMENT | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7651546

|          |                                                                                                |            |             |      |          |
|----------|------------------------------------------------------------------------------------------------|------------|-------------|------|----------|
|          | PRODUCTION.                                                                                     |            |             |      |          |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING IKE FRANCO FUND AND RELATED MATTERS.                      | (D30 )     | 04929/BLB   | 0.10 | 39.00    |
| 12/08/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING TIME OF THE ESSENCE LETTER ON RT. 33 MEDICAL DEMANDING THE CLOSING OCCUR BY THE END OF NEXT WEEK. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CONFIDENTIALITY AGREEMENT WITH REGARD TO THE FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING COMMENTS TO DRAFT BENEDETTO COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | CONFERENCE WITH DEBTOR, AND COUNSEL FOR B. KANTROWITZ, REGARDING PROPOSING GLOBAL RESOLUTION.   | (D30 )     | 04929/BLB   | 3.50 | 1,365.00 |
| 12/08/09 | REVISE AND FINALIZE SETTLEMENT WITH INVESTORS.                                                  | (D30 )     | 04929/BLB   | 0.60 | 234.00   |
| 12/08/09 | CONFERENCE WITH DEBTOR REGARDING HAMILTON PARTNERSHIP PROPERTY AND BENEDETTO COMPLAINT.          | (D30 )     | 04929/BLB   | 0.50 | 195.00   |
| 12/08/09 | TELECONFERENCE WITH A. KRESS REGARDING NEW YORK COMMUNITY BANK LIEN.                             | (D30 )     | 04929/BLB   | 0.30 | 117.00   |
| 12/08/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING APPEAL TO JUDGE FERGUSON'S RULING.                     | (D30 )     | 04929/BLB   | 0.10 | 19.50    |
| 12/08/09 | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL CONCERNING SECURING DEBTOR'S VERIFICATION OF THE BENEDETTO COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM L. LESNIK CONCERNING AMENDED DISCLOSURE STATEMENT.                          | (D30 )     | 04929/BLB   | 0.10 | 39.00    |
| 12/08/09 | REVIEW OF FOLLOW UP EMAIL FROM J. AUGUST REGARDING BRT SETTLEMENT ISSUES.                        | (D30 )     | 04929/BLB   | 0.10 | 39.00    |
| 12/08/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF DEPOSITION OF HERZEL TUVEL.                   | (D30 )     | 04929/BLB   | 0.10 | 19.50    |
| 12/08/09 | EMAIL TO L. LESNIK CONCERNING HEARING AND OBJECTIONS ON AMENDED DISCLOSURE STATEMENT.            | (D30 )     | 04929/BLB   | 0.10 | 39.00    |
| 12/08/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING BRT SETTLEMENT ISSUES.                                   | (D30 )     | 04929/BLB   | 0.10 | 19.50    |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF TRIAL.                                           | (D30 )     | 04929/BLB   | 0.10 | 39.00    |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SETTLEMENT OFFER IN THE FRANCO LITIGATION.                 | (D30 )     | 04929/BLB   | 0.10 | 39.00    |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7651546

| | | | | |
|---|---|---|---|---|
| 12/08/09 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, REGARDING BRT SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING T. NEUMANN'S CONSENT TO ADJOURNMENT TO TRY AND SETTLE FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | EMAIL TO J. TESTA REGARDING STATUS OF SUN BANK AND WAMU LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/08/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF FILED MONTHLY OPERATING REPORTS FOR CORBETT PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/08/09 | EMAIL TO S. LIPSTEIN REGARDING TRUSTEE'S COMPLAINT AGAINST BARRY KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 308 HIGHWAY 35, INC. ET AL VS. EATONTOWN STAR, LLC, ET AL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING STATUS OF GREENWOOD PLAZA CLOSING. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING STATUS OF ADVANCE AMERICA #197 GREENWOOD, SC CLOSING AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | TELECONFERENCE WITH B. USADI REGARDING STATUS OF HSBC LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/09/09 | EMAIL TO TRUSTEE AND J. TESTA REGARDING FRANCO OFFER, OBJECTION TO DISCLOSURE STATEMENT, AND HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING WORLD SAVINGS BANK SETTLEMENT AGREEMENT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/09/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DEPOSITION OF HERZEL TUVEL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PROOF OF CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING APPEAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON AND L. RESTIVO REGARDING PROOF OF CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | EMAIL TO M. BAUER AND J. TESTA CONCERNING KANTROWITZ SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING FOURTH ORDER AUTHORIZING UPSTREAM OF FUNDS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/09/09 | REVIEW OF EMAIL FROM P. TAYLOR | (D30 ) | 04929/BLB | 0.10 | 19.50 |

1174 RS DWEK, SOLOMON CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING CALL WITH AMBOY BANK AND RELATED ISSUES. |  |  |  |  |
| 12/11/09 | REVIEW OF EMAILS (X2) FROM M. KAHME REGARDING BACK UP BIDDER WITH REGARD TO AMBOY/ROUTE 33. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/11/09 | REVIEW AND REVISE MOTION TO UPSTREAM FUNDS. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/11/09 | REVIEW OF E MAIL FROM S. HART STEIN, CPA OF BEDSORE REGARDING LIQUIDATION ANALYSIS/DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/11/09 | EMAILS TO AND FROM (X2) S. HARTSTEIN, CPA OF BEDERSON REGARDING FURTHER MODIFICATIONS TO THE LIQUIDATION ANALYSIS WITH REGARD TO MORRIS MISSRY FAMILY LIMITED PARTNERSHIP ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/11/09 | EMAIL TO M. KAHME REGARDING OBJECTION DEADLINE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/11/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING ROUTE 33 CLOSING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/11/09 | CONFERENCE WITH L. RESTIVO REGARDING CHANGES TO UPSTREAM APPLICATION AND SERVICE OF SAME. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/11/09 | CONTINUED PREPARATION OF INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/11/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/11/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.90 | 351.00 |
| 12/14/09 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING NOTICE OF SETTLEMENT, UNSECURED CLAIMS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | EMAIL TO M. KAHME REGARDING CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN BANK, PRETRIAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/14/09 | REVIEW OF EMAIL FROM M. BAUER, COUNSEL FOR KANTROWITZ, CONCERNING PREPARATION FOR MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING PREPARATION FOR LITIGATION MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING DEPOSITION AND LITIGATION ISSUES IN THE KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/14/09 | REVIEW OF EMAIL FROM M. KAHME CONCERNING AMBOY SALE AND BIDDER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR | (D30 ) | 04929/BLB | 0.20 | 78.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| | SETTLEMENT. | | | | |
| 12/14/09 | CONSIDERATION OF VOTING AND CONFIRMATION ISSUES. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 12/14/09 | REVIEW OF FOLLOW UP EMAIL FROM M. KAHME CONCERNING AVAILABILITY FOR LITIGATION MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | EMAIL TO E. HOLDREN REGARDING PROPOSED INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF FOLLOW UP EMAIL FROM J. PETIT CONCERNING LENDER ISSUES WITH REGARD TO THE KMART PLAZA, GREENWOOD, SC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/14/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN BANK. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/14/09 | EMAIL TO B. BECKER REGARDING PROPOSED INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING CLOSING SCHEDULE FOR KMART PLAZA, GREENWOOD, SC. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/14/09 | EMAIL TO E. HOLDREN CONCERNING APPRAISAL/PROPERTY VALUES CONCERNING GRANT PACIFIC CLAIM, THE ASC CLAIM, AND WAMU. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF FOLLOW UP EMAIL FROM C. BEIRNE REGARDING CLOSING SCHEDULE FOR KMART PLAZA, GREENWOOD, SC. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/14/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING CLOSING STATUS FOR KMART PLAZA, GREENWOOD, SC. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/14/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MONTEFORTE ARCHITECTURAL STUDIO. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING REVIEW OF 200 BROADWAY 9019 ASSIGNMENT OF LLC INTEREST AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF KANTROWITZ OFFER. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE ORDERS FOR 1550 ST. GEORGES AVENUE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING CLOSING DATE FOR DWEK NORTH OLDEN PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | EMAIL TO P. TAYLOR CONCERNING STATUS OF EXPERT REPORT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM R. USADI REGARDING SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CLOSINGS ON SALE PROPERTIES BY ZUCKER GOLDBERG, ET AL. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | CONFERENCE WITH K. GILMAN, TRUSTEE, J. | (D30 ) | 04929/BLB | 2.50 | 487.50 |

1174 15    DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7651546

|  |  |  |  |  |
|---|---|---|---|---|
|  | TESTA, J. HADEN, J. AARON, M. BENEDETTO, S. WIGGINS AND W. GREENHALGH, COMMITTEE COUNSEL, REGARDING POTENTIAL CLAIMS AGAINST ANSELL FIRM AND MICHAEL BENEDETTO. |  |  |  |
| 12/15/09 | REVIEW OF EMAIL FROM F. KIRK REGARDING FOUR STAR CLAIMS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING PONZI SCHEME. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHARITIES ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | EMAIL TO A. ADDEO AND DEBTOR REGARDING FINAL REPORT FROM THE IRS/AUDIT. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM R. USADI CONCERNING EXTENSION OF TIME TO PRODUCE DOCUMENTS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING WORLD SAVINGS BANK FINAL SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING THE 525 CLOSING, ANSELL FEES AND RELATED ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM DRAFT REPORT FOR REVIEW. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING REQUESTS CONCERNING PROPOSED COMPLAINT. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF CONTINUATION OF SUN BANK TRIAL. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | EMAILS TO AND FROM P. TAYLOR (X2) CONCERNING FRANCO/HSBC SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.20 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING OUTSTANDING QUESTIONS CONCERNING PONZI ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM R. USADI CONCERNING STATUS OF TERM SHEET, SCHEDULING ORDER AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/15/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | EMAIL TO B. BECKER CONCERNING REVIEW OF REVISED SCHEDULE A. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF FOLLOW UP EMAIL FROM J. DELUCA CONCERNING AMBOY LITIGATION. | (D30 ) 04929/BLB | 0.20 | 78.00 |
| 12/15/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT REPORT. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/15/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | CONFERENCE WITH M. KAHME, E. KILLIAN, | (D30 ) 04929/BLB | 1.50 | 292.50 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7651546

| | | | | | |
|---|---|---|---|---|---|
| | AND J. TESTA REGARDING AMBOY SETTLEMENT PROPOSAL. | | | | |
| 12/16/09 | TELECONFERENCE WITH DEBTOR REGARDING WEST PARK ESTATES, ANSELL LITIGATION, AND HSBC. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING INVESTORS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DOWN INVESTORS, AND SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | EMAILS TO AND FROM DEBTOR (X2) CONCERNING GOOD-FAITH INVESTOR SETTLEMENTS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MOTION FOR RELIEF FROM STAY. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING HSBC/PNC BANK. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PNC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1727 LANES MILL ROAD DUE DILIGENCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 1727 LANES MILL ROAD DUE DILIGENCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING DWEK PARTNERSHIPS THAT NEED APPRAISALS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING VERIFICATIONS AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/16/09 | EMAIL TO R. USADI REGARDING HSBC SETTLEMENT TERM SHEET FOR REVIEW AND EXECUTION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ SETTLEMENT/LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | EMAIL TO DEBTOR REGARDING VENTURA FLORIDA PROPERTY SALE AND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | EMAILS TO AND FROM DEBTOR (X2) REGARDING WEST PARK ESTATES, KANTROWITZ LEGAL ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/16/09 | REVIEW OF EMAIL FROM DEBTOR | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING VENTURA FLORIDA PROPERTY SALE AND ISSUES. |  |  |  |  |
| 12/16/09 | CONFERENCE WITH TRUSTEE REGARDING VARIOUS PLAN AND LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/16/09 | CONFERENCE WITH TRUSTEE REGARDING HSBC TERM SHEET. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 12/16/09 | TELECONFERENCE WITH B. BECKER REGARDING INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING WSB SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | EMAIL TO S. LIPSTEIN REGARDING VERIFICATIONS TO COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM R. USADI REGARDING HSBC SETTLEMENT TERM SHEET ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/16/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE SETTLEMENT AGREEMENT FOR EXECUTION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING LANIADO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/16/09 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING AMBOY SETTLEMENT PROPOSAL. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 12/16/09 | CONFERENCE WITH J. TESTA REGARDING ANALYSIS OF AMBOY SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/16/09 | TELECONFERENCE WITH TRUSTEE, J. TESTA, AND DEBTOR REGARDING WEST PARK. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/16/09 | CONFERENCE WITH J. TESTA AND M. UNTAWALE REGARDING 1806 ANSWER. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/16/09 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING AMBOY, HSBC, AND OTHER POTENTIAL SETTLEMENTS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/16/09 | CONFERENCE WITH L. RESTIVO REGARDING PARTNERSHIP APPRAISALS. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/16/09 | REVISE HSBC TERM SHEET. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 12/16/09 | TELECONFERENCE WITH COURT REGARDING STATUS OF SALE ORDER AND MONDAY CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING CARYE LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | REVIEW OF EMAIL FROM M. KAHME AND PRELIMINARY REVIEW OF ATTACHED PROPOSED AMBOY TERM SHEET AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/17/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR MEETING ON 12/22/09. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/17/09 | REVIEW OF EMAIL FROM J. PETIT REGARDING LNR ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING 19966 NE 36 PLACE, AVENTURA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| 12/17/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SINKING SPRINGS INVOICES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO REGARDING PONZI SCHEME. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/17/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING TRIAL TRANSCRIPT, PONZI, AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | REVIEW OF EMAILS (X2) FROM A. FIEDLER REGARDING ADJMI/SOVEREIGN BANK LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/17/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ADDEO LIST OF PARTNERSHIPS FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | EMAIL TO C. MAYER AND C. FARLEY CONCERNING KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING LNR LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE FINAL SETTLEMENT STATUS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/17/09 | REVIEW OF EMAILS (X2) FROM E. GLAS REGARDING DISCUSS SERUYA'S DEPOSITION AND CASE STATUS. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/17/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING OBJECTION TO DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING SINKING SPRINGS BOND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | EMAIL TO D. PACHECO REGARDING SUN BANK PROPOSAL STATUS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | EMAIL TO M. BUAER CONCERNING STATUS OF KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/17/09 | EMAIL TO A. FIEDLER REGARDING SOVEREIGN BANK/ADJMI LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING INVESTOR ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FALLAS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FALLAS CLAIM. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM G. JOHNSTON REGARDING HSBC TERM SHEET REVIEW AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRAUD ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING ANSELL ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO THIRD-PARTY | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING SINKING SPRINGS. | | | | |
| 12/18/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SEM DISBURSEMENTS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING REVIEW OF TERM SHEET. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BIDDING ISSUES WITH REGARD TO PATHOLOGY SOLUTIONS/ROUTE 33 MEDICAL PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | EMAIL TO COUNSEL CONCERNING ANSELL MEETING ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE SETTLEMENTS, JANUARY CLOSINGS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | EMAIL TO D. SEAMAN REGARDING MAMYIE SETTLEMENTS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING RESPONSE TO GRANT THORNTON'S REQUEST FOR SEM INFORMATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | EMAIL TO M. KAHME REGARDING AMBOY LITIGATION AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | EMAIL TO W. GREENHALGH AND S. WIGGINS, COMMITTEE COUNSEL, REGARDING ANSELL MEETING. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | EMAIL TO G. JOHNSTON CONCERNING TRUSTEE TERM SHEET FOR REVIEW | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | EMAILS TO AND FROM DEBTOR (X2) TO REVIEW THIRD-PARTY COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/18/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CEDAR BRIDGE ROAD IN BRICK, NJ PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PARTNERSHIP ISSUES AND LIBERTY MEDICAL LLC. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF FOLLOW UP EMAIL FROM D. PACHECO CONCERNING RESEARCH AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM D. PACHECO REGARDING SUN BANK PROPOSAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING STATUS AND REVIEW OF THIRD-PARTY COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS AND REVIEW OF ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/18/09 | REVIEW OF EMAILS (X2) FROM S. BECKELMAN REGARDING FRANCO COMPLAINT AGAINST HSBC. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/18/09 | EMAIL TO DEBTOR REGARDING FRANCO COMPLAINT IN SOUTHERN DISTRICT OF NY AGAINST HSBC. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAIL FROM M. KAHME | (D30 ) | 04929/BLB | 0.10 | 39.00 |

CHAPTER 11 TRUSTEE

| | | | | | |
|---|---|---|---|---|---|
| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | Invoice 7651546 | | |

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING AMBOY BANK ISSUES. | | | | |
| 12/18/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/18/09 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING BEDERSON ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/18/09 | REVIEW OF EMAILS TO AND FROM DEBTOR (X2) REGARDING STATUS OF SERUYA ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/21/09 | TELECONFERENCE WITH DEBTOR REGARDING REIMBURSEMENT OF EXPENSES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | TELECONFERENCE WITH M. KAHME REGARDING AMBOY TERMS OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/21/09 | CONFERENCE WITH TRUSTEE REGARDING FRANCO PROPOSAL. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/21/09 | TELECONFERENCE WITH D. VUOCOLO REGARDING IMPACT OF AMBOY PROPOSED SETTLEMENT ON CAYRE LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/21/09 | CONSIDERATION OF AMBOY BANK PROPOSAL. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/21/09 | CONFERENCE WITH J. TESTA REGARDING AMBOY BANK RESPONSE TO COUNTEROFFER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/21/09 | TELECONFERENCE WITH A. STEINBERG REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/21/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING IMPACT OF AMBOY BANK SETTLEMENT ON DIVIDEND ANALYSIS. | (D30 ) | 04929/BLB | 0.60 | 234.00 |
| 12/21/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING HAKIM. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/21/09 | TELECONFERENCE WITH D. VUOCOLO REGARDING ADDITIONAL TERMS OF AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/21/09 | REVISE HAKIM SETTLEMENT WITH J. TESTA. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/21/09 | CONFERENCE WITH TRUSTEE REGARDING AMBOY BANK PROPOSAL. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/21/09 | CONFERENCE WITH C. BEIRNE REGARDING ANALYSIS OF LITIGATION FEES IN CONNECTION WITH AMBOY BANK MATTER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/21/09 | CONSIDERATION OF NEW CASELAW AND IMPACT ON PONZI CASES. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/21/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING PREPARATION FOR CONFERENCE CALL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | REVIEW OF EMAIL FROM G. JOHNSTON REGARDING STATUS OF HSBC TERM SHEET AND REVIEW. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING CAYRE AND D&D ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | REVIEW OF EMAIL FROM DEBTOR | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7651546

| | | | | |
|---|---|---|---|---|
| | CONCERNING PARTNERSHIP QUESTIONS AND ISSUES. | | | |
| 12/21/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING BENCH WARRANT ISSUED IN ASBURY PARK AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING PARTNERSHIP QUESTIONS AND ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/21/09 | REVIEW OF EMAIL FROM DRAFT REPORT. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING SETTLEMENT PROPOSAL FROM FRANCO. | (D30 ) 04929/BLB | 0.30 | 58.50 |
| 12/21/09 | REVIEW OF FOLLOW UP EMAIL FROM M. KAHME CONCERNING AMBOY DEFENDANTS POSITION WITH REGARD TO THE TERM SHEET. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/21/09 | REVIEW OF EMAILS TO AND FROM M. KAHME (X2) CONCERNING REVIEW 12/21/09 TERM SHEET. | (D30 ) 04929/BLB | 0.20 | 78.00 |
| 12/21/09 | REVIEW OF FOLLOW UP EMAILS TO AND FROM D. VUOCOLO (X4) CONCERNING CAYRE AND D&D ISSUES. | (D30 ) 04929/BLB | 0.40 | 156.00 |
| 12/21/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO FINAL REPORT FOR REVIEW. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW ELECTRONIC FILING NOTICE OF FOURTH ORDER (RELATED DOCUMENT:[5629 AUTHORIZING THE TRUSTEE TO UPSTREAM EXCESS FUNDS. RE: FOURTH REQUEST TO UPSTREAM EXCESS FUNDS HELD BY CERTAIN JOINTLY ADMINISTERED DEBTORS TO THE SOLOMON DWEK CASE FILED BY CHARLES A. STANZIALE JR. ON BEHALF OF CHARLES A. STANZIALE JR. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | EMAILS TO AND FROM K. GILMAN CONCERNING BIDDING PROCEDURES ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAILS (X4) TO AND FROM D. VUOCOLO TO DISCUSS OUTCOME AND ISSUES CONCERNING TODAY'S CONFERENCE CALL. | (D30 ) 04929/BLB | 0.20 | 78.00 |
| 12/22/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING REVIEW OF FOURTH ORDER TO UPSTREAM FUNDS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING FINAL FEES ISSUES. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAIL FROM K. GILMAN REGARDING CLOSING ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FOURTH ORDER TO UPSTREAM FUNDS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE LITIGATION. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAIL FROM M. KAHME | (D30 ) 04929/BLB | 0.10 | 39.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7651546

| | | | | |
|---|---|---|---|---|
| | CONCERNING PREPARATION FOR CONFERENCE CALL. | | | |
| 12/22/09 | EMAIL TO M. KAHME IN PREPARATION FOR CONFERENCE CALL. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING FRANCO SETTLEMENT NEGOTIATIONS. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING MCELROY DEUTSCH FEE ISSUES. | (D30 ) 04929/BLB | 0.20 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR GRANT THORNTON MEETING. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | EMAILS TO AND FROM P. TAYLOR CONCERNING PREPARATION FOR GRANT THORNTON MEETING. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.70 | 136.50 |
| 12/22/09 | CONTINUE TO REVIEW GRANT THORNTON REPORT. | (D30 ) 04929/BLB | 0.30 | 117.00 |
| 12/22/09 | CONFERENCE WITH P. TAYLOR, REPRESENTATIVES OF GRANT THORNTON, AND DEBTOR IN CONNECTION WITH REVISIONS TO EXPERT REPORT. | (D30 ) 04929/BLB | 2.50 | 487.50 |
| 12/22/09 | PRELIMINARY DRAFT OF HSBC SETTLEMENT AGREEMENT. | (D30 ) 04929/BLB | 0.60 | 234.00 |
| 12/22/09 | TELECONFERENCE WITH D. VUOCOLO REGARDING AMBOY, CAYRE ISSUES AND GENERAL LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.50 | 195.00 |
| 12/22/09 | TELECONFERENCE WITH M. KAHME AND U. KILLIAN REGARDING POTENTIAL AMBOY SETTLEMENT TERMS. | (D30 ) 04929/BLB | 0.70 | 273.00 |
| 12/22/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ORDER UPSTREAM FUNDS AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM D. VUOCOLO (X3) CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL TO K. GILMAN REGARDING PROPERTY BIDDING ISSUES. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL TO R. MIES CONCERNING FORM OF AGREEMENT OF SALE. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM K. GILMAN REGARDING REAS, BID ON PROPERTY AND RELATED MATTERS | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVIEW OF LIQUIDATION ANALYSIS AS OF 9/30/09. | (D30 ) 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING GRANT THORNTON REPORT, DEBTOR'S HSBC TESTIMONY AND RELATED LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAIL FROM C. BEIRNE | (D30 ) 04929/BLB | 0.10 | 19.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING OKIN, HOLLANDER PROFESSIONAL FEES ISSUES. |  |  |  |  |
| 12/22/09 | REVIEW OF FOLLOW UP EMAIL FROM P. TAYLOR REGARDING EXTENSION OF DEADLINE IN HSBC. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF FOLLOW UP EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FURTHER REVIEW OF LIQUIDATION ANALYSIS AS OF 9/30/09. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/22/09 | EMAIL TO M. KAHME REGARDING TERM SHEET FOR REVIEW AND ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ALIANT SINKING SPRINGS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING SINKING SPRINGS OUTPARCEL BOND. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DRAFT GRANT THORNTON REPORT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAILS (X2) TO AND FROM G. JOHNSTON REGARDING HSBC TERM SHEET LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/22/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING TERM SHEET, AMBOY BANK/ROUTE 33 MEDICAL PROPERTY SALE STATUS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING PROPERTY VIOLATION ISSUES, ASBURY PARK BENCH WARRANT, AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING RECOVERING PRINCIPAL AS WELL AS PROFITS JUSTIFIED IN PONZI SCHEME AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR NEWARK MEETING WITH GRANT THORNTON AND COUNSEL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | EMAIL TO L. RESTIVO REGARDING UPSTREAM MOTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/22/09 | REVIEW OF EMAILS TO AND FROM P. TAYLOR (X2) REGARDING EXPERT DEADLINE AND REPORT. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/22/09 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO REGARDING AMBOY LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/22/09 | EMAIL TO M. KAHME REGARDING DRAFT PROPOSAL. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/22/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FURTHER REVIEW OF LIQUIDATION ANALYSIS, HAKIM SETTLEMENT AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7651546

| | | | | | |
|---|---|---|---|---|---|
| 12/22/09 | REVIEW OF FOLLOW UP EMAILS (X2) FROM D. SEAMAN REGARDING MAMYIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/22/09 | REVIEW OF EMAILS (X4) FROM D. SEAMAN REGARDING MAMYIE LEGAL ISSUES, AND FINAL SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/22/09 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING SETTLEMENT DISCUSSIONS AND RELATED CASE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | REVIEW OF EMAILS FROM M. KAHME REGARDING ROUTE 33 MEDICAL CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING DRAFT REPORT FOR REVIEW. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/23/09 | REVIEW OF EMAILS (X2) TO AND FROM M. KAHME REGARDING HSBC SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING TERM SHEET. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | CONFERENCE WITH TRUSTEE REGARDING AMBOY COUNTER PROPOSAL. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/23/09 | CONFERENCE WITH J. TESTA REGARDING TERMS OF FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/23/09 | TELECONFERENCE WITH M. KAHME (X3) REGARDING AMBOY TERMS OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.80 | 312.00 |
| 12/23/09 | TELECONFERENCE WITH D. VUOCOLO REGARDING AMBOY PROPOSAL IMPACT ON CAYRE LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/23/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/23/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT DEADLINE AND REPORT; HSBC AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/23/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING UPSTREAM MOTION. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/23/09 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | REVIEW OF EMAIL FROM R. COPLON REGARDING GOTHAM LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | REVIEW OF EMAIL FROM L. ERRICKSON OF GRANT THORNTON REGARDING STATUS OF REPORT AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | REVIEW OF EMAIL FROM A. KELLY REGARDING TOLLING AGREEMENTS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/24/09 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING STILLWATER, FRANCO LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| 12/24/09 | REVIEW OF EMAIL FROM TRUSTEE REGARDING STILLWATER, FRANCO LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/24/09 | REVIEW OF EMAIL FROM M. KAHME CONCERNING CORLIES AVENUE LAND, MOTION FOR RELIEF, AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAILS TO AND FROM DEBTOR (X2) REGARDING CERTIFICATION VERIFYING COMPLAINTS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/28/09 | REVIEW OF EMAILS TO AND FROM TRUSTEE (X2) CONCERNING REQUEST FOR ADDITIONAL INFORMATION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/28/09 | CONFERENCE WITH TRUSTEE REGARDING STILLWATER AND FRANCO LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/28/09 | TELECONFERENCE WITH J. TESTA AND J. AUGUST REGARDING L&R, SALE OF SOUTH CAROLINA PROPERTY, AND DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/28/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EATONTOWN STAR ENTERED SETTLEMENT CONSENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/28/09 | EMAIL TO D. VUOCOLO REGARDING AMBOY CONCLUDING SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING 1329, 1331, 1333 TENTH AVENUE/ROUTE 33 CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DRAFT OF EXHIBIT D TO FIRST AMENDED DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/28/09 | CONFERENCE WITH J. TESTA REGARDING VARIOUS LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 12/28/09 | CONFERENCE WITH L. RESTIVO REGARDING FILING EXHIBIT D TO DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/28/09 | CONFERENCE WITH J. TESTA REGARDING TERMS OF FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/28/09 | TELECONFERENCE WITH A. STEINBERG AND J. TESTA REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/28/09 | DRAFT EMAIL TO J. AUGUST REGARDING STILLWATER. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/28/09 | CONFERENCE WITH D. SEAMAN AND J. TESTA REGARDING CONTINGENT CLAIM OF NEW YORK COMMUNITY BANK. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/28/09 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING GRANT THORNTON REPORT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | CONTINUE TO REVIEW AND REVISE HSBC AGREEMENT. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 12/28/09 | REVIEW OF EMAIL FROM C. FARLEY REGARDING SUBPOENAS TO ARTHUR ADDEO (AMBOY AND FRANCO). | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/28/09 | REVIEW OF EMAIL FROM R. USADI REGARDING HSBC TRUSTEE TERM SHEET, DRAFT AGREEMENT AND RELATED LEGAL | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001       CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| | MATTERS. | | | | |
| 12/28/09 | REVIEW OF EMAILS (X2) FROM J. PETIT CONCERNING SOUTH CAROLINA MORTGAGE ASSUMPTION APPROVED. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/28/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING ROUTE 33 MEDICAL CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAILS (X2) FROM G. JOHNSTON REGARDING DRAFT HSBC TRUSTEE TERM SHEET. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/28/09 | REVIEW OF EMAIL TO J. CARRIERO REGARDING SOUTH CAROLINA MORTGAGE ASSUMPTION APPROVAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING STATUS OF 86 COOPER AVENUE, WEST LONG BRANCH PROPERTY OUTSTANDING RENT AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/28/09 | REVIEW OF EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/28/09 | REVIEW OF EMAIL FROM R. USADI REGARDING HSBC TRUSTEE TERM SHEET ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF VERIFIED COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/29/09 | REVIEW OF EMAILS (X3) FROM C. BEIRNE REGARDING 7-11 ASSEMBLAGE PROPERTIES AMOUNTS COLLECTED TO DATE. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/29/09 | EMAILS (X2) TO AND FROM A. STEINBERG REGARDING FRE 408 SETTLEMENT ISSUE WITH REGARD TO STILLWATER. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/29/09 | EMAIL TO R. JACKSON AND C. BEIRNE REGARDING 7-11 ASSEMBLAGE, AND RELATED AMBOY BANK ISSUES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | EMAIL TO D. BRUCK REGARDING SETTLEMENT AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DRAFT PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/29/09 | REVISE LETTER TO J. AUGUST REGARDING STILLWATER LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/29/09 | TELECONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STATUS OF PLAN AND SETTLEMENT AGREEMENTS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| | | | | |
|---|---|---|---|---|
| 12/29/09 | CONFERENCE WITH J. TESTA REGARDING ISHAY CLAIMS AND TREATMENT UNDER PLAN. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/29/09 | CONFERENCE WITH TRUSTEE REGARDING SHAMOOSH SETTLEMENT AND AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/29/09 | TELECONFERENCE WITH J. DELUCA REGARDING SETTLEMENT OF AMBOY LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/29/09 | CONTINUING REVIEW OF AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 12/29/09 | CONFERENCE WITH TRUSTEE REGARDING NEGOTIATIONS WITH STILLWATER AND IMPACT ON FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 78.00 |
| 12/29/09 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING IRS CRIMINAL INVESTIGATION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/29/09 | EMAIL TO A. ADDEO, CPA CONCERNING STATUS OF IRS AUDIT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT AGREEMENT STATUS. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM M. KAHME REGARDING CORLIES AVENUE LAND MOTION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAILS TO AND FROM D. BRUCK (X4) REGARDING PONZI DEFENDANTS AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/29/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO CONSENT ON EXTENSION OF EXPERT REPORT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/29/09 | EMAIL TO J. DELUCA CONCERNING AMBOY CONCLUDING SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING DRAFT PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM D. BRUCK REGARDING SETTLEMENT AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING HSBC/AMBOY FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR SETTLEMENTS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/29/09 | EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR SETTLEMENTS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/29/09 | REVIEW OF EMAILS (X3) TO AND FROM D. BRUCK REGARDING PONZI LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/29/09 | REVIEW OF EMAIL FROM D. BRUCK REGARDING SETTLEMENT/PONZI | (D30 ) | 04929/BLB | 0.10 | 39.00 |

1174 CASE 07 11757 KCF MON CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7651546

| Date | Description | | Code | Hours | Amount |
|------|-------------|--|------|-------|--------|
| | LITIGATION. | | | | |
| 12/30/09 | TELECONFERENCE WITH J. AUGUST REGARDING STILLWATER. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING UPCOMING MEETING WITH M. SORLI, CPA. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAIL FROM J. TESTA REGARDING AMBOY SETTLEMENT WITH DELUCA. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING DONATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAIL FROM A. ADDEO, CPA REGARDING LEGAL AND ACCOUNTING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | CONFERENCE WITH DEBTOR REGARDING INVESTOR SETTLEMENTS. | (D30 ) | 04929/BLB | 1.60 | 624.00 |
| 12/30/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING ALLEGATIONS AGAINST HSBC AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING TRUSTEE'S POSITION WITH REGARD TO COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAILS (X5) TO AND D. VUOCOLO REGARDING STATUS OF AMBOY SETTLEMENT AND LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.50 | 195.00 |
| 12/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING FURTHER REVIEW OF ANSWER OF CURA TO GMG COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING GRANT THORNTON EXPERT REPORT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING THE SOVEREIGN BANK CLAIM ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING GRANT THORNTON EXPERT REPORT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAILS (X2) TO AND FROM S. BECKELMAN CONCERNING LEGAL RESEARCH WITH REGARD TO PONZI SCHEME ISSUES. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/30/09 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING ADJMI CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR SETTLEMENT REVIEW. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | DRAFT EMAIL TO J. TESTA TO DISCUSS VARIOUS CASE ISSUES, HSBC, AMBOY BANK LEGAL ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING DISCLOSURE STATEMENT, LNR'S AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | EMAIL TO R. USADI AND G. JOHNSTON | (D30 ) | 04929/BLB | 0.10 | 39.00 |

1174A CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | CONCERNING REVIEW HSBC FINAL DRAFT SETTLEMENT AGREEMENT. | | | | |
| 12/30/09 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING SOVEREIGN BANK CLAIM. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING OPERATING STATEMENTS, DEPOSITS, EXECUTED SETTLEMENT AGREEMENT, AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING MARKET VALUES AFTER PURCHASE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAIL FROM E. GLAS REGARDING THE COURT'S DENIAL OF THE MOTION FOR SUMMARY JUDGMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | EMAILS TO AND FROM D. VUOCOLO CONCERNING PREPARATION FOR TELECONFERENCE TO DISCUSS VARIOUS SETTLEMENT AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAILS (X4)TO AND FROM R. USADI REGARDING REVIEW OF HSBC SETTLEMENT AGREEMENT, DRAFT MOTION AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.40 | 156.00 |
| 12/30/09 | EMAILS (X2) TO J. AUGUST CONCERNING PONZI SCHEME PRESUMPTION ISSUES. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING REVIEW OF INVESTOR TRANSACTIONS CHART. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STILLWATER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING MASSRY POTENTIAL SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | CONFERENCE WITH J. TESTA REGARDING POTENTIAL MASSRY SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/30/09 | TELECONFERENCE WITH J. TESTA AND D. VUOCOLO REGARDING AMBOY AGREEMENT AND IMPACT ON CAYRE LITIGATION. | (D30 ) | 04929/BLB | 1.50 | 292.50 |
| 12/30/09 | PRELIMINARY PREPARATION OF MOTION AND ORDER APPROVING HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 2.00 | 780.00 |
| 12/30/09 | TELECONFERENCE WITH COURT REGARDING NEXT WEEK'S CALENDAR. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1301 CORLIES PARTNERSHIP ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/30/09 | TELECONFERENCE WITH J. AUGUST REGARDING OBJECTION TO DISCLOSURE STATEMENT BY L&R. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/31/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 341 HEARINGS CONCERNING | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | FOUR NEW CASES. |  |  |  |  |
| 12/31/09 | EMAIL TO R. USADI AND G. JOHNSTON REGARDING REVIEW OF APPLICATION TO APPROVE HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/31/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FRANCO, AND KOHEN LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/31/09 | EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LITIGATION RECOVERIES. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/31/09 | REVIEW OF EMAILS (X2) FROM R. USADI REGARDING HSBC LEGAL ISSUES AND REVIEW OF MOTION AND PROPOSED ORDER. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/31/09 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT AGREEMENT UNSECURED CLAIMS AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/31/09 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING FILED 9010 MOTION REGARDING WEST PARK AVENUE LAND. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/31/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/31/09 | REVIEW OF EMAILS (X3) FROM D. VUOCOLO REGARDING AMBOY'S POSITION WITH REGARD TO TRUSTEE'S COMMISSIONS AND TRUSTEE'S PROFESSIONAL FEES. | (D30 ) | 04929/BLB | 0.30 | 117.00 |
| 12/31/09 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING CAYRE LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/31/09 | FINALIZE MOTION TO APPROVE HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 1.60 | 624.00 |
| 12/31/09 | TELECONFERENCE WITH J. TESTA REGARDING CHANGES TO HSBC MOTION. | (D30 ) | 04929/BLB | 0.20 | 39.00 |
| 12/31/09 | REVISE HSBC MOTION. | (D30 ) | 04929/BLB | 0.20 | 78.00 |
| 12/31/09 | TELECONFERENCE WITH J. TESTA REGARDING IMPACT OF STILLWATER LITIGATION ON FRANCO MATTER. | (D30 ) | 04929/BLB | 0.30 | 58.50 |
| 12/31/09 | TELECONFERENCE WITH J. TESTA AND TRUSTEE REGARDING STILLWATER LITIGATION. | (D30 ) | 04929/BLB | 0.50 | 97.50 |
| 12/31/09 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING INITIAL DISCLOSURES. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| 12/31/09 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING EXTENSION OF DISCLOSURE STATEMENT OBJECTION HEARING DATE. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/31/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING AIRPORT EQUITIES LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 39.00 |
| 12/31/09 | TELECONFERENCE WITH B. USADI REGARDING CHANGES TO SETTLEMENT AGREEMENT, PROPOSED FORM OF ORDER, AND MOTION. | (D30 ) | 04929/BLB | 0.70 | 273.00 |
| 12/31/09 | REVIEW OF EMAIL FROM M. KAHME | (D30 ) | 04929/BLB | 0.10 | 39.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice 7651546

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 12/31/09 | CONCERNING WIRES RECEIVED BY AMBOY BANK FOR 1329, 1331, 1333 TENTH AVENUE. REVIEW OF EMAIL FROM J. PETIT CONCERNING WIRES RECEIVED BY AMBOY BANK FOR 1329, 1331, 1333 TENTH AVENUE. | (D30 ) | 04929/BLB | 0.10 | 19.50 |
| | TOTAL FOR | | 04929/BLB | 111.30 | 34,359.00 |
| 12/01/09 | TELECONFERENCE WITH DEBTOR REGARDING SUBPOENA FOR TRANSCRIPTS BY GRAND JURY IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/01/09 | REVIEW OF RULES OF PROCEDURE WITH REGARD TO RESPONSE TO A GRAND JURY SUBPOENA FOR TRANSCRIPTS AND DOCUMENTS SUBJECT TO PENDING LITIGATION IN THE KOHEN MATTER. | (D30 ) | 04930/DJC | 0.80 | 280.00 |
| 12/01/09 | CONFER WITH B. O'SHAUGHNESSY FOR LEGAL ISSUES WITH REGARD TO SAME. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/01/09 | CONFER WITH J. TESTA AS TO DISCOVERY ISSUES IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/02/09 | TELECONFERENCE WITH B. FROST'S OFFICE TO RESCHEDULE TIME FOR MOTIONS SCHEDULED FOR 12/7/09. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/02/09 | REVIEW OF EMAIL FROM P. TAYLOR AS TO RESCHEDULING OF THE THIRD-PARTY DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/02/09 | CONFER WITH J. TESTA AS TO KOHEN DISCOVERY ISSUES. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/02/09 | DRAFT RESPONSE AS TO RESCHEDULING AND PROPOSED EXTENSION OF THE CASE MANAGEMENT ORDER. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/02/09 | CONFER WITH W. O'SHAUGHNESSY CONCERNING REQUEST BY THE GOVERNMENT FOR DOCUMENTS. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/03/09 | LITIGATION TELECONFERENCE WITH COUNSEL FOR THE MCELROY DEUTSCH LAW FIRM REGARDING OUTSTANDING ISSUES. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 12/03/09 | CONFER WITH J. TESTA REGARDING ISSUES WITH REGARD TO THE KOHEN DISCOVERY. | (D30 ) | 04930/DJC | 0.10 | 17.50 |
| 12/03/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING SCHEDULING OF THE EVELYN SAFDEIH DEPOSITION AND REPLY EMAIL. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/03/09 | TELEPHONE CALL FROM B. FROST'S OFFICE REGARDING SCHEDULING OF MOTION FOR 12/7/09. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/03/09 | TELECONFERENCE AND EMAIL TO P. TAYLOR REGARDING THIRD-PARTY DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 12/04/09 | REVIEW PLEADINGS, EXHIBITS AND CERTIFICATIONS TO PREPARE FOR ORAL ARGUMENT ON THE KOHEN MOTION ON 12/7/09. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 12/07/09 | PRELIMINARY DRAFT OF RESPONSE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7651546

| Date | Description | Code | | Hours | Amount |
|------|-------------|------|---|-------|--------|
| 12/07/09 | REVIEW OF COUNTERCLAIM AND DRAFT RESPONSE OF THE DWEK MATTER. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 12/07/09 | REVIEW OF FILE IN PREPARATION FOR THE HEARING. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 12/07/09 | ATTEND HEARING AT COURTHOUSE IN TRENTON AND CONSULT WITH COUNSEL FOR KOHEN AFTER THE HEARING TO TRY AND RESOLVE CERTAIN MATTERS. | (D30 ) | 04930/DJC | 0.70 | 245.00 |
| 12/07/09 | DOCUMENT AND WAITING TIME AT THE COURTHOUSE. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 12/08/09 | CONFER WITH J. TESTA AS TO THE KOHEN LITIGATION AND EXTENSION OF CASE MANAGEMENT ORDER. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/08/09 | EMAILS TO AND FROM P. TAYLOR AS TO EXTENSION OF CASE MANAGEMENT ORDER FOR THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/09/09 | DRAFT EMAIL TO DEBTOR REGARDING REVISED SCHEDULING ORDER AND TRIAL DATE. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/09/09 | DRAFT REPLY EMAIL. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/09/09 | REVIEW OF EMAIL FROM BANKRUPTCY COURT CONCERNING SCHEDULING DISCOVERY AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/09/09 | DRAFT CORRESPONDENCE TO ALL COUNSEL REGARDING REVISED SCHEDULING ORDER, DEPOSITION OF DEBTOR AND RELATED MATTERS WITH REGARD TO THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/09/09 | TELECONFERENCE WITH JUDGE FERGUSON'S CHAMBERS (X2) CONCERNING THE KOHEN MOTION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/10/09 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/10/09 | DRAFT CORRESPONDENCE TO ALL COUNSEL AS TO REVISED CASE MANAGEMENT ORDER. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/10/09 | CONFER WITH B. BAKER CONCERNING LITIGATION ISSUES. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/10/09 | REVISIONS TO ALL CORRESPONDENCE CONCERNING SCHEDULING OF DISCOVERY. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/10/09 | REVIEW STATUS OF SAFDIEH DEPOSITION TRANSCRIPT AND DRAFT EMAIL TO P. TAYLOR. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/10/09 | REVIEW STATUS OF SCHEDULING OF DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/10/09 | DRAFT EMAIL TO COURT AND COUNSEL WITH APPROVAL. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/10/09 | REVIEW OF PROPOSED CASE MANAGEMENT ORDER RECEIVED FROM B. FROST'S OFFICE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/11/09 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF THE SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/14/09 | PRELIMINARY DRAFT OF ANSWER. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 12/14/09 | REVIEW OF FILED AMENDED COMPLAINT | (D30 ) | 04930/DJC | 0.40 | 140.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| Date | Description | | | | |
|---|---|---|---|---|---|
| | WITH COUNTERCLAIM IN THE KOHEN LITIGATION. | | | | |
| 12/14/09 | EMAILS TO AND FROM B. FROST REGARDING SCHEDULING OF THE DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 12/14/09 | REVIEW OF CORRESPONDENCE FROM P. TAYLOR REGARDING STATUS OF DEPOSITION OF E. SAFDIEH. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 12/14/09 | EMAILS TO AND FROM DEBTOR REGARDING DATES FOR HIS DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/15/09 | REVIEW AND EXECUTE FINAL DRAFT OF ANSWER TO COUNTERCLAIM. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/15/09 | LITIGATION MEETING WITH C. BENJAMIN TO REVIEW ISSUES CONCERNING THE TRUST ACCOUNT. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/15/09 | DRAFT CORRESPONDENCE TO B. FROST ENCLOSING COURTESY COPY. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/15/09 | REVIEW OF CORRESPONDENCE FROM T. NEUMANN AND B. FROST CONCERNING SCHEDULING OF THE DEBTOR'S DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/15/09 | DRAFT REPLY CORRESPONDENCE TO ALL COUNSEL REGARDING DEBTOR'S DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/15/09 | REVIEW AND REVISE ANSWER TO COUNTERCLAIM FILED BY COUNSEL FOR KOHEN. | (D30 ) | 04930/DJC | 0.70 | 245.00 |
| 12/16/09 | EMAILS TO AND FROM P. TAYLOR REGARDING RESCHEDULING OF THE SAFDEIH DEPOSITION IN THE J. KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 12/17/09 | CONFER WITH DEBTOR REGARDING ISSUES FOR HIS DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/22/09 | REVIEW STATUS OF RESCHEDULE OF E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 12/22/09 | DRAFT CORRESPONDENCE TO ALL COUNSEL TO CONFIRM DATE AND TIME FOR DEBTOR'S DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/23/09 | CONFER WITH J. TESTA REGARDING ISSUES FOR THE DEBTOR'S DEPOSITION IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/23/09 | REVIEW OF ISSUES FOR THE DEBTOR'S DEPOSITION TO BE CONDUCTED ON 12/29/09. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/28/09 | REVIEW OF CORRESPONDENCE FROM P. WEGENER REGARDING STATUS OF NEPTUNE CONDEMNATION AND DRAFT REPLY CORRESPONDENCE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/28/09 | EMAILS TO AND FROM B. FROST AND T. NEUMANN REGARDING RESCHEDULING OF DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 12/28/09 | DRAFT CORRESPONDENCE TO B. FROST, T. | (D30 ) | 04930/DJC | 0.40 | 140.00 |

1174rs DWEK, SOLOMON CHARLES STANZIALE

Case 07-11757-JCF Doc 6870-14 Filed 10/04/10 Entered 10/04/10 18:10:31 Desc
Exhibit Ex C.7b Page 64 of 68
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | NEUMANN, AND DEBTOR TO CONFIRM DATE AND TIME OF ADJOURNED DEPOSITION. | | | | |
| 12/28/09 | EMAIL AND TELECONFERENCE WITH DEBTOR REGARDING STATUS OF HIS DEPOSITION ON 1/29/09. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 12/29/09 | REVIEW STATUS OF E. SAFDEIH DEPOSITION AND EMAIL TO P. TAYLOR REGARDING SCHEDULING. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 12/30/09 | CONFER AT OFFICE WITH DEBTOR REGARDING HIS DEPOSITION FOR 1/7/09. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| | TOTAL FOR | | 04930/DJC | 20.90 | 6,492.50 |
| | | | | | |
| 12/01/09 | CONFER WITH M. WESLER & S. LIPSTEIN RE DOCUMENT PRODUCTION PROJECT IN FRANCO ADVERSARY MATTER. CONTINUE REVIEW OF EXPENSE RECORDS. | (D30 ) | 04933/C-B | 2.50 | 231.25 |
| 12/02/09 | CONFER WITH M. WESLER AND S. LIPSTEIN RE DOCUMENT REVIEW; CONTINUE RESEARCH ON SAME. | (D30 ) | 04933/C-B | 1.60 | 296.00 |
| 12/02/09 | CONTINUE DOCUMENT REVIEW PURSUANT TO FRANCO DEMAND. | (D30 ) | 04933/C-B | 2.80 | 518.00 |
| 12/03/09 | MEETING WITH P. TAYLOR TO REVIEW WACHTEL DOCUMENT PRODUCTION, AND SUBSEQUENT MEETING WITH P. TAYLOR, J. TESTA AND B. BAKER. | (D30 ) | 04933/C-B | 1.10 | 101.75 |
| 12/03/09 | CONFER WITH A.G.S OFFICE RE REDACTED FILES, AND RECEIPT OF CD. | (D30 ) | 04933/C-B | 0.20 | 37.00 |
| 12/03/09 | ATTEND TO REVIEW AND PRINTING REDACTED DOCUMENTS TO BE PRESENTED AT 12/4 DOCUMENT REVIEW WITH WACHTEL. ADVISE P. TAYLOR THAT ALL FILES WILL BE READY AT 9:00 AM ON 12/4 | (D30 ) | 04933/C-B | 4.10 | 758.50 |
| 12/03/09 | DOWNLOAD CLAIMS REGISTERS TO DATABASE FOR 43 LLCS. | (D30 ) | 04933/C-B | 1.40 | 259.00 |
| 12/03/09 | CONFER WITH T. GREEN RE SEM CLAIMS REGISTER, DOWNLOAD SAME AND FORWARD TO HIM. | (D30 ) | 04933/C-B | 0.50 | 46.25 |
| 12/04/09 | ATTEND TO PREPARATION OF FILES FOR PERIODS OF MARCH 2007 THROUGH NOV 7, 2008 FOR DOCUMENT PRODUCTION IN FRANCO ADVERSARY MATTER.  CONFER WITH J. TESTA AND P. TAYLOR RE SAME. | (D30 ) | 04933/C-B | 2.30 | 212.75 |
| 12/07/09 | PREPARE FILES FOR FRANCO DOCUMENT PRODUCTION, EMAIL P. TAYLOR RE SAME. | (D30 ) | 04933/C-B | 0.80 | 74.00 |
| 12/10/09 | CONFER WITH J. TESTA REGARDING SETTLEMENT TERMS IN TODD HOLMES SUN BANK LITIGATION | (D30 ) | 04933/C-B | 0.50 | 46.25 |
| 12/17/09 | RECEIPT OF SETTLEMENT OF MATTER 09-01403, CONFER WITH D. SEAMAN RE SAME. | (D30 ) | 04933/C-B | 0.50 | 46.25 |
| 12/21/09 | CONFER WITH F. KIRK AND B. BAKER RE RELEASE OF SINKING SPRINGS OUTPARCEL BOND.  FORWARD ALL EMAILS FROM M. SICILIANO AND EAMMON LONG REGARDING | (D30 ) | 04933/C-B | 0.40 | 37.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7651546

| | | | | |
|---|---|---|---|---|
| | ISSUES TO VARIOUS DEBTORS SCHEDULING 341 HEARINGS FOR THIS DATE TO NOTES TAKEN FROM TESTIMONY OF DEBTORS WHOSE 341 HEARINGS WERE ACTUALLY CONDUCTED. INCORPORATE INFORMATION INTO SPREADSHEET. | | | | |
| 12/28/09 | LISTEN TO DISC OF TAPED 341 HEARING TAKEN ON JUNE 7, 2007 TO ASCERTAIN DEBTORS INCLUDED IN TESTIMONY FOR GATHERING OF INFORMATION NECESSARY TO RESPOND TO DOCUMENTS REQUESTED BY US ATTORNEY. COMPARE NOTICES ISSUES TO VARIOUS DEBTORS SCHEDULING 341 HEARINGS FOR THIS DATE TO NOTES TAKEN FROM TESTIMONY OF DEBTORS WHOSE 341 HEARINGS WERE ACTUALLY CONDUCTED. INCORPORATE INFORMATION INTO SPREADSHEET. | (D30 ) | 04935/L-R | 1.10 | 203.50 |
| 12/28/09 | CONFERENCE WITH J. TESTA RE INFORMATION REQUESTED BY US ATTORNEY RELATING TO ADVERSARY PROCEEDINGS. | (D30 ) | 04935/L-R | 0.10 | 9.25 |
| 12/28/09 | DOWNLOAD SEVERAL DOCKETS FOR US ATTORNEY. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 12/29/09 | DRAFT LETTER TO M. CRITCHLEY RE DOCUMENTS RESPONSE TO SUBPOENA. | (D30 ) | 04935/L-R | 0.40 | 74.00 |
| 12/29/09 | CONFERENCE WITH C. STANZIALE RE DOCUMENTS TO BE PRODUCED TO US ATTORNEY. | (D30 ) | 04935/L-R | 0.60 | 55.50 |
| 12/29/09 | REVIEW FORM OF JOINT SCHEDULING ORDER RE AIRPORT EQUITIES ADVERSARY PROCEEDING. COMPARE WITH REVISED JOINT SCHEDULING ORDER. REVISE ORDER AND E-MAIL TO M. UNTAWALE RE SAME. | (D30 ) | 04935/L-R | 0.70 | 64.75 |
| 12/29/09 | REVISIONS TO LETTER TO M. MCCARREN RE DOCUMENT REQUESTS. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 12/29/09 | DOWNLOAD DOCKET AND PERTINENT PLEADINGS IN KOHEN LITIGATION RESPONSIVE TO REQUEST BY US ATTORNEY. | (D30 ) | 04935/L-R | 0.30 | 55.50 |
| 12/29/09 | REVIEW E-MAIL FROM S. DWEK RE VERIFIED COMPLAINTS. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 12/29/09 | ASSEMBLE FIRST SET OF DOCUMENTS RESPONSE TO US ATTORNEY. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 12/30/09 | REVIEW AND DOWNLOAD DOCKET AND PERTINENT PLEADINGS IN GINDI LITIGATION RESPONSIVE TO REQUEST BY US ATTORNEY. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 12/30/09 | REVIEW AND DOWNLOAD DOCKET FOR DAYON ADVERSARY PROCEEDING. DOWNLOAD PERTINENT DOCUMENTS FOR RESPONSE TO US ATTORNEY. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 12/30/09 | REVIEW AND DOWNLOAD DOCKET FOR MOSES ADVERSARY PROCEEDING. | (D30 ) | 04935/L-R | 0.50 | 92.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546


|          | INFORMATION INTO MASTER PROPERTY MATRIX |          |            |        |          |
|----------|------------------------------------------|----------|------------|--------|----------|
| 12/30/09 | SEARCH DATABASE FOR DOCUMENTS REQUESTED BY T.MOSKOWITZ IN MAMIYE | (D30 ) | 04947/T-G | 6.70 | 452.25 |
| 12/31/09 | SEARCH DATABASE FOR DOCUMENTS REQUESTED BY T.MOSKOWITZ IN MAMIYE | (D30 ) | 04947/T-G | 4.40 | 297.00 |
|          | TOTAL FOR | | 04947/T-G | 106.00 | 9,747.00 |
|          |                                          |          |            |        |          |
| 12/03/09 | REVIEWED AND REVISED DRAFT MOTION SEEKING RELIEF FROM STAY TO EXPEL GAMMAL DEBTORS FROM ESTATE PROPERTY. | (D30 ) | 04984/JKD | 2.20 | 814.00 |
| 12/04/09 | FOLLOWED UP REGARDING GAMMAL MOTION. | (D30 ) | 04984/JKD | 0.10 | 37.00 |
| 12/11/09 | REVISED DRAFT GAMMAL MOTION. | (D30 ) | 04984/JKD | 1.00 | 370.00 |
| 12/14/09 | REVIEWED E-MAIL FROM S. DWEK REGARDING WINSTON PROPERTY. | (D30 ) | 04984/JKD | 0.10 | 37.00 |
| 12/17/09 | FOLLOWED UP ON DRAFT MOTION TO EVICT GAMMALS. | (D30 ) | 04984/JKD | 0.60 | 222.00 |
| 12/22/09 | REVISED DRAFT GAMMAL MOTION AND SENT TO F. KIRK FOR REVIEW. | (D30 ) | 04984/JKD | 0.30 | 55.50 |
| 12/23/09 | FOLLOWED UP ON FILING GAMMAL MOTION FOR RELIEF FROM STAY. | (D30 ) | 04984/JKD | 0.80 | 296.00 |
| 12/28/09 | FOLLOWED UP ON FILING OF MOTION FOR RELIEF FORM STAY IN GAMMAL CASE. | (D30 ) | 04984/JKD | 0.50 | 185.00 |
|          | TOTAL FOR | | 04984/JKD | 5.60 | 2,016.50 |


**(D30 ) TOTAL HOURS**          1,195.70   359,661.75

1174   PS  DWEK, SOLOMON    CORPARTES STANZIALE                    Page 1131
       CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| 12/10/09 | TELECONFERENCE WITH M. KAHME AND L. HOLDREN REGARDING QUESTIONS CONCERNING DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.80 | 312.00 |
| 12/10/09 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING AMBOY QUESTIONS ON DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 1.10 | 429.00 |
| 12/11/09 | REVIEW ELECTRONIC FILING OF DOCUMENT RE: LETTER EXTENDING OBJECTION DEADLING FOR THE TRUSTEE'S DISCLOSURE STATEMENT TO 1/5/10. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 12/14/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON TO REVIEW LIQUIDATION ANALYSIS FOR DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | EMAILS (X2) TO L. RESTIVO REGARDING FIRST AMENDED DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.20 | 39.00 |
| 12/28/09 | REVIEW OF EMAILS TO AND FROM M. BAUER (X3) CONCERNING STATUS OF KANTROWITZ, OBJECTION TO DISCLOSURE STATEMENT AND RELATED LEGAL MATTERS. | (D32 ) | 04929/BLB | 0.30 | 117.00 |
| 12/29/09 | REVIEW OF EMAILS TO AND FROM DEBTOR (X2) REGARDING EXHIBIT D TO THE DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.20 | 78.00 |
| 12/30/09 | TELECONFERENCE WITH A. FEDLER REGARDING POTENTIAL SOVEREIGN BANK OBJECTION TO DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.20 | 78.00 |
| | TOTAL FOR | | 04929/BLB | 27.60 | 10,510.50 |
| | | | | | |
| 12/04/09 | CONFER WITH J. TESTA REGARDING INFORMATION NEEDED FOR MOTION TO AMEND CASE MANAGEMENT ORDER AND ALSO AS TO ISSUES OF CHAPTER 11 PLAN OF LIQUIDATION. | (D32 ) | 04930/DJC | 0.40 | 70.00 |
| | TOTAL FOR | | 04930/DJC | 0.40 | 70.00 |
| | | | | | |
| 12/01/09 | RESEARCH RE WEST PARK ESTATES | (D32 ) | 04933/C-B | 0.50 | 92.50 |
| 12/16/09 | RESEARCH RE WEST PARK ESTATES | (D32 ) | 04933/C-B | 0.70 | 129.50 |
| | TOTAL FOR | | 04933/C-B | 1.20 | 222.00 |
| | | | | | |
| 12/01/09 | REVIEW SPREADSHEET OF PARTNERSHIPS USED IN PREVIOUS EXHIBIT AND COMPARE TO LIST OF ALL PARTNERSHIPS. MAKE NOTATIONS AS TO CHANGES TO BE MADE. DRAFT NEW EXHIBIT OF NON-DEBTOR PARTNERSHIPS THROUGH OCTOBER 30, 2009. | (D32 ) | 04935/L-R | 1.90 | 351.50 |
| 12/01/09 | CONFERENCE WITH B. BAKER RE LIST OF NON-DEBTOR PARTNERSHIPS TO BE INCORPORATED INTO AN EXHIBIT TO THE DISCLOSURE STATEMENT AND FILING OF BANKRUPTCY FOR FOUR PARTNERSHIPS. | (D32 ) | 04935/L-R | 0.20 | 18.50 |

1174    PS DWEK, SOLOMON CHARLES STANZIALE
        CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING TAX RETURN FILES. | (D34 ) | 04928/JTT | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM A. FACCONE REGARDING TAX RETURNS. | (D34 ) | 04928/JTT | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM B. BAKER REGARDING OFFER FOR 656 LAKEWOOD FARMINGDALE ROAD, HOWELL, NJ PROPERTY. | (D34 ) | 04928/JTT | 0.10 | 19.50 |
| | TOTAL FOR | | 04928/JTT | 0.30 | 58.50 |
| | | | | | |
| 12/02/09 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DISCLOSURE STATEMENT SUMMARY OF SECURED DEBT AND TAXES PAID. | (D34 ) | 04929/BLB | 0.10 | 19.50 |
| 12/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO TAX AUDIT ISSUES. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| 12/29/09 | REVIEW OF EMAIL FROM J. PETIT CONCERNING GREENWOOD PLAZA TAX ISSUES. | (D34 ) | 04929/BLB | 0.10 | 19.50 |
| 12/29/09 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA TAX ISSUES. | (D34 ) | 04929/BLB | 0.10 | 39.00 |
| | TOTAL FOR | | 04929/BLB | 0.40 | 117.00 |
| | | | | | |
| | **(D34 ) TOTAL HOURS** | | | 0.70 | 175.50 |