CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7651546

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/09 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING AMBOY, FRANCO AND MDMC FEE APPLICATIONS. | (D47 ) | 04928/JTT | 1.50 | 292.50 |
| | TOTAL FOR | | 04928/JTT | 1.50 | 292.50 |
| 12/03/09 | REVIEW OF EMAIL FROM DEBTOR REGARDING PROFESSIONAL FEES ISSUES. | (D47 ) | 04929/BLB | 0.10 | 39.00 |
| 12/23/09 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING AMBOY, FRANCO AND MCELROY DEUTSCH FIRM FEE APPLICATIONS. | (D47 ) | 04929/BLB | 1.50 | 292.50 |
| 12/28/09 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING MCELROY DEUTSCH FIRM FEE APPLICATION STATUS. | (D47 ) | 04929/BLB | 0.10 | 39.00 |
| 12/28/09 | CONFERENCE WITH T. MOSKOWITZ REGARDING MDMC FINAL FEE APPLICATION. | (D47 ) | 04929/BLB | 0.30 | 58.50 |
| | TOTAL FOR | | 04929/BLB | 2.00 | 429.00 |
| 12/22/09 | CONFER WITH A. GREEN REGARDING MCELROY DEUTSCH FEE APPLICATION. | (D47 ) | 04930/DJC | 0.20 | 35.00 |
| 12/28/09 | CONFER WITH T. MOSKOWITZ AS TO MCELROY FINAL FEE APPLICATION IN THE DWEK PROCEEDING. | (D47 ) | 04930/DJC | 0.20 | 35.00 |
| 12/28/09 | REVIEW OF FINAL FEE APPLICATION PROPOSED BY MCELROY DEUTSCH LAW FIRM. | (D47 ) | 04930/DJC | 0.90 | 315.00 |
| 12/28/09 | DRAFT EMAIL TO T. MOSKOWITZ AS TO OBJECTION DATE. | (D47 ) | 04930/DJC | 0.20 | 35.00 |
| 12/30/09 | EMAILS TO AND FROM PARALEGAL AS TO STATUS OF PAYMENTS MADE TO MCELROY FOR OBJECTION TO PRESENT APPLICATION. | (D47 ) | 04930/DJC | 0.30 | 52.50 |
| 12/30/09 | DRAFT MEMO TO J. TESTA REGARDING INFORMATION NEEDED TO FILE OBJECTION TO MCELROY APPLICATION FOR PAYMENT OF HOLDBACK FEES. | (D47 ) | 04930/DJC | 0.30 | 52.50 |
| | TOTAL FOR | | 04930/DJC | 2.10 | 525.00 |
| 12/08/09 | DOWNLOAD AND REVIEW OKIN HOLLANDER'S OCTOBER FEE STATEMENT, UPDATE CHART OF PROFESSIONALS, AND FORWARD TO C. STANZIALE. | (D47 ) | 04933/C-B | 0.70 | 129.50 |
| 12/10/09 | REVIEW ECF NOTIFICATIONS RE ORDERS ENTERED ALLOWING PROFESSIONALS' FEES; DOWNLOAD ORDERS TO WORKSITE FOLDER. | (D47 ) | 04933/C-B | 0.40 | 74.00 |
| 12/15/09 | PREPARE LETTERS TO SOBEL & CO. AND WARREN H. SMITH ASSOCIATES FORWARDING FEES AND EXPENSES DUE. | (D47 ) | 04933/C-B | 0.70 | 129.50 |
| 12/15/09 | RECEIPT OF INQUIRY FROM SOBEL & CO. REGARDING ITS FEE APPLICATION; REVIEW | (D47 ) | 04933/C-B | 0.50 | 92.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7651546

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TO R. SMITH RE EXHIBIT 3 PERTAINING TO ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT. |  |  |  |  |
| 12/03/09 | PREPARE EXHIBITS TO AGREEMENT OF SALE FOR 1727 LANES MILL ROAD. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 12/04/09 | TELEPHONE CALL WITH J. TESTA AND S. DWEK RE BID ON 704, 706 AND 710 MONROE AVENUE. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 12/04/09 | REVIEW COMMENTS FROM COUNSEL FOR MORTGAGEE TO PROPOSED SALE ORDER ON 1727 LANES MILL ROAD. REVISE SALE APPROVAL ORDER TO INCORPORATE ADDITIONAL PROVISIONS. E-MAIL TO COUNSEL FOR MORTGAGEE AND COUNSEL FOR SUCCESSFUL PURCHASER PROPOSED REVISION. | (D51 ) | 04935/L-R | 0.60 | 111.00 |
| 12/04/09 | CONFERENCE WITH J. TESTA RE REVISIONS TO SALE APPROVAL ORDER FOR 1727 LANES MILL ROAD. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 12/04/09 | EXCHANGE SEVERAL E-MAILS WITH R. SMITH RE RECEIPT OF ADDITIONAL INFORMATION ON OFFER FOR 311 HIGHWAY 35. | (D51 ) | 04935/L-R | 0.20 | 18.50 |
| 12/04/09 | REVIEW EXCHANGE OF CORRESPONDENCE RE BID ON 125 MAIN STREET, MANTUA TOWNSHIP. REVIEW APPRAISAL SPREADSHEET AND E-MAIL REPLY TO S. DWEK AND R.SMITH RE VALUATION. REVIEW E-MAIL FROM R. SMITH RE LISTING PRICE. | (D51 ) | 04935/L-R | 0.20 | 18.50 |
| 12/04/09 | E-MAIL TO COUNSEL FOR MORTGAGEES RE STATUS OF APPROVAL OF DRAFT ORDERS FOR THE SALE SOF THREE PROPERTIES KNOWN AS (I) 1411 10TH AVENUE, NEPTUNE, NJ; (II) 319 BRICKYARD ROAD, HOWELL TWP., NJ; AND (III) 500 ROSELD AVENUE, DEAL PARK, OCEAN TWP., NJ. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 12/04/09 | EXCHANGE E-MAILS WITH S. BROWN'S OFFICE RE EXHIBITS TO AGREEMENT OF SALE AND MONDAY'S SALE HEARING ON 1727 LANES MILL ROAD. INCORPORATE EXHIBITS INTO AGREEMENT OF SALE AND FORWARD AGREEMENT OF SALE TO TRUSTEE FOR EXECUTION. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 12/04/09 | RECEIVE APPROVED EXHIBITS TO AGREEMENT OF SALE AND INCORPORATE INTO DOCUMENT. FORWARD AGREEMENT OF SALE TO TRUSTEE FOR EXECUTION. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 12/04/09 | EXCHANGE E-MAILS WITH M. EPP RE OPTION TO RENEW LEAST AT 1727 LANES MILL ROAD. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 12/04/09 | E-MAIL TO S. BROWN RE MOST CURRENT LEASE FOR TENANT 1727 LANES MILL ROAD. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 12/04/09 | TELEPHONE WITH SUCCESSFUL PURCHASER RE AMENDMENTS TO AGREEMENT OF SALE RE 1727 LANES MILL | (D51 ) | 04935/L-R | 0.10 | 18.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | ROAD, MONDAY'S SALE HEARING AND STATUS OF APPROVAL BY MORTGAGEE OF DRAFT SALE ORDER. |  |  |  |
| 12/04/09 | E-MAIL TO B. NICHOLAS RE STATUS OF MORTGAGEE'S APPROVAL ON PROPOSED SALE ORDER FOR 1727 LANES MILL ROAD. | (D51 ) 04935/L-R | 0.10 | 18.50 |
| 12/07/09 | E-MAIL TO S. BROWN RE MORTGAGEE'S ACCEPTANCE OF CHANGES TO SALE APPROVAL ORDER FOR 1727 LANE MILL ROAD AND ANTICIPATED SUBMISSION OF ORDER TO JUDGE FERGUSON. | (D51 ) 04935/L-R | 0.10 | 18.50 |
| 12/08/09 | RECEIVE, DOWNLOAD AND REVIEW ORDER APPROVING SALE OF 1660 N. OLDEN AVENUE ENTERED BY JUDGE FERGUSON. E-MAIL TO COUNSEL FOR PURCHASER AND COUNSEL FOR MORTGAGEE RE CLOSING ON THE PROPERTY. | (D51 ) 04935/L-R | 0.30 | 55.50 |
| 12/08/09 | EXCHANGE E-MAILS WITH J. TESTA AND S. DWEK RE SALE OF MONROE AVENUE PROPERTIES. | (D51 ) 04935/L-R | 0.10 | 9.25 |
| 12/08/09 | REVIEW E-MAIL FROM R. JACKSON RE CLOSING ON 19 WRIGHTSTOWN-COOKSTOWN ROAD. | (D51 ) 04935/L-R | 0.10 | 9.25 |
| 12/08/09 | REVIEW E-MAIL FROM COUNSEL FOR PURCHASER APPROVING AMENDED SALE ORDER ON 1727 LANES MILL ROAD. SCAN FINAL ORDER AND E-MAIL TO JUDGE FERGUSON FOR CONSIDERATION AND ENTRY. | (D51 ) 04935/L-R | 0.30 | 55.50 |
| 12/08/09 | CONFERENCE WITH J. TESTA RE NUMEROUS PROPERTIES STILL NOT CLOSED BY ZUCKER GOLDBERG FIRM ON BEHALF OF ITS NUMEROUS MORTGAGEES. | (D51 ) 04935/L-R | 0.20 | 18.50 |
| 12/08/09 | E-MAIL TO B. NICHOLAS AT ZUCKER GOLDBERG RE APPROVAL OF 3 SALE ORDERS PERTAINING TO NOVEMBER PROPERTIES. | (D51 ) 04935/L-R | 0.10 | 18.50 |
| 12/08/09 | REVIEW E-MAIL RE THE CLOSING ON 200 BROADWAY. E-MAIL TO D. SEAMAN RE ASSIGNMENT OF TRUSTEE'S INTEREST IN SAID PROPERTY. | (D51 ) 04935/L-R | 0.20 | 18.50 |
| 12/08/09 | SCAN FULLY EXECUTED AGREEMENT OF SALE FOR 1727 LANES MILL ROAD. E-MAIL TO COUNSEL FOR PURCHASER RE SAME. | (D51 ) 04935/L-R | 0.20 | 37.00 |
| 12/08/09 | SCAN FULLY EXECUTED AGREEMENT OF SALE FOR 1660 N. OLDEN AVENUE. E-MAIL TO COUNSEL FOR PURCHASER RE SAME. | (D51 ) 04935/L-R | 0.20 | 37.00 |
| 12/08/09 | REVIEW E-MAIL FROM S. SCHEER RE REQUEST OF PROSPECTIVE PURCHASER FOR REFUND OF DEPOSIT ON MONROE AVENUE PROPERTIES. REPLY E-MAIL TO S. SCHEER REQUESTING ADDITIONAL CLARIFICATION FROM PURCHASER. | (D51 ) 04935/L-R | 0.20 | 37.00 |
| 12/08/09 | REVIEW FINANCIAL DOCUMENTATION | (D51 ) 04935/L-R | 0.30 | 55.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7651546

| | | | | | |
|---|---|---|---|---|---|
| | FOR COMMENT. | | | | |
| 12/15/09 | TELEPHONE CALL WITH K. NASH RE WAIVER OF DEFICIENCY CLAIM AND WITHDRAWAL OF PROOF OF CLAIM ON 1550 ST. GEORGES AVENUE. E-MAIL TO K. NASH RE PROPOSED LANGUAGE TO BE SUBMITTED TO US VIA LETTER. | (D51 ) | 04935/L-R | 0.20 | 37.00 |
| 12/15/09 | TELEPHONE CALL WITH R. JACKSON RE DELAYED CLOSINGS WITH ZUCKER GOLDBERG & ARCHER GREINER. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 12/15/09 | TELEPHONE CALL WITH PROSPECTIVE PURCHASER D.M. RE REMAINING PORTFOLIO OF SALE PROPERTIES. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 12/16/09 | EXCHANGE E-MAILS WITH C. MEYERS RE SALE APPROVAL ORDER AND TITLE BINDER FOR 1727 LANES MILL ROAD. TELEPHONE CALL WITH R. JACKSON RE TITLE BINDER. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 12/16/09 | REVIEW E-MAIL WITH J. TESTA RE NEXT HIGHEST BIDDER RE SALE OF 3405 ROUTE 33 AND STATUS OF CLOSING WITH SUCCESSFUL PURCHASER. REVIEW PROPERTY FILE FOR PERTINENT BIDDER INFORMATION IN RESPONSE TO REQUEST FROM COUNSEL FOR INFORMATION. REPLY E-MAIL TO J. TESTA | (D51 ) | 04935/L-R | 0.40 | 37.00 |
| 12/16/09 | REVIEW E-MAIL FROM M. EPP RE TENANT ISSUES AT 1727 LANES MILL ROAD. E-MAIL TO J. TESTA AND B. BAKER RE SAME. | (D51 ) | 04935/L-R | 0.20 | 18.50 |
| 12/16/09 | REVIEW NOTES FROM TELEPHONE CONFERENCE WITH B. NICHOLAS. DRAFT LENGTHY E-MAIL TO B. NICHOLAS WITH REGARD TO DISPOSITION OF 22 PROPERTIES TO BE CLOSED. | (D51 ) | 04935/L-R | 0.50 | 92.50 |
| 12/16/09 | REVIEW E-MAIL FROM B. BAKER TO S. DWEK RE PARTNERS OF AVENTURA, FLORIDA PROPERTY SUBSEQUENT TO CONFERENCE WITH B. BAKER. REVIEW RESPONSE FROM S. DWEK. | (D51 ) | 04935/L-R | 0.20 | 18.50 |
| 12/16/09 | E-MAIL TO O. FRIAS RE POTENTIAL CONTRACT INVOLVING EAGLE AVENUE SOUTH. REVIEW HER REPLY. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 12/16/09 | CONFERENCE WITH B. BAKER RE SALE ORDER FOR 1727 LANES MILL ROAD. | (D51 ) | 04935/L-R | 0.10 | 9.25 |
| 12/16/09 | REVIEW BID PACKAGE RECEIVED ON 311 HIGHWAY 35 FROM NEW BIDDER. E-MAIL TO R. SMITH RE ADDITIONAL INFORMATION NEEDED. REVIEW RESPONSE FROM R. SMITH, COMPARE WITH PRIOR BID, AND ISSUE REPLY E-MAIL RE PURCHASE PRICE OF BOTH BIDS. | (D51 ) | 04935/L-R | 0.70 | 64.75 |
| 12/16/09 | REVIEW E-MAIL FROM A. HONIG RE INSPECTIONS AT 6201 ROUTE 9. | (D51 ) | 04935/L-R | 0.10 | 18.50 |
| 12/16/09 | E-MAIL TO R. JACKSON RE CLOSINGS TO BE DONE WITH ARCHER GREINER AND ZUCKER | (D51 ) | 04935/L-R | 0.10 | 9.25 |

# MCCARTER & ENGLISH

# JANUARY 2010

117...Case 07-11757-MDC Doc 687-15 Filed 10/04/10 Entered 10/04/10 18:11:31 Desc
CHAPTER 11 TRUSTEE Exhibit Ex C.8a Page 6 of 71

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7657390

## SORTED BY TASK CODE

| DATE | NARRATIVE | ATTY | HOURS | VALUE |
|------|-----------|------|-------|-------|
| 01/12/10 | REVIEW SALE ORDERS AND SEND LETTER TO ATTORNEY FOR CREDIT BIDDER ON PROPERTIES AND THREATEN MOTION TO COMPEL SALE. | (D21 ) 04927/CAS | 1.50 | 787.50 |
| 01/13/10 | CORRESPONDENCE TO ATTORNEY ACKERMAN REGARDING SALE ORDERS AND THREATEN MOTION TO COMPEL CLOSINGS; CONFER WITH L. RESTIVO. | (D21 ) 04927/CAS | 1.50 | 787.50 |
| 01/21/10 | CONFER WITH J. TESTA AND B. BAKER ON 33 ROUTE 35 - SECOND BUYER UPON FAILURE OF FIRST TO CLOSE. | (D21 ) 04927/CAS | 0.50 | 131.25 |
| 01/22/10 | DISCUSS SALE OF 33 NEPTUNE SETTLEMENT AGREEMENT WITH HAKIM. DISCUSS CIRCUMSTANCES AND LAW SUIT ISSUES. | (D21 ) 04927/CAS | 1.00 | 525.00 |
| 01/22/10 | PROPERTY SETTLEMENT - 1806 ROUTE 35 WITH ISSUES AS TO MORTGAGE PAYOFFS IF SALES FALL THROUGH AND ESTATE LOOKS TO AMBOY TO TAKE PROPERTY. | (D21 ) 04927/CAS | 1.50 | 787.50 |
| 01/26/10 | REVIEW CONTRACT OF SALE REGARDING EAGLE HILL; CALL ATTORNEY MANIA; CONFER WITH S. DWEK - INDEMNIFICATION ONLY FROM BUYER TO SELLERS. | (D21 ) 04927/CAS | 1.00 | 525.00 |
| | TOTAL FOR | 04927/CAS | 7.00 | 3,543.75 |
| | **(D21 ) TOTAL HOURS** | | 7.00 | 3,543.75 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | POTENTIAL WAMU DISCLOSURE STATEMENT OBJECTION. |  |  |  |  |
| 01/05/10 | TELECONFERENCE WITH S. BECKELMAN, D. PACHECO AND J. TESTA REGARDING RESOLUTION OF SUN BANK CLAIMS. | (D25 ) | 04929/BLB | 0.30 | 63.75 |
| 01/05/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVIEW OF WAMU CLAIMS ANALYSIS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR REGARDING WAMU CLAIMS ISSUES, MAMYIE PARTNERSHIP AND RELATED MATTERS. | (D25 ) | 04929/BLB | 0.30 | 127.50 |
| 01/06/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON TO REVIEW CLAIM REQUEST. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING JEWISH COMMUNAL FUND PROOF OF CLAIM. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SUMMARY CHART REVIEW, AND CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 01/08/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS OBJECTIONS BREAKDOWN.. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 01/11/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FILED CLAIMS IN 1806 HIGHWAY 35, LLC, 2100 HIGHWAY 35, LLC, MYRTLE AVENUE LAND, LLC; NEWPORT WLB, LLC; AND GRANT AVENUE ESTATES, LLC. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| 01/11/10 | REVIEW OF EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS SUMMARY. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/11/10 | EMAILS TO AND FROM (X3) S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS FILED. | (D25 ) | 04929/BLB | 0.30 | 127.50 |
| 01/11/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING HSBC SETTLEMENT, FRANCO CLAIMS AND RELATED ISSUES. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| 01/12/10 | FURTHER REVIEW OF THE S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS INQUIRY FOR 1806 HOLDINGS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/12/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING 1806 HOLDINGS/HSBC CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FRANCO CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| 01/15/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FRANCO CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAILS (X3) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING KANTROWITZ CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.30 | 127.50 |
| 01/15/10 | REVIEW OF EMAILS (X3) FROM DEBTOR | (D25 ) | 04929/BLB | 0.30 | 127.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7657390

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | REGARDING KANTROWITZ CLAIMS ISSUES. | | | | |
| 01/20/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING EZRA SHALOM PAYMENTS, AND CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | EMAIL TO B. BECKER CONCERNING EZRA SHALOM PROOF OF CLAIM. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/22/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FRANCO RELATIVE CLAIMS. | (D25 ) | 04929/BLB | 0.20 | 42.50 |
| 01/25/10 | EMAILS (X2) TO AND FROM DEBTOR CONCERNING CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 01/26/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING AMBOY CLAIMS. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 01/26/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING D&D AND SCHARPF, AND AMBOY ANALYSIS AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING D&D CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING D&D CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING D&D CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 01/26/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING AMBOY CLAIMS ANALYSIS AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING CLAIMS. | (D25 ) | 04929/BLB | 0.30 | 127.50 |
| 01/27/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVIEW OF CLAIMS SUMMARY. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | EMAILS (X2) TO AND FROM D. BRUCK CONCERNING SHAMOOSH CLAIMS, AND LEGAL ISSUES. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON ATTACHING CLAIMS SUMMARY AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | EMAIL (X4) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING CLAIMS SUMMARY REPORT AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.40 | 170.00 |
| 01/28/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING STATUS OF VCI APPRAISALS ON 1800 HAMILTON PROPERTY, PROOF OF CLAIM AND RELATED LEGAL ISSUES. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING SUMMARY OF CLAIMS AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | EMAILS (X4) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING CLAIMS | (D25 ) | 04929/BLB | 0.40 | 170.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7657390

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | SUMMARY AND PRELIMINARY REVIEW OF SAME. | | | | |
| 01/29/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING PROOF OF CLAIM NO. 038 FOR DEUTSCH BANK NATIONAL TRUST AND PRELIMINARY REVIEW OF SAME FOR CLAIMS MOTION. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| 01/29/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KEYHOLE CLAIM. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAILS (X4) FROM DEBTOR CONCERNING PROOF OF CLAIMS, IRS AUDIT AND DEAL YESHIVA LEGAL ISSUES. | (D25 ) | 04929/BLB | 0.40 | 170.00 |
| | TOTAL FOR | | 04929/BLB | 8.30 | 3,166.25 |
| | | | | | |
| 01/21/10 | EMAIL TO B. BAKER RE MOTIONS TO EXPUNGE CLAIMS. | (D25 ) | 04935/L-R | 0.10 | 9.25 |
| 01/27/10 | CONFERENCE WITH B. BAKER RE MOTION TO EXPUNGE CONTINGENT CLAIMS. | (D25 ) | 04935/L-R | 0.40 | 37.00 |
| 01/27/10 | TELEPHONE CALL WITH A. KRESS AND B. BAKER RE CONTINGENT CLAIM OF NEW YORK COMMUNITY BANK ON 1800 ROUTE 33, HAMILTON. | (D25 ) | 04935/L-R | 0.20 | 18.50 |
| 01/28/10 | AMENDMENTS TO NOTICE OF MOTION RE OBJECTIONS TO CERTAIN CLAIMS. | (D25 ) | 04935/L-R | 0.50 | 92.50 |
| 01/28/10 | TELEPHONE MESSAGE FROM D. SEAMAN RE CLAIM OF NEW YORK COMMUNITY BANK ON 1800 ROUTE 33, HAMILTON. REVIEW TWO PROOFS OF CLAIM FILED BY NY COMMUNITY BANK. EMAIL REPLY TO D. SEAMAN RE CLAIM PERTAINING TO SUBJECT PROPERTY AND STATUS OF APPRAISAL ON PROPERTY. | (D25 ) | 04935/L-R | 0.60 | 55.50 |
| 01/29/10 | REVISIONS TO TRUSTEE'S MOTION RE ESTIMATING CONTINGENT CLAIMS AT ZERO OR SCHEDULING A HEARING TO FIX CLAIMS. | (D25 ) | 04935/L-R | 2.20 | 407.00 |
| 01/29/10 | REVIEW CLAIMS SPREADSHEET CONCERNING FOURTEEN CLAIMS FILED BY ASC. E-MAIL TO B. BAKER RE ASC CLAIM NUMBER 38 PERTAINING TO A MYRTLE BEACH PROPERTY NOT OWNED BY A DEBTOR AND INCLUSION OF SAME IN CLAIMS MOTION. | (D25 ) | 04935/L-R | 0.50 | 46.25 |
| 01/29/10 | REVIEW CLAIMS SPREADSHEET FOR SOVEREIGN BANK PROOF(S) OF CLAIM FOR INCLUSION IN CLAIMS MOTION. | (D25 ) | 04935/L-R | 0.20 | 37.00 |
| 01/29/10 | CONFERENCE WITH B. BAKER RE OBJECTION TO CLAIM OF AMERICA'S SERVICING COMPANY. | (D25 ) | 04935/L-R | 0.10 | 9.25 |
| 01/29/10 | REVIEW CLAIMS SPREADSHEET FOR CLAIMS FILED BY RACHEL ADJMI FOR INCLUSION IN CLAIMS MOTION. | (D25 ) | 04935/L-R | 0.20 | 37.00 |
| 01/29/10 | REVIEW STATUS OF EIGHTEEN PROPERTIES REFERENCED ON WAMU PROOF OF CLAIM AND COMPARE WITH PROPERTY | (D25 ) | 04935/L-R | 0.60 | 111.00 |

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 01/06/10 | REVIEW OF EMAIL FROM M. GILMAN REGARDING CHASE LOAN. | (D29 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHASE LOAN. | (D29 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CHASE LOAN. | (D29 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 0.30 | 127.50 |
| | **(D29 ) TOTAL HOURS** | | | 0.30 | 127.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| | INSOLVENCY - ATTORNEY GIA INCARDONE FOR OFFICIAL CREDITORS COMMITTEE. | | | | |
| 01/28/10 | SHMOOSH - SETTLEMENT CONFERENCE WITH B. BAKER REVIEW PROPOSALS DEALING WITH MOST FAVORED. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 01/28/10 | READ FRANCO AGREEMENT PRE MOTION - DISCUSS PAY AND RELEASES (BROTHER AND SISTER) AND OTHER TERMS OF AGREEMENT PRIOR TO FILING. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 01/29/10 | REVIEW FINAL SETTLEMENT AGREEMENT WITH AMBOY CONFER WITH B. BAKER RE: CERTAIN ISSUES REGARDING RELEASES. | (D30 ) | 04927/CAS | 2.50 | 1,312.50 |
| | TOTAL FOR | | 04927/CAS | 54.00 | 24,150.00 |
| | | | | | |
| 01/02/10 | REVIEW OF EMAILS (X3) FROM S. BECKELMAN REGARDING STATUS OF SETTLING SUN BANK, FRANCO LITIGATION STATUS, AND STILLWATER ISSUES. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 01/02/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/03/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING REVISED AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/03/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING FURTHER LEGAL ISSUES AND REVIEW OF DRAFT REVISED SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/04/10 | REVIEW OF EMAIL TO DEBTOR CONCERNING INTERVEST LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAILS (X3) TO AND FROM E. NEYMAN CONCERNING EMC MORTGAGE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF CORRESPONDENCE TO MONMOUTH COUNTY SUPERIOR COURT CONCERNING FILING DEFENDANTS' ANSWER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING DISCLOSURE STATEMENT HEARING AND OBJECTION STATUS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM D. CRECCA CONCERNING STATUS OF DEPOSITION OF EVELYN SAFDEIH. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/04/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING STILLWATER RESPONSE TO REQUEST FOR DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/04/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING ATERET TORAH CENTER PROPOSED PAYMENT SCHEDULE AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/04/10 | TELECONFERENCE WITH B. BAKER AND A. STEINBERG REGARDING SETTLEMENT DISCUSSIONS, FRANCO LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM J. CARRIERO | (D30 ) | 04928/JTT | 0.10 | 42.50 |

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7657390

| | | | | |
|---|---|---|---|---|
| 01/05/10 | REVIEW OF EMAIL FROM K. YUDELL CONCERNING STATUS OF COMMENTS AND PROPOSED CHANGES TO 10 NEPTUNE SETTLEMENT AGREEMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | TELECONFERENCE WITH B. BAKER AND A. STEINBERG REGARDING FRANCO SETTLEMENT TERMS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/05/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING FRANCO/COMMITTEE MOTION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM E. BUTLER REGARDING 1521 LOGAN ROAD, OCEAN TWP., NJ CLOSING DOCUMENTS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/05/10 | REVIEW OF FRE 408 EMAIL FROM S. PACKMAN REGARDING DISCLOSURE ISSUES, JP MORGAN PURSUING AN OBJECTION AT THE HEARING AND RELATED LEGAL MATTERS. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING DISCLOSURE OBJECTIONS FOR REVIEW AND COMMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAILS (X4) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DISCUSS WITHDRAWAL OF MOTION TO TERMINATE DEBTOR'S EXPENSES, LIMITED OBJECTION TO DISCLOSURE STATEMENT AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.40 | 170.00 |
| 01/05/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING REVIEW OF FINAL DONATIONS CHECKS AND CHART FOR AUDIT AND RELATED LEGAL MATTERS. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM C. MAYER REGARDING KANTROWITZ LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/05/10 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING STATUS OF ROUTE 33 MEDICAL. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAILS (X2) FROM B. BAKER REGARDING KANTROWITZ LITIGATION. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 01/05/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING TITLE SEARCHES, STATUS OF CREDIT BID ISSUES REGARDING 101 WEST PALMER PROPERTY. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 01/05/10 | REVIEW OF FOLLOW UP EMAILS (X4) FROM K. YUDEL CONCERNING 10 NEPTUNE SETTLEMENT. | (D30 ) 04928/JTT | 0.40 | 170.00 |
| 01/05/10 | TELECONFERENCE WITH B. BAKER AND J. POSTA REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/05/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING PREPARATION FOR CONFERENCE CALL. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING STATUS OF RABBI DWEK'S DEPOSITION. | (D30 ) 04928/JTT | 0.10 | 21.25 |

CHAPTER 11 TRUSTEE

| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | | Invoice 7657390 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING DISCUSS WITH A. STEINBERG EXPENSE MOTION CONSENT TO BE ADJOURNED. | | | | |
| 01/06/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING DEPOSITION. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/06/10 | REVIEW OF EMAIL TO S. BRAUNSTEIN REGARDING 2910 LOGAN ROAD, OCEAN TOWNSHIP, NJ. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING ROUTE 33 MEDICAL WIRE INSTRUCTIONS, MONIES OWED BRT AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING REVIEW OF DRAFT HSBC SETTLEMENT AGREEMENT AND RELEASE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING DISCUSS FRANCO LITIGATION AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | TELECONFERENCE WITH B. BAKER AND A. STEINBERG CONCERNING REVISIONS TO FRANCO SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL TO G. JOHNSTON REGARDING DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING DEPOSITION STATUS AND CASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | EMAIL FROM TO M. KAHME REGARDING AMBOY SETTLEMENT AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL TO A. STEINBERG REGARDING TERM SHEET, SETTLEMENT AND LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL TO J. AUGUST REGARDING REVIEW OF WORLD SAVINGS STIPULATION OF SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL TO M. KAHME REGARDING DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM E. BUTLER REGARDING SALE APPROVAL ORDERS FOR 3 PROPERTIES AND CASE STRATEGY. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/06/10 | REVIEW OF EMAILS (X3) FROM A. STEINBERG REGARDING SETTLEMENT ISSUES WITH FRANCO. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 01/06/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING SUBPOENA FROM CHICAGO TITLE INSURANCE COMPANY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM R. JASSO CONCERNING CHASE LOAN ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/06/10 | CONFERENCE WITH B. BAKER AND H. TAYLOR REGARDING 1806 HOLDINGS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING MOTIONS, FEE APPLICATIONS, AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |

1174-15   DWEK, SOLOMON - CHAPTER 11 BANKRUPTCY                              Page 07
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7657390

| 01/11/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/11/10 | REVIEW OF EMAILS (X2) TO AND FROM C. FOX REGARDING GREENWOOD, SC PROPERTY. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/11/10 | REVIEW OBJECTION FILED BY CREDITORS COMMITTEE FOR CALL WITH COMMITTEE COUNSEL. | (D30 ) 04928/JTT | 0.40 | 170.00 |
| 01/12/10 | REVIEW OF EMAIL FROM M. KAHME CONCERNING SETTLEMENT AGREEMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAIL TO K. GILMAN REGARDING REVIEW OF MOTION TO APPROVE HSBC SETTLEMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING 1806 HOLDINGS CLAIMS ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/12/10 | ANALYZE AND MODIFY AMBOY AGREEMENT. | (D30 ) 04928/JTT | 0.80 | 340.00 |
| 01/12/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING HABER DEMAND LETTER TO J. MARKOWTIZ REGARDING OVERDUE DISCOVERY RESPONSES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/12/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING FURTHER REVIEW OF ORDER OF DISMISSAL. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/12/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING AMBOY SETTLEMENT AGREEMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAILS (X3) TO AND FROM T. DUGGAN CONCERNING 1660 N. OLDEN, EWING, PNC BANK, COUNTEROFFER AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.30 | 127.50 |
| 01/12/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING CHICAGO TITLE CASE/CREM SUBPOENA ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/12/10 | EMAIL TO J. DAMAN CONCERNING STATUS OF 9019 ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/12/10 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER ROSE, 1 SYCAMORE AVENUE, BLOCK 54, LOTS 37, 38, 42 & 43, LITTLE SILVER, NJ CLOSING ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/12/10 | EMAIL TO J. DAMAN CONCERNING 9019, AMBOY PARTIAL SETTLEMENT, AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/12/10 | EMAILS (X2) TO AND FROM K. GILMAN CONCERNING ORDER DISMISSING FRANCO ADVERSARY COMPLAINT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/12/10 | REVIEW OF EMAILS (X2) TO J. CASELLO REGARDING 5752 ORDER APPROVING SALE OF DE WITT AVENUE LAND. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/12/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO | (D30 ) 04928/JTT | 0.20 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 01/13/10 | EMAIL TO C. BEIRNE AND L. RESTIVO CONCERNING 1660 N. OLDEN, EWING PROPERTY, PNC ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/13/10 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAILS (X2) FROM E. HOLDREN REGARDING MULTIPLE BLACK-LINES, COMMENTS TO SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/13/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING DISCUSS RUMSON LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/13/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/13/10 | REVIEW OF EMAILS TO AND FROM E. GLAS (X2) CONCERNING STATUS OF FRANCO SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF DRAFT FRANCO/SAFDIEH SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF CORRESPONDENCE TO D. BRUCK CONCERNING SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/13/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING EXECUTED HSBC BANK SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SIGNED SETTLEMENT AGREEMENT RE HSBC MULTI-MILLION SETTELEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL TO K. CROSS CONCERNING 1713 6TH AVE., NEPTUNE CLOSING STATEMENT AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/14/10 | MEETING WITH COUNSEL FOR DEBTOR AND COMMITTEE REGARDING DISCHARGE ISSUE. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 01/14/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING FRANCO LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAILS TO AND FROM C. BEIRNE CONCERNING STATUS OF ACCOUNT BALANCE FOR HEARING. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/14/10 | MEETING WITH COUNSEL FOR AMBOY BANK REGARDING AMBOY SETTLEMENT TERMS, ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 01/14/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING GILMAN/WINSTON DEAL. ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DRAFT SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE BETWEEN FRANCO AND TRUSTEE FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM J. POSTA | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/10 | REVIEW OF EMAIL FROM M. KAHME CONCERNING DISCUSS AMBOY SETTLEMENT, AND DRAFT AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING AIRPORT EQUITIES DRAFT JOINT SCHEDULING ORDER. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/15/10 | REVIEW OF EMAIL FROM B. FOLEY REGARDING COUNTRYWIDE/320 ROSELD ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF SHAMOOSH ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/18/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING LAST VERSION OF BLACKLINE REVISED SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM K. YUDELL CONCERNING 10 NEPTUNE/SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAILS (X2) FROM J. POSTA CONCERNING 10 NEPTUNE/SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/18/10 | REVIEW OF EMAIL FROM M. KAHEM CONCERNING PROPOSED MOTION TO APPROVE SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING ADJMI/SOVEREIGN BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAILS (.7) FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.70 | 297.50 |
| 01/18/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING REVISED AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/18/10 | REVIEW OF EMAIL FROM K. YUDELL CONCERNING 10 NEPTUNE/SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAILS (.2) FROM B. BAKER REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/19/10 | TELECONFERENCE WITH B. BAKER AND A. STEINBERG REGARDING FRANCO AGREEMENT. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AMBOY BANK, D&D TRUST, GEORGE SCHARPF AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL TO S. PACKMAN REGARDING 101 W. PALMER & 177 MONMOUTH ROAD, NOTICE OF AUCTION AND SALE HEARING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM M. TURNER REGARDING PEARL DWEK 311 CROSBY AVE., DEAL, NJ. | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 01/19/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING DEAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING EMC CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SOUTH CAROLINA CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING REVISED AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAILS (X2) TO AND FROM M. SICILIANO CONCERNING SOUTH CAROLINA CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 3405 ROUTE 33 NEPTUNE & NOTICES OF AUCTION. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING 3405 RT. 33, NEPTUNE, NJ INSURANCE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF RT. 33 MEDICAL SALE ORDER. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAILS (X2) FROM T. DUGGAN REGARDING 1660 N. OLDEN CLOSING. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY REGARDING WORLD SAVINGS BANK LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/19/10 | REVIEW OF EMAILS (X4) FROM P. TAYLOR REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.40 | 85.00 |
| 01/19/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING CONGREGATION SHAARE TEFILAH SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING NONDISCHARGEABILITY JUDGMENT TO FRANCO AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GEORGE SCHARPF LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | TELECONFERENCE WITH B. BAKER AND M. KAHME REGARDING AMBOY AGREEMENT (X2). | (D30 ) | 04928/JTT | 1.10 | 233.75 |
| 01/19/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SINKING SPRINGS, SUIT TO RELEASE BOND AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAILS (X2) FROM S. LIPSTEIN CONCERNING DEADLINES, HAKIM LITIGATION, AND WORLD SAVINGS BANK LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/19/10 | WORK ON AMBOY SETTLEMENT ISSUES RE | (D30 ) | 04928/JTT | 0.80 | 340.00 |

CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| | MULTI-MILLION CLAIM WAIVER ISSUES. | | | | |
| 01/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING THREE SALE APPROVAL ORDERS, 1411 10TH AVE., NEPTUNE TWP., NJ; 319 BRICKYARD ROAD, HOWELL, NJ; AND 500 ROSELD AVE., DEAL PARK, OCEAN, NJ. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/19/10 | EMAILS TO AND FROM TRUSTEE (X2) REGARDING CONSENT JUDGMENT ISSUE. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAIL TO R. RAKOSKI REGARDING 101 W. PALMER & 177 MONMOUTH ROAD. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING COSTS ON 101 W. PALMER. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM J. PETIT REGARDING RT. 33 MEDICAL PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING FOUR STAR LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM J. DAMAN REGARDING WACHOVIA LC, CLAIMS AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING 10 NEPTUNE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | TELECONFERENCE WITH K. YUDELL, M. UNTAWALE CONCERNING 10 NEPTUNE. | (D30 ) | 04928/JTT | 1.00 | 425.00 |
| 01/20/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING REVIEW OF TERM SHEET, 1806 HOLDINGS LLC LEGAL ISSUES AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 55 N. GILBERT, TINTON FALLS PROPERTY, D&D TRUST, AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING SAEL OF 1727 LANES MILL ROAD, LAKEWOOD, NJ. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING FOUR STAR. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM A. LARUE REGARDING STATUS OF TODD HOLMES MEETING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING ROUTE 33 MEDICAL LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL TO R. SMITH CONCERNING 485 BRICK BLVD., BRICK, NJ APPRAISAL AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING REVIEW OF DRAFT SETTLEMENT AGREEMENT, PROPOSED MOTION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF DUGDALE STIPULATION GRANTING STAY RELIEF. | (D30 ) | 04928/JTT | 0.10 | 21.25 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7657390

| | | | | |
|---|---|---|---|---|
| | BAKER REGARDING COMMENTS TO PROPOSED SETTLEMENT AGREEMENT. | | | |
| 01/20/10 | CALL WITH K. YUDELL COUNSEL FOR LENDER AND J. POSTA COUNSEL FOR HAKIM REGARDING FINAL LEGAL ISSUES RELATING TO HAKIM/AJH SETTLEMENT. | (D30 ) 04928/JTT | 0.40 | 170.00 |
| 01/20/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING FOUR STAR LEGAL ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 101 W. PALMER & 177 MONMOUTH ROAD NOTICE OF AUCTION ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF CORRESPONDENCE TO RC SHEA & ASSOCIATES REGARDING 3405 ROUTE 33, NEPTUNE, NJ DEFAULTED AGREEMENT OF SALE. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING 10 NEPTUNE SETTLEMENT AGREEMENT FOR FURTHER REVISIONS AND COMMENTS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 485 BRICK BLVD., MAMYIE SA AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAILS (X2) TO AND FROM D. SEAMAN REGARDING MAMYIE, 485 BRICK MARKETING OF PROPERTY. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AMBOY SETTLEMENT ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO CONCERNING CONTINUED REVIEW AND COMMENTS TO AMBOY AGREEMENT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAILS (X3) TO AND FROM M. UNTAWALE REGARDING REVIEW 10 NEPTUNE SETTLEMENT AGREEMENT IN PREPARATION FOR TELECONFERENCE AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.30 | 63.75 |
| 01/20/10 | EMAIL TO H. TAYLOR REGARDING TRUSTEE'S DEPOSITION IN THE SERUYA LITIGATION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING 101 W. PALMER & 177 MONMOUTH ROAD, CARVE-OUT AND RELATED ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING CAYRE LITIGATION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 485 BRICK BLVD. APPRAISAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM J. DAMAN REGARDING FRANCO 9019, SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/21/10 | TELECONFERENCE WITH DEBTOR AND B. BAKER REGARDING AMBOY AND DISCHARGE | (D30 ) 04928/JTT | 0.20 | 42.50 |

1174 FS  DWEK, SOLOMON - CHAPTER 11 TRUSTEE                                    Page 86
             CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7657390

|            |                                                                                                   |        |           |      |        |
|------------|---------------------------------------------------------------------------------------------------|--------|-----------|------|--------|
|            | ISSUES.                                                                                           |        |           |      |        |
| 01/21/10   | EMAILS (X6) TO AND FROM A. STEINBERG REGARDING REDLINE VERSION OF SETTLEMENT AGREEMENT RE FRANCO FOR FURTHER REVIEW AND COMMENT. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 01/21/10   | REVIEW OF CORRESPONDENCE TO D. BRUCK CONCERNING ASSIGNMENT OF LIMITED LIABILITY COMPANY INTEREST IN WEST PARK AVENUE LAND LLC. | (D30 ) | 04928/JTT | 0.10 | 42.50  |
| 01/21/10   | REVEIW OF EMAIL FROM K. YUDELL CONCERNING 10 NEPTUNE SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50  |
| 01/21/10   | REVIEW OF EMAIL FROM M. KAHME CONCERNING SUBSTANTIVE CHANGES TO AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAILS (X3) FROM A. STEINBERG REGARDING REVIEW OF REDLINE VERSION OF SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 01/21/10   | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PROPOSED AGREEMENT CONCERNING WINSTON CIRCLE. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAIL FROM C. BARBA REGARDING HABER CONFIDENTIALITY STIPULATION AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING WINSTON CIRCLE SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00  |
| 01/21/10   | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING STATUS OF THE GREENWOOD PLAZA PROPERTY CLOSING. | (D30 ) | 04928/JTT | 0.20 | 42.50  |
| 01/21/10   | CONFERENCE WITH B. BAKER REGARDING ISHAY POSITION ON PROPOSED SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAILS (X2) FROM P. TAYLOR CONCERNING EXPERT REPORT STATUS, HABER, AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50  |
| 01/21/10   | REVIEW OF EMAIL TO J. AUGUST CONCERNING WORLD SAVINGS BANK NOTICE OF MOTION, MOTION, PROPOSED ORDER, STIPULATION AND CONSENT ORDER, AND INFORMATION FOR NOTICE OF SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50  |
| 01/21/10   | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STALKING HORSE BIDDERS, NOTICES OF AUCTION AND SALE HEARING FOR SALE IN FEBRUARY 2010. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING WORLD SAVINGS LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAIL FROM E. GLAS REGARDING LANIADO OBJECTION LETTER. | (D30 ) | 04928/JTT | 0.10 | 21.25  |
| 01/21/10   | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT. | (D30 ) | 04928/JTT | 0.10 | 42.50  |
| 01/21/10   | REVIEW OF EMAIL FROM C. BARBA | (D30 ) | 04928/JTT | 0.10 | 42.50  |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| | | | | |
|---|---|---|---|---|
| | REGARDING REVIEW OF DRAFT LETTER TO JOSH MARKOWITZ, COUNSEL FOR SHIMON HABER CONCERNING DISCOVERY ISSUES. | | | |
| 01/21/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING ADDITIONAL SUBSTANTIVE CHANGES TO AGREEMENT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | CONFERENCE WITH B. BAKER REGARDING HSBC DEAL, GENERAL LITIGATION MATTERS. | (D30 )  04928/JTT | 0.30 | 63.75 |
| 01/21/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING 1727 LANES MILL ROAD, LAKEWOOD, NJ, REVIEW OF EXECUTED SETTLEMENT AGREEMENT, AND CLOSING ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING REVIEW OF DRAFT LETTER TO JOSH MARKOWITZ, COUNSEL FOR SHIMON HABER CONCERNING DISCOVERY ISSUES. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING BRT DRAFT CONSENT JUDGMENT AND RELATED ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE/SETTLEMENT AGREEMENT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SALE OF PROPERTIES, 5775 NOTICE OF AUCTION, 316 FISHER AVE., NEPTUNE, NJ, 5774 NOTICE OF AUCTION, 311 HIGHWAY 35, NEPTUNE, NJ, AND FORM AGREEMENT OF SALE EFFECTIVE 12/2/08. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WPAL - ASSIGNMENT OF LLC INTERET, PARTIALLY EXECUTED. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING DEADLINE FOR THIRD-PARTY COMPLAINT AND RELATED LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | DRAFT FRE 408 EMAIL CORRESPONDENCE TO K. YUDELL CONCERNING SETTLEMENT TERMS AND ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING WSB SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | TELECONFERENCE WITH M. KAHME AND B. BAKER (X2) REGARDING FURTHER REVISIONS TO AMBOY AGREEMENT. | (D30 )  04928/JTT | 0.80 | 170.00 |
| 01/21/10 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING CONTINUING REVIEW OF SETTLEMENT AGREEMENT RE: HAHME AND AJH AND DRAFT 9019 MOTION. | (D30 )  04928/JTT | 0.20 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING ADDITIONAL SUBSTANTIVE CHANGES TO AGREEMENT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM D. YEGER REGARDING DEADLINE FOR THIRD-PARTY COMPLAINT AND RELATED LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM DEBTOR | (D30 )  04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING PROPOSED CONSENT JUDGMENT, AMBOY BANK, D&D TRUST AND GEORGE SCHARPF LEGAL ISSUES. |  |  |  |  |
| 01/21/10 | REVIEW OF EMAILS (X2) FROM R. JACKSON REGARDING 1660 N. OLDEN SETTLEMENT AND LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/21/10 | REVIEW OF EMAILS (X2) FROM C. BARBA CONCERNING DRAFT LETTER OBJECTING TO THE LANIADO DEFENDANTS' RECENT DISCOVERY REQUESTS AS DUPLICATIVE AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/21/10 | EMAIL TO COUNSEL AND TRUSTEE CONCERNING DRAFT SETTLEMENT DOCUMENTS FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/21/10 | EMAIL TO M. UNTAWALE CONCERNING 10 NEPTUNE AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM S. PACKMAN COUNSEL FOR WAMU REGARDING SALE APPROVAL ORDER ON 6201 RT. 9 (HONIG). | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF FOLLOW UP EMAIL FROM E. GLAS CONCERNING LANIADO SIDE AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM S. SEAMAN REGARDING UPCOMING MOTION HEARING, WEST PARK AVE. LAND DEAL AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAILS (X3) FROM R. JACKSON REGARDING 1727 LANES MILL ROAD, LAKEWOOD, NJ, REVIEW OF EXECUTED SETTLEMENT AGREEMENT, AND CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAILS (X3) FROM E. GLAS CONCERNING LANIADO OBJECTION LETTER. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 01/21/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT LIENS, RT. 33 MEDIAL AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM K. GILMAN CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/22/10 | REVIEW OF FOLLOW UP EMAIL FROM A. STEINBERG REGARDING FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/22/10 | REVIEW OF EMAILS (X2) FROM C. MAYER REGARDING CHICAGO TITLE INS. CO., PEARL DWEK LITIGATION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/22/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REVIEW OF CONSENT JUDGMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/22/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR TRANSACTIONS SUMMARY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/22/10 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING MOTION TO COMPEL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/22/10 | REVIEW OF EMAIL FROM B. NADEL REGARDING DWEK RETAIN/DWEK GAS | (D30 ) | 04928/JTT | 0.10 | 21.25 |

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 01/22/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING DWEK OHIO REPORTS FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/22/10 | CONTINUE WORK ON FRANCO SETTLEMENT AND MOTION ISSUES. | (D30 ) | 04928/JTT | 0.80 | 340.00 |
| 01/25/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF 6201 ROUTE 9, AND DE WITT AVENUE CLOSINGS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING 10 NEPTUNE 9019 MOTION FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | EMAILS (X2) TO S. BECKELMAN WITH ATTACHED CONSENT JUDGMENT FOR CONTINUING REVIEW AND COMMENT WITH REGARD TO THE FRANCO/JUBILEE LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING GRANT THORNTON EXPERT REPORTS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING GRANT THORNTON EXPERT REPORTS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING EMC PROPERTIES, ORDERS AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING INSURANCE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | REVIEW OF EMAIL FROM C. BEIRNE WITH ATTACHED ORDER APPROVING SALE OF 1405 TENTH AVENUE DATED 11/25/09 FOR REVIEW. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING VARIOUS LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | REVIEW OF EMAILS (X6) FROM M. UNTAWALE REGARDING FRANCO SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.60 | 127.50 |
| 01/25/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING FURTHER DISCUSS AMBOY SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | TELECONFERENCE WITH B. BAKER AND S. HARTSTEIN, CPA OF BEDERSON CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04928/JTT | 0.50 | 106.25 |
| 01/25/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING ATTACHED EAGLE SOUTH CONTRACT FOR SALE OF LAND AND REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF SALE OF 3405 ROUTE 33, NEPTUNE TOWNSHIP, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM A. LARUE CONCERNING HOLMES LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM B. BAKER | (D30 ) | 04928/JTT | 0.10 | 21.25 |

1174-PS  DWEK SOLOMON / CHAPTER 11 TRUSTEE

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice 7657390

| Date | Description | | | | |
|---|---|---|---|---|---|
| | SKOFF CONCERNING CAPITAL PROPERTY SUBPOENA ISSUES. | | | | |
| 01/26/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING ORDERS APPROVING SALE OF 319 BRICKYARD ROAD, HOWELL, NJ, 1411 10TH AVE, NEPTUNE, NJ, AND 500 ROSELD AVE., DEAL, NJ REGARDING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. FACCONE CONCERNING CHICAGO TITLE INS. CO. SUBPOENA. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEADLINE STATUS TO FILE LAWSUITS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, CONCERNING MOTION TO COMPEL DISCOVERY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF FAX FROM E. MUELLER ATTACHING PROOF OF HEARING SCHEDULING CARD, COPY OF LAST ORDER ENTERED IN THE CASE, AND COPY OF ORIGINAL COMPLAINT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING ANSWER TO COUNTERCLAIM, GLOBAL SETTLEMENT, DIME SAVINGS AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FRANCO ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. LARUE REGARDING HOLMES MEETING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | TELECONFERENCE WITH B. BAKER AND A. STEINBERG REGARDING REVISIONS TO SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAILS (X3) TO AND FROM R. JACKSON CONCERNING COUNTRYWIDE CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 01/26/10 | CONFERENCE WITH TRUSTEE AND COUNSEL RE EAGLE SOUTH PARTNERSHIP LEGAL ISSUES RE PROPOSED SALE. | (D30 ) | 04928/JTT | 0.50 | 212.50 |
| 01/26/10 | REVIEW OF EMAIL FROM G. INCARDONE CONCERNING DISCUSS MOTION TO COMPEL DISCOVERY YESHIVA OF THE TELSHE ADVERSARY PROCEEDING AND REVIEW RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING REVISED CONSENT JUDGMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM M. CRITCHLEY CONCERNING SUBPOENA SERVED UPON CHAPTER 11 TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM M. KAHME CONCERNING SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MOTION | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7657390

| 01/27/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SALE OF WAMU PROPERTIES, CREDIT BID, AND RELATED MATTERS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAILS (X2) FROM D. PACHECO CONCERNING ZURICH LEGAL ISSUES, SUN BANK INVESTORS AND RELATED MATTERS. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM J. CARRIERO ATTACHING UPDATED RENT ROLL AND SECURITIES STATEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SOUTH CAROLINA CLOSING ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAILS (X2) FROM G. INCARDONE REGARDING MOTION TO COMPEL DISCOVERY/YESHIVA OF THE TELSHE ADVERSARY PROCEEDING. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM K. CROSS ATTACHING WIRE TRANSFER INSTRUCTIONS FOR SALE OF 1727 LANES MILL ROAD, LAKEWOOD AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL TO Y. FISCHER ATTACHING REMAINING DWEK PORTFOLIO FOR PROSPECTIVE PURCHASERS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING CONFER WITH REGARD TO LOAN COMPLAINTS AND CHARITABLE SETTLEMENTS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAILS (X2) FROM T. HOLMES CONCERNING PREPARATION AND AVAILABILITY FOR 2/4/10 MEETING. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING CEDARVIEW SETTLEMENT ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM B. BECKER CONCERNING CHARITABLE SETTLEMENT PROPOSALS. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING DRAFT 9019 MOTION FOR 10 NEPTUNE AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING PROPOSED JOINT SCHEDULING ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL STATUS AND VARIOUS CASE ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |

1174 PS   DWEK, SOLOMON   CHAPTER 11S   STANZIALE   Page 86

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| 01/27/10 | REVIEW OF EMAIL TO D. PACHECO CONCERNING SUN LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL TO J. AUGUST ATTACHING STIPULATION AND CONSENT ORDER SETTLING ADVERSARY PROCEEDING AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING RT. 33, BERKELEY HEIGHTS STATUS AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING BRT, RT. 33 AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING REDLINE VERSION OF HAKIM/AJH SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM F. KIRK ATTACHING CORRESPONDENCE CONCERNING POTENTIAL OFFERS TO PURCHASE 101 W. PALMER AVE., W. LONG BRANCH, NJ PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF DISCLOSURE STATEMENT AND OUTCOME OF HEARING. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING TERMINATION OF DEBTOR'S EXPENSES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM M. KAHME ATTACHING TRUSTEE'S MOTION AND PRELIMINARY REVIEW OF SAME, D&D CLAIMS ISSUES AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS AND AVAILABILITY FOR TODD HOLMES 2/4/10 MEETING. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING PROPOSED JOINT SCHEDULING ORDER AND PRELIMINARY REVIEW OF SAME CONCERNING THE 1800 HOLDINGS LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM J. POSTA CONCERNING SETTLEMENT WITH HAKIM AND AJH INVESTMENTS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | CONFERENCE WITH B. BAKER REGARDING FINAL REVIEW OF SETTLEMENT AGREEMENT AND MOTION TO APPROVE AMBOY SETTLEMENT. | (D30 ) | 04928/JTT | 1.70 | 361.25 |
| 01/27/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING NOTICE OF SETTLEMENT FOR ATERAT TORAH CENTER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING REVIEW OF AMBOY | (D30 ) | 04928/JTT | 0.10 | 21.25 |

1174 PS DWEK, SOLOMON -- CHAPTER 11 TRUSTEE                                    Page 96

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SETTLEMENT, EAGLE SOUTH DEAL ISSUES AND RELATED MATTERS. |  |  |  |  |
| 01/27/10 | REVIEW OF EMAIL TO J. LEMKIN, W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING STATUS OF MOTION TO TERMINATE DEBTOR'S EXPENSES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW AND REVISE WORLD SAVINGS MOTION/NOTICE OF SETTLEMENT OF CONTROVERSY. | (D30 ) | 04928/JTT | 0.50 | 212.50 |
| 01/28/10 | REVIEW OF EMAIL FROM M. KAHME ATTACHING REVISED ORDER APPROVING SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM M. KAHME CONCERNING SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING TRUSTEE'S MOTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS OF EAGLE SOUTH MATTER, AND SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/28/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING DISCHARGE ISSUE PROPOSAL. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING CORRESPONDENCE TO RIKER DANZIG RESPONDING TO SUBPOENA SERVED ON CREM AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING YESHIVA LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/28/10 | TELECONFERENCE WITH B. BAKER AND W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CREDITOR COMMITTEE POSITION ON DWEK DISCHARGE. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM J. AUGUST CONCERNING WSB SETTLEMENT AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 01/28/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL CONCERNING COMPENSATION MOTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF RT. 33. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/28/10 | CONTINUE REVIEW AND REVISIONS TO GLOBAL AMBOY SETTLEMENT RE MULTI-MILLION DOLLAR CLAIM WAIVER. | (D30 ) | 04928/JTT | 0.50 | 212.50 |
| 01/28/10 | REVIEW OF EMAILS TO AND FROM (X3) FROM P. TAYLOR CONCERNING PONZI EXPERT REPORTS. | (D30 ) | 04928/JTT | 0.70 | 148.75 |
| 01/28/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 1800 HAMILTON LLC PARTNERSHIP ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING COMMENTS TO REVISED ORDER APPROVING SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |

117 as DWEK, SOLOMON CHAPTER 11
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7657390

| Date | Description | | Code | Hours | Amount |
|------|-------------|--|------|-------|--------|
| | REGARDING AGREEMENT. | | | | |
| 01/29/10 | REVIEW OF EMAIL FROM B. FOLEY CONCERNING 320 ROSELD AVE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING FRANCO MOTION. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/29/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING WORLD SAVINGS BANK SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SETTLEMENT PAPERS RE AMBOY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING GREENWOOD PLAZA, SC PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING COMMITTEE'S MOTION TO TERMINATE AND RELATED FRANCO LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 01/29/10 | REVIEW OF EMAIL FROM P. BASS REGARDING NEW SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING REVISED ORDER APPROVING SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM M. KAHME CONCERNING FINAL VERSION OF THE AMBOY MOTION AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/29/10 | REVIEW TRANSACTIONS AND MERITS FOR POSSIBLE ADDITIONAL LITIGATION. | (D30 ) | 04928/JTT | 0.80 | 340.00 |
| 01/29/10 | REVIEW OF EMAIL FROM M. KAHME ATTACHING FULLY EXECUTED SETTLEMENT AGREEMENT WITH EXHIBITS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 01/31/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MORRIS LEVY LITIGATION, SOVEREIGN BANK DEPOSITIONS AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| | TOTAL FOR | | 04928/JTT | 107.40 | 35,678.75 |
| | | | | | |
| 01/02/10 | REVIEW OF EMAIL FROM G. JOHNSTON REGARDING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/02/10 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING STATUS OF SUN BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/02/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING FURTHER REVIEW AND COMMENTS TO DRAFT AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/03/10 | REVIEW OF EMAIL FROM G. JOHNSTON CONCERNING REVIEW OF REVISED SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/03/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING REVISE OF BLACKLINED | (D30 ) | 04929/BLB | 0.30 | 127.50 |

117 FS DWEK, SOLOMON, CHAPTER 11 TRUSTEE

Case 07-11757-KCF  Doc 6870-15  Filed 10/04/10  Entered 10/04/10 18:13:31  Desc
CHAPTER 11 TRUSTEE    Exhibit Ex C.8a   Page 29 of 71   Page 53

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| | VERSION OF REVISED AMBOY SETTLEMENT AGREEMENT. | | | | |
| 01/04/10 | CONFERENCE WITH J. TESTA REGARDING HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/04/10 | REVIEW AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 1.00 | 212.50 |
| 01/04/10 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING SETTLEMENT DISCUSSIONS, FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING PREPARATION FOR CONFERENCE CALL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING STATUS OF MAMYIE - 1900 RT. 33/HAMILTON FORECLOSURE ISSUE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT, PNC NOTE AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAILS (X3) FROM D. SEAMAN REGARDING OPERATING STATEMENTS, DEPOSITS, EXECUTED SETTLEMENT AGREEMENT, MOVING FORWARD AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 01/04/10 | CONFERENCE WITH TRUSTEE REGARDING COMMENTS TO FRANCO TERM SHEET AND POSITION ON KANTROWITZ. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/04/10 | PREPARE FRANCO TERM SHEET WITH J. TESTA. | (D30 ) | 04929/BLB | 1.00 | 212.50 |
| 01/04/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING 19966 NE 36TH PLACE, AVENTURA, FL PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING REVIEW OF AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1806 HOLDINGS, 2100 ROUTE 35 OCEAN PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | TELECONFERENCE WITH J. AUGUST REGARDING STILLWATER. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING DISCUSS AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING VARIOUS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/04/10 | REVIEW OF FOLLOW UP EMAIL FROM K. GILMAN REGARDING REVISED CONTINGENT SETTLEMENT AGREEMENT AND MOTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/04/10 | REVIEW OF EMAILS (X2) TO AND FROM G. JOHNSTON REGARDING FURTHER REVIEW OF HSBC SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/04/10 | REVISE HSBC AGREEMENT AND MOTION TO APPROVE SETTLEMENT. | (D30 ) | 04929/BLB | 2.00 | 850.00 |
| 01/04/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING VARIOUS LITIGATION AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7657390

| | | | | |
|---|---|---|---|---|
| 01/05/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FRANCO/COMMITTEE MOTION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DRAFT QUIT CLAIM DEED TRANSFERRING THE PROPERTY FROM PEARL DWEK BACK TO SOLOMON AND ISAAC DWEK WITH REGARD TO THE 19966 NE 36TH STREET, AVENTURA, FL PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/05/10 | EMAILS (X4) TO AND FROM D. VUOCOLO CONCERNING LEGAL ISSUES WITH REGARD TO THE AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/05/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING WAMU, CORBETT, AND KANTROWITZ LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION, PROPOSED THIRD-PARTY COMPLAINT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/05/10 | EMAIL TO A. FIEDLER REGARDING AMEND LIQUIDATION ANALYSIS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/05/10 | TELECONFERENCE WITH S. HARTSTEIN REGARDING MODIFICATIONS TO LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 01/05/10 | TELECONFERENCE WITH J. TESTA AND J. POSTA REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/05/10 | REVIEW OF EMAIL FROM J. DELUCA REGARDING AMBOY PROPOSED SETTLEMENT AGREEMENT REVIEW AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAILS (X4) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DISCUSS DISCLOSURE STATEMENT, LIMITED OBJECTION TO PRESERVE CREDITOR COMMITTEE'S RIGHTS, AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/05/10 | REVIEW OF FOLLOW UP EMAIL FROM A. STEINBERG REGARDING INITIAL COMMENTS ON TERM SHEET. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WEST PARK ESTATES, KANTROWITZ AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/05/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING STATUS OF AMBOY SETTLEMENT AGREEMENT AND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING SHAMOOSH SETTLEMENT PROPOSAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

PS  DWEK SOLOMON  CHARLES  STANZIALE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7657390

| Date | Description | | Attorney | Hours | Amount |
|------|-------------|---|----------|-------|--------|
| | CO. | | | | |
| 01/06/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PONZI SCHEME ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVISE AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 2.50 | 1,062.50 |
| 01/06/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEPOSITION TESTIMONY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAILS TO AND FROM (X5) A. STEINBERG REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 01/06/10 | TELECONFERENCE WITH COURT REGARDING CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING SETTLEMENT NEGOTIATIONS, DRAFT AGREEMENT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | EMAIL TO M. BAUER, COUNSEL FOR KANTROWITZ REGARDING FRE 408 SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING 3RD CIRCUIT DECISION REGARDING PONZI SCHEMES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | TELECONFERENCE WITH DEBTOR REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/06/10 | REVIEW OF EMAIL FROM J. AUGUST TO REVIEW WORLD SAVINGS SETTLEMENT DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | CONFERENCE WITH TRUSTEE CONCERNING 1806 MORTGAGE OBTAINING THE RELEASE PRICE FROM J. DWEK. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/06/10 | EMAIL TO M. KAHME TO REVIEW AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAILS (X2) TO AND FROM M. KAHME CONCERNING ROUTE 33 SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/06/10 | CONFERENCE WITH J. TESTA AND H. TAYLOR REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/06/10 | EMAIL TO G. JOHNSTON, P. SLOANE, AND R. USADI REGARDING FURTHER REVIEW OF AGREEMENT, FRANCO LEGAL ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAILS TO AND FROM (X5) S. HARTSTEIN, CPA OF BEDERSON REGARDING DEAL ROAD LAND TRANSACTION. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 01/06/10 | TELECONFERENCE WITH J. TESTA, J. AUGUST AND A. GOLD REGARDING STILLWATER LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING MOTION TO TERMINATE, OBJECTIONS, PROFESSIONAL FEES, AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVISE FRANCO TERM SHEET. | (D30 ) | 04929/BLB | 1.50 | 637.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| 01/06/10 | CONFERENCE WITH J. TESTA AND PURCHASER OF ROUTE 33 PROPERTY. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 01/06/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1461 READ PLACE, 113 SARAH COURT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/06/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING 19966 NE 36TH ST., AVENTURA, FL. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/06/10 | TELECONFERENCE WITH K. GILMAN REGARDING HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 01/06/10 | REVIEW OF EMAIL FROM P. SLOANE REGARDING FURTHER REVIEW OF AGREEMENT, FRANCO LEGAL ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/06/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING OPERATING STATEMENTS, DEPOSITS ETC. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/06/10 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG CONCERNING REVISIONS TO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/07/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING REVIEW OF LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/07/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 81 JOINTLY ADMINISTERED DEBTORS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/07/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING OPERATING STATEMENTS, DEPOSITS, EXECUTED SETTLEMENT AGREEMENTS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | TELECONFERENCE WITH A. STEINBERG REGARDING CHANGES TO TERM SHEET. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/07/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING REVIEW OF DECEMBER ACCOUNTING FROM 12/1/09 THROUGH 12/31/09. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/07/10 | EMAIL TO A. STEINBERG REGARDING FRANCO TERM SHEET REVIEW. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING FRANCO'S SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/07/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING HSBC SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CHANGES TO LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/07/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING REVIEW AND COMMENTS TO SETTLEMENT AGREEMENT, MOTION AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING NEW CONTRACT, EAGLE AVE. SOUTH LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | REVIEW OF AMBOY/SCHARPF DEFENDANTS' | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COMMENTS TO THE SETTLEMENT AGREEMENT. |  |  |  |  |
| 01/07/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING ROUTE 33 PROSPECTIVE PURCHASERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | CONTINUE PREPARATION OF FRANCO TERM SHEET. | (D30 ) | 04929/BLB | 1.50 | 637.50 |
| 01/07/10 | TELECONFERENCE WITH J. TESTA, TRUSTEE, FRANCO'S COUNSEL, AND I. FRANCO CONCERNING NEGOTIATION OF FINAL TERMS OF SETTLEMENT. | (D30 ) | 04929/BLB | 1.00 | 212.50 |
| 01/07/10 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING 1806 HOLDINGS, LLC CLOSING STATUS. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/07/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/07/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN/DWEK TRIAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING FRANCO LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/08/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING ROUTE 33 MEDICAL SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING FRANCO SETTLEMENT, THIRD PARTY COMPLAINT EXTENSION AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING INVESTOR DUE DILIGENCE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING DEBTOR'S K-1'S. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/08/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING 30 FINCHLEY BLVD. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/08/10 | REVIEW OF EMAIL TO K. GILMAN CONCERNING FURTHER REVIEW OF HSBC/FRANCO SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE DEPOSIT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/09/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING FRANCO SETTLEMENT TERMS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING TRIAL AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/09/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO SETTLEMENT TERMS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/10/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MOTION TO SETTLE, AND DISCUSS RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/11/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MEETING TO DISCUSS VARIOUS LEGAL | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174   AS DW EK 53 LCM ON CHAPTER 11 TRUSTEE
      CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| | | | | |
|---|---|---|---|---|
| | AGREEMENT WITH AMBOY BANK'S COUNSEL AND RELATED LEGAL ISSUES. | | | | |
| 01/14/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF S. HABER PLEA. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING LANIADO LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY AND DWEK SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING DEPOSITION OF DEBTOR AND RELATED LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING FRANCO SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FRANCO SETTLEMENT AGREEMENT. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM M. BAUER REGARDING DEBTORS DEPOSITION TRANSCRIPT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING LANIADO ISSUES. | (D30 )  04929/BLB | 0.20 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM J. POSTA REGARDING FURTHER REVIEW OF 10 NEPTUNE SETTLEMENT AGREEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS CASE ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/14/10 | EMAIL TO P. TAYLOR AND E. GLAS REGARDING REVIEW OF DEFENDANT'S FIRST REQUEST FOR DOCUMENT PRODUCTION AND RELATED MATTERS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING GILMAN/WINSTON DEAL. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/15/10 | EMAIL TO J. LEMKIN AND W. GREENHALGH, COMMITTEE COUNSEL REGARDING PROPOSED PLAN AND RELATED LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM M. KAHME TO DISCUSS SETTLEMENT TERMS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAILS (X2) FROM D. BRUCK CONCERNING SHAMOOSH LITIGATION ISSUES. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 01/15/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING KANTROWITZ LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING CONTINUING REVIEW TO LATEST VERSION OF SETTLEMENT AGREEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAILS (X2) FROM S. BECKELMAN REGARDING FURTHER REVIEW OF FRANCO SAFDIEH JEWISH COMMUNAL | (D30 )  04929/BLB | 0.20 | 42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | CONCERNING SETTLEMENT AGREEMENT LANGUAGE. | | | | |
| 01/15/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/15/10 | REVIEW AND REVISE FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/15/10 | EMAIL TO J. TESTA REGARDING FRANCO SAFDIEH JEWISH COMMUNAL FUND, SETTLEMENT AGREEMENT REVIEW. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/15/10 | REVIEW OF EMAIL FROM M. KAHME CONCERNING RT. 33 SETTLEMENT AGREEMENT LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING REVIEW OF FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MOTION TO COMPEL DISCOVERY YESHIVA OF THE TELSHE ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY STAY PROVISIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAILS (X2) FROM M. KAHME CONCERNING PREPARATION FOR CONFERENCE CALL TO DISCUSS FRANCO SETTLEMENT TERMS AND REVIEW ISSUES FOR DRAFT SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/18/10 | REVIEW OF FOLLOW UP EMAIL FROM J. DELUCA CONCERNING REVISED SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VALUE IN REMAINING ASSETS TO THE ESTATE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SILBERBERG DEAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING LLC, SALE OF PROPERTIES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAILS (X7) FROM D. VUOCOLO IN PREPARATION FOR TELECONFERENCE TO FURTHER DISCUSS AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.70 | 297.50 |
| 01/18/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING REVIEW OF AMBOY SETTLEMENT AGREEMENT AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAILS (X2) FROM J. POSTA REGARDING 10 NEPTUNE SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/18/10 | EMAIL TO J. TESTA AND L. RESTIVO REGARDING HSBC SETTLEMENT RELEASE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/18/10 | REVIEW OF EMAIL FROM B. TASSILLO | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING ADJMI/SOVEREIGN BANK LEGAL ISSUES. |  |  |  |  |
| 01/18/10 | REVIEW OF EMAILS (X2) FROM M. KAHME REGARDING FURTHER REVIEW OF DRAFT SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING VALUE IN REMAINING ASSETS TO THE ESTATE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/18/10 | EMAIL TO J. DELUCA CONCERNING CONTINUING REVIEW AND COMMENT TO AMBOY SETTLEMENT AGREEMENT AND RELATED SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/19/10 | TELECONFERENCE WITH DEBTOR REGARDING HSBC AGREEMENT, AMBOY DEAL AND 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/19/10 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING FRANCO AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEBTOR'S DEPOSITION TRANSCRIPT, SUN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/19/10 | TELECONFERENCE WITH J. TESTA AND M. KAHME REGARDING AMBOY AGREEMENT (X2). | (D30 ) | 04929/BLB | 1.10 | 233.75 |
| 01/19/10 | TELECONFERENCE WITH D. VUOCOLO REGARDING AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 0.70 | 297.50 |
| 01/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ROUTE 33 ORDER APPROVING THE SALE FOR 3405 ROUTE 33, NEPTUNE, NJ. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PREPARATION OF HAKIM SETTLEMENT DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/19/10 | TELECONFERENCE WITH J. TESTA AND J. FISCH REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PREPARATION OF OBJECTIONS IN THE LANIADO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/19/10 | TELECONFERENCE WITH D. VUOCOLO REGARDING AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING LANIADO LITIGATION, OBJECTIONS AND LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/19/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SINKING SPRINGS COMPLAINT AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7657390

| 01/19/10 | REVISE AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
|---|---|---|---|---|---|
| 01/19/10 | CONFERENCE WITH A. GREEN REGARDING TRANSCRIPT OF DEBTOR'S TESTIMONY IN THE SUN CASE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/19/10 | EMAILS (X2) TO J. DELUCA CONCERNING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/19/10 | TELECONFERENCE WITH J. TESTA REGARDING VARIOUS MATTERS. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/19/10 | CONFERENCE WITH DEBTOR REGARDING AMBOY DEAL. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING GLOBAL CALENDAR ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/19/10 | EMAILS (X2) TO AND FROM D. VUOCOLO REGARDING REVISED AMBOY SETTLEMENT AGREEMENT FOR FURTHER COMMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/19/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING DISCUSS VARIOUS LITIGATION ISSUES WITH TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/19/10 | CONFERENCE WITH M. UNTAWALE REGARDING 1806 HOLDINGS COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/19/10 | REVIEW OF EMAILS (X3) TO AND FROM M. KAHME REGARDING FURTHER REVIEW AND COMMENTS TO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/19/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING FURTHER REVIEW OF CLEAN AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/19/10 | REVIEW OF EMAILS (X2) FROM T. NEUMANN REGARDING AMBOY BANK, D&D TRUST, AND GEORGE SCHARPF LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING MEETING WITH FOUR STAR. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAILS (X2) FROM J. FISCH REGARDING CARVE-OUT ISSUES AND PROPOSAL. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING SETTLEMENT AGREEMENT, RT. 33 TRANSACTION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | EMAIL TO D. VUOCOLO TO REVIEW REVISED AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 101 W. PALMER COSTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM J. POSTA REGARDING CONTINUING REVIEW OF 10 NEPTUNE SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 55 N. GILBERT STREET, TINTON FALLS, SUGAR MAPLE ESTATES, AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | REVISE AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 0.60 | 255.00 |
| 01/20/10 | EMAIL TO M. KAHME TO REVIEW AMENDED AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174 RS DWEK SOLOMON CHAPTER 11 S STANZIALE Page 10
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7657390

| Date | Description | Code | | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING FURTHER REVISIONS AND COMMENTS TO THE AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAILS (X2) FROM F. KIRK CONCERNING FOUR STAR LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/20/10 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING MAYMIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING OVED DEFENDANTS AND DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING MEETING WITH FOUR STAR. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | CONFERENCE WITH TRUSTEE REGARDING AMBOY AND FRANCO SETTLEMENTS. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 01/20/10 | EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING DWEK INVESTOR CASES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/20/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING BACKUP FOR INVESTOR SETTLEMENT (X2). | (D30 ) | 04929/BLB | 0.60 | 255.00 |
| 01/20/10 | REVIEW OF EMAILS (X4) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL REGARDING REVIEW DUGDALE STIPULATION GRANTING STAY RELIEF. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/20/10 | REVIEW OF EMAILS (X5) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CERTAIN DWEK INVESTORS SUBJECT TO SETTLEMENT. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 01/20/10 | EMAIL TO DEBTOR AND F. KIRK REGARDING PREPARATION FOR MEETING WITH FOUR STAR. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS CLAIMS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | TELECONFERENCE WITH J. DELUCA AND J. TESTA REGARDING COMMENTS TO PROPOSED SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.50 | 106.25 |
| 01/20/10 | REVIEW OF EMAIL FROM D. VUOCOLO WITH CLEAN AND BLACKLINED VERSION OF AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NOTICES OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAILS (X2) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MDMC FINAL FEE APPLICATION AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/20/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING DEADLINES AS TO FRANCO AND STILLWATER MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/20/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING AMBOY SETTLEMENT AGREEMENT, PROPOSED MOTION, PAYOFF FOR BRT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7657390

| | | | | |
|---|---|---|---|---|
| 01/21/10 | EMAIL TO B. BECKER CONCERNING REVIEW OF SELECTED INVESTORS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING REVIEW OF ANALYSIS OF CLAIMS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING FINALIZE REPORT, HSBC, FRANCO SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | EMAIL TO M. KAHME TO DISCUSS AMBOY SETTLEMENT ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | TELECONFERENCE WITH R. HONIG REGARDING ISHAY SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING SHIMON HABER, CONFIDENTIALITY STIPULATION AND DISCOVERY, AND RELATED LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING SUN BANK LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | CONFERENCE WITH D. SEAMAN REGARDING WEST PARK SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING 1806 HOLDINGS DRAFT JOINT SCHEDULING ORDER. | (D30 )  04929/BLB | 0.20 | 42.50 |
| 01/21/10 | TELECONFERENCE WITH COURT REGARDING CALENDAR. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 01/21/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SUN BANK LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | CONFERENCE WITH J. TESTA REGARDING HSBC DEAL, GENERAL LITIGATION MATTERS. | (D30 )  04929/BLB | 0.30 | 63.75 |
| 01/21/10 | REVIEW OF EMAIL FROM M.J. EPP FROM CAPITAL MANAGEMENT REGARDING 1727 LANES MILL ROAD, LAKEWOOD, NJ SALE ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING FURTHER DISCUSSION AS TO CONFIDENTIALITY STIPULATION AND DISCOVERY ISSUES. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | CONFERENCE WITH M. UNTAWALE REGARDING 1806 HOLDINGS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING REVIEW OF LANIADO OBJECTION LETTER AND RELATED MATTERS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/21/10 | TELECONFERENCE WITH DEBTOR AND J. TESTA REGARDING AMBOY AND DISCHARGE ISSUES. | (D30 )  04929/BLB | 0.20 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM E. GLAS CONCERNING LANIADO CASE MANAGEMENT ORDER AND RELATED ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING VARIOUS LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAILS (X3) FROM E. GLAS REGARDING EXPERT REPORT STATUS. | (D30 )  04929/BLB | 0.30 | 127.50 |
| 01/21/10 | EMAIL TO B. BECKER CONCERNING EZRA | (D30 )  04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SHALOM CLAIMS AND RELATED LEGAL ISSUES. |  |  |  |  |
| 01/21/10 | REVIEW OF EMAILS (X2) FROM M. KAHME REGARDING ADDITIONAL SUBSTANTIVE CHANGES TO AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/21/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING CONFIDENTIALITY STIPULATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING EXPUNGEMENT MOTIONS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING NON-DISCHARGEABILITY DEAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/21/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING CONFIDENTIALITY STIPULATION AND DISCOVERY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | TELECONFERENCE WITH M. KAHME AND J. TESTA (X2) REGARDING FURTHER REVISIONS TO AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 0.80 | 340.00 |
| 01/21/10 | EMAIL TO C. FARLEY CONCERNING JOINT SCHEDULING ORDER AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | EMAILS (X2) TO AND FROM DEBTOR CONCERNING STATUS OF SILVERBERG LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/21/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING REVIEW OF EXECUTED STIPULATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM E. GLAS CONCERNING LANIADO LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING NON-DISCHARGEABILITY DEAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/21/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTORS FURTHER BACK UP. | (D30 ) | 04929/BLB | 0.80 | 340.00 |
| 01/21/10 | CONFERENCE WITH J. TESTA REGARDING ISHAY POSITION ON PROPOSED SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING LANIADO OBJECTION LETTER. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/21/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING DRAFT OF FORMAL OBJECTIONS WITH REGARD TO THE LANIADO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/22/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEBTOR'S DEPOSITION IN THE CHICAGO TITLE MATTER BY THE RIKER FIRM. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/22/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING REVIEW OF PROPOSED CONSENT MONEY JUDGMENT IN FAVOR OF AMBOY BANK, D&D TRUST AND GEORGE SCHARPF AGAINST SOLOMON DWEK AND DECLARING DEBTS NONDISCHARGEABLE | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7657390

|  |  |  |  |  |
|---|---|---|---|---|
|  | DISCHARGE PROVISION. |  |  |  |
| 01/25/10 | CONFERENCE WITH TRUSTEE, E. GLAS, AND H. TAYLOR CONCERNING 1806 HOLDINGS AND SERUYA LITIGATION. | (D30 )  04929/BLB | 0.30 | 63.75 |
| 01/25/10 | CONTINUE TO REVIEW REVISED FRANCO AGREEMENT. | (D30 )  04929/BLB | 1.00 | 425.00 |
| 01/25/10 | EMAIL TO A. STEINBERG WITH REGARD TO CLOSING ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAILS (X3) FROM D. SEAMAN REGARDING ROUTE 33 PROPERTY APPRAISAL AND LEGAL ISSUES. | (D30 )  04929/BLB | 0.30 | 63.75 |
| 01/25/10 | CONFERENCE WITH J. TESTA REGARDING REMAINING INVESTOR POTENTIAL ADDITIONAL COMPLAINTS. | (D30 )  04929/BLB | 0.20 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF FRANCO LITIGATION, SAFDIEH AND RELATED LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING BACKUP FOR E. SHALOM. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING SAFDEIH LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | EMAIL TO DEBTOR CONCERNING DISCUSS OBJECT TO HSBC SETTLEMENT AND RELATED ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM D. SEAMAN REGARDING FURTHER REVIEW OF MAMYIE LEGAL ISSUES. | (D30 )  04929/BLB | 0.20 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE ESTIMATES FROM VCI AND RELATED MATTERS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 01/25/10 | EMAIL TO M. KAHME REGARDING ATTACHED SETTLEMENT AGREEMENT FOR FURTHER REVIEW WITH REGARD TO ROUTE 33 MEDICAL. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | EMAIL TO A. STEINBERG AND J. TESTA REGARDING FURTHER REVIEW OF FRANCO SETTLEMENT AGREEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING NON-DISCHARGEABILITY ISSUES, DEAL ISSUES WITH JOEY/SILBERBERG AND RELATED LEGAL MATTERS. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 01/25/10 | REVIEW OF EMAILS (X4) TO AND FROM DEBTOR CONCERNING 1806 HOLDINGS, HSBC SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 )  04929/BLB | 0.40 | 170.00 |
| 01/25/10 | CONFERENCE WITH J. TESTA REGARDING FRANCO REVISIONS AND RT. 33 MEDICAL PROPERTY CLOSING. | (D30 )  04929/BLB | 0.20 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING ORDER APPROVING SALE OF 1405 TENTH AVENUE AND PRELIMINARY | (D30 )  04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REVIEW OF SAME. |  |  |  |  |
| 01/25/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING EZRA SHALOM LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING EAGLE SOUTH CONTRACT FOR SALE OF LAND AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAILS (X2) TO AND FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/25/10 | TELECONFERENCE WITH J. AUGUST REGARDING BRT ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/25/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING GRANT THORNTON EXPERT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVISE FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 1.60 | 680.00 |
| 01/26/10 | EMAIL TO A. STEINBERG ATTACHING FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | EMAIL TO A. KRESS CONCERNING DISCUSS CASE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING MOTION TO COMPEL DISCOVERY YESHIVA OF THE TELSHE ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVISE SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | CONFERENCE WITH J. TESTA REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 01/26/10 | EMAIL TO A. STEINBERG ATTACHING REVISED CONSENT JUDGMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAILS (X4) TO AND FROM A. STEINBERG CONCERNING DISCUSS FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/26/10 | REVIEW OF EMAIL FROM DEBTOR WITH ATTACHING EAGLE SOUTH CONTRACT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING APPLICATION FOR ENTRY OF CONSENT ORDER/CONSENT JUDGMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FRANCO JUBILEE REVISED CONSENT JUDGMENT COMMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING REVISIONS TO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 01/26/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING MOTION TO COMPEL DISCOVERY OF YESHIVA OF THE TELSHE ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW AND REVISE FRANCO CONSENT | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174 IS DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7657390

| | | | | | |
|---|---|---|---|---|---|
| | JUDGMENT. | | | | |
| 01/26/10 | EMAIL TO A. STEINBERG ATTACHING FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | PREPARE MOTION TO APPROVE AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 2.50 | 1,062.50 |
| 01/26/10 | EMAIL TO A. STEINBERG ATTACHING FURTHER REVISED FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CONTINGENCY CLAIM EXPUNGEMENT MOTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/26/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WIRE TRANSFERS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. STEINBERG ATTACHING REVISED FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING DEADLINE TO FILE LAWSUITS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/26/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FRANCO LITIGATION, AND SAFDEIH LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAIL FROM A. STEINBERG WITH COMMENTS TO FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/26/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING EAGLE SOUTH PROPOSED PURCHASE, CONDITIONAL CONSENT AND SETTLEMENT PROPOSED BY PEARL DWEK. | (D30 ) | 04929/BLB | 0.50 | 106.25 |
| 01/27/10 | TELECONFERENCE WITH A. KRESS AND L. RESTIVO REGARDING RT. 1800 HAMILTON NON-DEBTOR PARTNERSHIP PROPERTY AND NEW YORK COMMUNITY BANK CONTINGENCY CLAIM. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 01/27/10 | TELECONFERENCE WITH M. KAHME REGARDING REVISED SETTLEMENT AGREEMENT MOTION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING SHAMOOSH LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEPOSITION STATUS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | TELECONFERENCE WITH COURT REGARDING CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING FINAL APPLICATION FOR THE ENTRY OF CONSENT MONEY JUDGMENT IN FAVOR OF AMBOY BANK, D&D TRUST AND GEORGE E. SCHARPF AGAINST SOLOMON | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7657390

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | DWEK AND DECLARING DEBTS NON-DISCHARGEABLE PURSUANT TO SECTIONS 523 AND 1141(D)(2) OF THE CODE AND PRELIMINARY REVIEW OF SAME. | | | | |
| 01/27/10 | EMAIL TO A. STEINBERG CONCERNING STATUS OF MOTION TO TERMINATE DEBTOR'S EXPENSES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | EMAIL TO D. PACHECO CONCERNING SUN LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING SHAMOOSH SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING SETTLEMENT WITH HAKIM & AJH INVESTMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF FRE 408 EMAIL J. AUGUST, COUNSEL FOR BRT, CONCERNING ROUTE 33 SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF TRIAL AND APPEARANCE, AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEET TO DISCUSS VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF FOLLOW UP EMAILS (X2) TO AND FROM D. PACHECO CONCERNING SUN AND INVESTORS ON THE DIME ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION ANALYSIS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MORTGAGE AND CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/27/10 | EMAIL TO J. LEMKIN, W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING MOTION TO TERMINATE DEBTOR'S EXPENSES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TODD HOLMES MEETING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING STATUS OF DEBTOR'S DEPOSITIONS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/27/10 | REVISE AND FINALIZE AMBOY SETTLEMENT MOTION. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
| 01/27/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING RT. 33, BRT AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM J. PETIT | (D30 ) | 04929/BLB | 0.10 | 21.25 |

11741F5  DWEK, SOLOMON - CHARLES STANZIALE,    Page 115
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7657390

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CONCERNING SOUTH CAROLINA PROPERTY CLOSING ISSUES. | | | | |
| 01/27/10 | EMAIL TO DEBTOR CONCERNING SILVERBERG LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | PRELIMINARY REVISIONS TO AMENDED DISCLOSURE STATEMENT. | (D30 ) | 04929/BLB | 1.20 | 510.00 |
| 01/27/10 | EMAIL TO J. AUGUST CONCERNING AMBOY/1001 NORWOOD CREDIT BID AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING LIVING BUS AND SECURITY EXPENSES REPORT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/27/10 | CONFERENCE WITH L. RESTIVO CONTINGENCY CLAIM MOTION. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 01/27/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM A. STEINBERG CONCERNING MOTION TO TERMINATE DEBTOR'S EXPENSES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/27/10 | REVIEW OF EMAILS (X4) TO AND FROM D. BRUCK CONCERNING SHAMOOSH LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 01/27/10 | REVIEW OF EMAILS (X2) FROM J. PETIT CONCERNING GREENWOOD CLOSING, AGREEMENTS, LOANS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING AMBOY, AND LIQUIDATION ANALYSIS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | TELECONFERENCE WITH J. TESTA AND COUNSEL TO PURCHASER RT. 33 MEDICAL. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING RT. 33, BERKELEY HEIGHTS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | EMAILS (X2) TO AND FROM D. PACHECO CONCERNING DISCUSS SUN LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING JOINT DISCOVERY PLAN AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAILS (X2) TO AND FROM D. PACHECO CONCERNING HOLMES LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/27/10 | REVIEW OF EMAIL FROM J. POSTA CONCERNING SETTLEMENT WITH HAKIM & AJH INVESTMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | CONFERENCE WITH J. TESTA REGARDING FINAL REVIEW OF SETTLEMENT AGREEMENT AND MOTION TO APPROVE AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 1.70 | 361.25 |
| 01/27/10 | TELECONFERENCE WITH COUNSEL FOR EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/27/10 | EMAILS (X2) TO AND FROM DEBTOR CONCERNING JURY ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| 01/28/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING STATUS OF PONZI EXPERT REPORTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM A. KRESS CONCERNING STATUS OF MAMYIE CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING COUNTRYWIDE PROPERTIES INSURANCE POLICIES AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | EMAIL TO D. VUOCOLO ATTACHING FINAL VERSION OF 1/22/10 SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAILS (X3) FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING MOTION TO COMPEL. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING SEVERAL LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/28/10 | EMAILS (X5) TO AND FROM D. VUOCOLO CONCERNING REVISED ORDER APPROVING SETTLEMENT, AND RELATED AMBOY LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS OF SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/28/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING TRIAL START DATE AND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING COMPLAINT AGAINST KANTROWITZ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM E. GLAS CONCERNING NEPTUNE MEDICAL LLC LEGAL ISSUES AND DOCUMENT REVIEW. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING STATUS OF HOUSEKEEPING & 1800 RT. 33 HAMILTON CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING MAMYIE - 1800 ROUTE 33, HAMILTON, NJ CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING STATUS OF SHAMOOSH LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL AND COMPENSATION MOTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF COUNTRYWIDE PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | EMAIL TO D. VUOCOLO ATTACHING REVISED ORDER APPROVING SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | EMAILS (X2) TO AND FROM W. GREENHALGH, | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| | COMMITTEE COUNSEL, CONCERNING DISCHARGE ISSUE PROPOSAL. | | | | |
| 01/28/10 | TELECONFERENCE WITH J. TESTA AND W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CREDITOR COMMITTEE POSITION ON DWEK DISCHARGE. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 01/28/10 | REVISE MOTION TO APPROVE SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.60 | 255.00 |
| 01/28/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING MOTION TO COMPEL DISCOVERY YESHIVA OF THE TELSHE ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING KANTROWITZ COUNTERCLAIM AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MAMYIE - 1800 ROUTE 33, HAMILTON, NJ CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING LETTER TO J. SCHNECK ENCLOSING TRUSTEE'S DOCUMENT PRODUCTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING STATUS OF MAMYIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAILS (X4) FROM D. SEAMAN CONCERNING FOREST GLENN CONDO ASSOC. LEGAL ISSUES, AND ATTACHING 1800 RT. 33 - CONDO FOREST GLENN MASTER DEED BY LAWS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR LEGAL MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/28/10 | EMAILS (X2) TO AND FROM D. VUOCOLO ATTACHING CLEAN REVISED EXECUTION VERSION OF SETTLEMENT AGREEMENT BY AND AMONG AMBOY BANK, AMBOY BANCORPORATION, D&D TRUST, D&D I, INC., GEORGE E. SCHARPF AND CHARLES A. STANZIALE, JR., IN HIS CAPACITY AS CHAPTER 11 TRUSTEE FOR THE BANKRUPTCY ESTATES OF SOLOMON DWEK AND JOINTLY ADMINISTERED DEBTORS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/28/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS OF EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/28/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING STATUS OF SHAMOOSH LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/29/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING E. SAFDEIH | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice   7657390

| | LEGAL ISSUES. | | | | |
|---|---|---|---|---|---|
| 01/29/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTORS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/29/10 | TELECONFERENCE WITH M. KAHME REGARDING FINAL SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING GREENWOOD PLAZA, SC PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 01/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CONSENT ORDER AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/29/10 | CONFERENCE WITH TRUSTEE REGARDING AMBOY AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/29/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING STATUS OF COMMITTEE'S EXPENSE MOTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING AMENDED IRS CLAIM IN THE AMOUNT OF $10.8 MILLION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/29/10 | REVIEW OF EMAIL FROM B. TASSILLO ATTACHING SUBPOENA TO TESTIFY DIRECTED TO DEBTOR AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 01/29/10 | TELECONFERENCE WITH D. VUOCOLO REGARDING FURTHER CHANGES TO AMBOY SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 01/31/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING IRS DOCUMENTS, DEAL YESHIVA AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 01/31/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MORRIS LEVY LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 98.50 | 35,508.75 |
| | | | | | |
| 01/04/10 | EMAILS TO AND FROM P. TAYLOR REGARDING SCHEDULING OF E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 01/04/10 | CONFER WITH P. TAYLOR AS TO E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/04/10 | MEETING WITH J. TESTA AS TO CONDUCT OF E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/06/10 | MEETING WITH J. TESTA REGARDING ISSUES FOR THE DEBTOR'S DEPOSITION AND E. SAFDIEH'S DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/06/10 | WORK ON LINE OF QUESTIONS AND ISSUES TO BE ADDRESSED AT DEBTOR'S DEPOSITION BY B. FROST. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/06/10 | EMAILS TO AND FROM P. TAYLOR AS TO SCHEDULING OF THE E. SAFDEIH DEPOSITIONS AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.50 | 87.50 |
| 01/06/10 | REVIEW OF VERIFIED COMPLAINT FILED BY SOLOMON DWEK TO PREPARE FOR HIS | (D30 ) | 04930/DJC | 0.70 | 245.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7657390

| | | | | | |
|---|---|---|---|---|---|
| | DEPOSITION BY BARRY FROST. | | | | |
| 01/06/10 | REVIEW OF DEBTOR'S AFFIDAVIT IN OPPOSITION TO MOTION TO BAR HIS TESTIMONY WITH ANNEXED EXHIBITS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/06/10 | EMAILS TO AND FROM DEBTOR REGARDING HIS DEPOSITION TO BE CONDUCTED ON 1/7/10 AT THE U.S. COURTHOUSE IN TRENTON, NJ. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/07/10 | CONFER WITH T. NEUMANN AND DEBTOR TO REVIEW ISSUES CONCERNING THE JOSEPH KOHEN LITIGATION AND RELATED MATTERS. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/07/10 | MEETING WITH B. FROST AFTER DEPOSITION TO REVIEW POSSIBLE SETTLEMENT AND DOCUMENTS TO BE PRODUCED AS PER HIS REQUEST. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/07/10 | REVIEW OF DWEK FILE PRIOR TO DEPOSITION OF DEBTOR. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/07/10 | ATTEND DEPOSITION OF SOLOMON DWEK. | (D30 ) | 04930/DJC | 2.70 | 472.50 |
| 01/08/10 | CONFER WITH A. GREEN REGARDING DOCUMENTS TO BE ASSEMBLED PER REQUEST OF B. FROST FROM THE DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 01/08/10 | EMAILS TO AND FROM P. TAYLOR REGARDING THE E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/11/10 | REVIEW STATUS OF E. SAFDEIH DEPOSITION NOTICE TO B. FROST AND SCHEDULING OF COURT REPORTER. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 01/11/10 | CONFER WITH TRUSTEE REGARDING E. SAFDEIH DEPOSITION AND J. KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 01/11/10 | EMAILS TO AND FROM P. TAYLOR REGARDING CONDUCT OF E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/11/10 | MEETING WITH PARALEGAL TO REVIEW DOCUMENTS FOR E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 01/12/10 | CONFER WITH PARALEGAL CONCERNING THE DOCUMENTS ASSEMBLED. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/12/10 | CONFER WITH PARALEGAL AS TO ADDITIONAL DOCUMENTS NEEDED FOR E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 01/12/10 | REVIEW OF PNC BANK STATEMENTS, CHECK REGISTER, AND OPERATING AGREEMENT FOR LLC CONCERNING DOCUMENTS REQUESTED BY B. FROST AT DEBTOR'S DEPOSITION. | (D30 ) | 04930/DJC | 0.90 | 315.00 |
| 01/12/10 | CONFER WITH DEBTOR REGARDING STATUS OF THE E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/12/10 | MEETING WITH PARALEGAL TO ASSEMBLE ADDITIONAL DOCUMENTS FOR THE E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/12/10 | DRAFT TRANSMITTAL CORRESPONDENCE TO COUNSEL. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/13/10 | REVIEW OF ADDITIONAL MATTERS FOR E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/13/10 | MEETING WITH A. GREEN REGARDING FINAL | (D30 ) | 04930/DJC | 0.40 | 140.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | REVIEW OF DOCUMENTS. | | | | |
| 01/13/10 | PREPARATION FOR THE DEPOSITION OF E. SAFDEIH. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 01/13/10 | REVIEW OF E. SAFDEIH DEPOSITION NOTICE FOR THE DEPOSITION TO BE CONDUCTED ON THURSDAY, JANUARY 14, 2010. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 01/13/10 | REVIEW OF DOCUMENTS TO BE MARKED AT THE DEPOSITION OF E. SAFDEIH. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/14/10 | PREPARE FOR E. SAFDEIH DEPOSITION TO BE CONDUCTED THIS DATE. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/14/10 | TELECONFERENCE (X2) WITH C. BARBA AS TO DOCUMENTS NEEDED. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 01/14/10 | REVIEW OF CORRESPONDENCE FROM E. SAFDEIH TO FBI AS TO ITS INVESTIGATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 01/14/10 | CONDUCT E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 1.50 | 262.50 |
| 01/14/10 | CORRESPONDENCE TO AND FROM B. FROST AS TO J. SHAPIRO DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 01/14/10 | REVIEW OF DOCUMENTS MARKED AT E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 01/14/10 | TELECONFERENCE WITH C. BARBA CONCERNING COMPLAINED FILED AGAINST E. SAFDEIH. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 01/15/10 | REVIEW OF COMPLETION OF DISCOVERY ISSUES FOR THE J. KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.60 | 210.00 |
| 01/15/10 | CONFER WITH PARALEGAL AS TO ISSUES FROM THE E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/19/10 | TELECONFERENCE WITH DEBTOR REGARDING THE STATUS OF THE E. SAFDEIH DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 01/20/10 | PRELIMINARY REVIEW OF DEBTOR'S DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 1.70 | 595.00 |
| 01/20/10 | CONFER WITH DEBTOR AT OFFICE CONCERNING INFORMATION NEEDED TO RESPOND TO REQUESTS BASED UPON HIS DEPOSITION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 01/20/10 | REVIEW OF EMAIL FROM A. GREEN REGARDING CERTIFICATION EXECUTED BY DEBTOR AS TO FORGED MORTGAGES AND RELATED DOCUMENTS PER HIS DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 01/20/10 | CONFER WITH PARALEGAL AS TO DOCUMENTS NEEDED TO RESPOND TO REQUEST BY COUNSEL. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 01/20/10 | CONFER WITH A. GREEN WITH REGARD TO SAME. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 01/20/10 | EMAILS TO AND FROM COUNSEL FOR THE CREDITORS' COMMITTEE. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 01/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING HIS DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 01/21/10 | REVIEW STATUS OF E. SAFDEIH DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 01/21/10 | REVIEW STATUS OF NEPTUNE EXPERT REPORT AND TRIAL DATE CONCERNING THE CONDOMINIUM. | (D30 ) | 04930/DJC | 0.20 | 70.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | OF SAFDIEH QUESTION LIST AND ADDITION TO EXHIBITS, MAKE CHANGES AS REQUESTED |  |  |  |  |
| 01/13/10 | INSERT ADDITIONAL LOMURRO DATABASE INFORMATION INTO MASTER PROPERTY MATRIX | (D30 ) | 04947/T-G | 2.70 | 182.25 |
| 01/14/10 | SEARCH DATABASE FOR DOCUMENTS REQUESTED BY C.BENJAMIN, DOWNLOAD, SCAN AND FORWARD | (D30 ) | 04947/T-G | 0.20 | 27.00 |
| 01/14/10 | PREPARE FOR AND ATTEND DEPOSITION OF EVELYN SAFDIEH WITH D.CRECCA | (D30 ) | 04947/T-G | 2.50 | 168.75 |
| 01/14/10 | CHECK DOCKET AND DOWNLOAD ADDITIONAL DOCUMENTS FOR USE IN DEPOSITION OF EVELYN SAFDIEH, E-MAIL D.CRECCA RE: STATUS | (D30 ) | 04947/T-G | 0.70 | 47.25 |
| 01/14/10 | RECEIVE 2008 PARTNERSHIP RETURNS FOR SELECTED PARTNERSHIPS FROM M.SORLI, REVIEW, COPY AND FILE TO LLC FILES AND D.SEAMAN PROJECT FILES | (D30 ) | 04947/T-G | 1.70 | 114.75 |
| 01/15/10 | SEARCH ARCHIVES FOR DOCUMENTS REQUESTED BY C.BENJAMIN, DOWNLOAD, SCAN AND FORWARD | (D30 ) | 04947/T-G | 0.60 | 40.50 |
| 01/19/10 | SEARCH DOCKET AND MAKE ATTORNEY INQUIRIES RE: INFORMATION REQUESTED BY C. BARBA, FORWARD RESULTS | (D30 ) | 04947/T-G | 0.40 | 27.00 |
| 01/19/10 | SEARCH DATABASE FOR DOCUMENTS REQUESTED BY J. SKOFF | (D30 ) | 04947/T-G | 0.90 | 60.75 |
| 01/20/10 | TELEPHONE CONVERSATION WITH D. CRECCA RE: S. DWEK CERTIFICATION AND RELATED CIRCUMSTANCES, E-MAIL S. DWEK RE: SAME | (D30 ) | 04947/T-G | 0.20 | 13.50 |
| 01/20/10 | SEARCH DOCKET FOR INFORMATION REQUESTED BY D. CRECCA, DOWNLOAD AND FORWARD | (D30 ) | 04947/T-G | 0.70 | 47.25 |
| 01/22/10 | MEET WITH C. MEYER RE: REVIEW OF SUBPOENA FOR DOCUMENTS FROM CHICAGO TITLE INSURANCE COMPANY | (D30 ) | 04947/T-G | 1.10 | 74.25 |
| 01/22/10 | LOCATE DOCUMENTS REQUESTED BY C. BENJAMIN, DOWNLOAD, SCAN AND FORWARD | (D30 ) | 04947/T-G | 0.50 | 33.75 |
| 01/25/10 | COMMENCE SEARCH FOR DOCUMENTS REQUESTED IN CHICAGO TITLE INSURANCE SUBPOENA | (D30 ) | 04947/T-G | 3.50 | 236.25 |
| 01/25/10 | MEET WITH C. MAYER RE: REVIEW OF DOCUMENTS TO BE PROVIDED TO CHICAGO TITLE COMPANY UNDER SUBPOENA | (D30 ) | 04947/T-G | 0.80 | 54.00 |
| 01/26/10 | DOWNLOAD AND REVIEW ADDITIONAL DOCUMENTATION FORWARDED BY A. WINTERS0.8H | (D30 ) | 04947/T-G | 0.80 | 108.00 |
| 01/26/10 | DOWNLOAD, PRINT, SCAN AND FORWARD DOCUMENTS REQUESTED BY C. BENJAMIN | (D30 ) | 04947/T-G | 0.40 | 54.00 |
| 01/26/10 | REVIEW STATUS OF MONMOUTH ROAD BROKERS LITIGATION WITH D. CRECCA | (D30 ) | 04947/T-G | 0.40 | 27.00 |
| 01/26/10 | SEARCH FOR DOCUMENTS REQUESTED IN | (D30 ) | 04947/T-G | 5.90 | 796.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 01/14/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING DISCLOSURE STATEMENT LEGAL MATTERS. | (D32 ) | 04928/JTT | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING  HEARING ON DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 0.10 | 42.50 |
| 01/14/10 | ATTEND DISCLOSURE STATEMENT HEARING. | (D32 ) | 04928/JTT | 1.70 | 722.50 |
| 01/15/10 | REVIEW OF EMAIL TO J. LEMKIN AND W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CURRENT PLAN ISSUES. | (D32 ) | 04928/JTT | 0.10 | 42.50 |
| 01/21/10 | ATTENTION TO PLAN ISSUES. | (D32 ) | 04928/JTT | 0.40 | 170.00 |
| 01/28/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DISCLOSURE STATEMENT AND PLAN ISSUES. | (D32 ) | 04928/JTT | 0.10 | 21.25 |
| | TOTAL FOR | | 04928/JTT | 8.40 | 2,635.00 |
| 01/04/10 | TELECONFERENCE WITH M. BAUER REGARDING OBJECTION TO DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.40 | 170.00 |
| 01/04/10 | TELECONFERENCE WITH J. TESTA AND L. LESNIK CONCERNING KANTROWITZ POSITION ON DISCLOSURE STATEMENT AND STATUS OF SETTLEMENT OFFER. | (D32 ) | 04929/BLB | 0.10 | 21.25 |
| 01/04/10 | REVIEW OF EMAILS (X2) FROM J. AUGUST REGARDING GREENWOOD PLAZA LEGAL ISSUES, LNR'S PROPOSED OBJECTION TO DISCLOSURE STATEMENT AND RELATED MATTERS. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 01/05/10 | REVIEW OF EMAIL FROM S. PACKARD REGARDING DISCLOSURE OBJECTIONS. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING DISCLOSURES ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | TELECONFERENCE WITH COUNSEL FOR KANTROWITZ REGARDING RESOLUTION OF DISCLOSURE STATEMENT OBJECTION. | (D32 ) | 04929/BLB | 0.40 | 170.00 |
| 01/05/10 | CONFERENCE WITH J. TESTA REGARDING KANTROWITZ PROPOSAL TO RESOLVE DISCLOSURE STATEMENT OBJECTION. | (D32 ) | 04929/BLB | 0.30 | 63.75 |
| 01/05/10 | EMAIL TO M. BAUER, COUNSEL FOR KANTROWITZ, CONCERNING DISCLOSURE STATEMENT LEGAL ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW ELECTRONIC FILING OF LETTER RESPONSE OF ABRAHAM FALLAS AND EZRA SHALOM REGARDING TRUSTEE'S FIRST MODIFIED DISCLOSURE STATEMENT FILED ON BEHALF OF EZRA SHALOM. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/05/10 | REVIEW OF EMAILS (X3) FROM M. BAUER, COUNSEL FOR KANTROWITZ, CONCERNING REVIEW DISCLOSURE STATEMENT LANGUAGE AND DISCUSS LEGAL ISSUES. | (D32 ) | 04929/BLB | 0.30 | 127.50 |
| 01/05/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING TRUSTEE'S DISCLOSURE STATEMENT AND LEGAL ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CLAIMS AT THE DISCLOSURE STATEMENT HEARING. |  |  |  |  |
| 01/13/10 | TELECONFERENCE WITH M. BAUER REGARDING KANTROWITZ DISCLOSURE STATEMENT HEARING AND PROPOSED SETTLEMENT. | (D32 ) | 04929/BLB | 0.40 | 170.00 |
| 01/13/10 | PREPARE FOR DISCLOSURE STATEMENT HEARING. | (D32 ) | 04929/BLB | 1.50 | 637.50 |
| 01/13/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DISCLOSURE STATEMENT LEGAL ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM DISCLOSURE ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING LNR, OBJECTION TO DISCLOSURE STATEMENT ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CHANGES TO LIQUIDATION ANALYSIS AND DISCLOSURE STATEMENT IN CONNECTION WITH DISCLOSURE STATEMENT HEARING. | (D32 ) | 04929/BLB | 0.40 | 170.00 |
| 01/14/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING DISCLOSURE STATEMENT, UPDATED FOOTNOTE AND RELATED LEGAL ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/14/10 | ATTEND DISCLOSURE STATEMENT HEARING. | (D32 ) | 04929/BLB | 1.70 | 361.25 |
| 01/14/10 | EMAIL TO S. PACKMAN AND J. TESTA REGARDING DISCLOSURE STATEMENT, UPDATED FOOTNOTE AND RELATED LEGAL MATTERS. | (D32 ) | 04929/BLB | 0.10 | 21.25 |
| 01/14/10 | REVIEW OF EMAILS TO AND FROM DEBTOR CONCERNING HEARING ON DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING FURTHER COMMENTS TO DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING HEARING ON DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DISCLOSURE STATEMENT HEARING ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/15/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING DISCLOSURE HEARING ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/21/10 | TELECONFERENCE WITH COUNSEL FOR EMPIRE EQUITIES REGARDING PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 01/21/10 | TELECONFERENCE WITH K. GILMAN REGARDING HSBC SUPPORT FOR MODIFIED PLAN. | (D32 ) | 04929/BLB | 0.50 | 212.50 |
| 01/27/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING STATUS OF DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 21.25 |
| 01/28/10 | EMAIL TO T. NEUMANN, COUNSEL FOR | (D32 ) | 04929/BLB | 0.10 | 42.50 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7657390

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | DEBTOR, CONCERNING DISCLOSURE STATEMENT AND PLAN ISSUES. | | | | |
| 01/28/10 | EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING STATUS OF CHART FOR DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 01/28/10 | CONTINUING REVISIONS TO PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 2.00 | 850.00 |
| 01/29/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING ADDITIONAL INFORMATION FOR PLAN. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 01/29/10 | CONTINUING REVISIONS TO DISCLOSURE STATEMENT AND PLAN. | (D32 ) | 04929/BLB | 2.80 | 1,190.00 |
| | TOTAL FOR | | 04929/BLB | 21.80 | 8,138.75 |
| 01/13/10 | EXCHANGE E-MAILS WITH B. BAKER RE UNSOLD PROPERTIES AND PROPERTIES NOT YET LISTED FOR SALE. PREPARE SPREADSHEET AND FORWARD TO B. BAKER FOR USE AT DISCLOSURE STATEMENT HEARING. | (D32 ) | 04935/L-R | 0.30 | 27.75 |
| | TOTAL FOR | | 04935/L-R | 0.30 | 27.75 |
| 01/11/10 | SEARCH ALL RECORDS FOR DOCUMENTS REQUESTED BY S.DWEK, FORWARD RESULTS TO S.DWEK AND B.BAKER | (D32 ) | 04947/T-G | 2.40 | 162.00 |
| | TOTAL FOR | | 04947/T-G | 2.40 | 162.00 |
| | **(D32 ) TOTAL HOURS** | | | 34.90 | 12,013.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice 7657390

| | | | | | |
|---|---|---|---|---|---|
| 01/11/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JOSEPH KOHEN. | (D43 ) | 00659/CJB | 4.00 | 1,440.00 |
| 01/11/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JEROME SHAPIRO. | (D43 ) | 00659/CJB | 2.60 | 936.00 |
| 01/14/10 | CONFERRING WITH SUCCESSFUL TITLE AGENCY. | (D43 ) | 00659/CJB | 0.40 | 144.00 |
| 01/14/10 | CORRESPONDING WITH SOLOMON DWEK REGARDING SUCCESSFUL TITLE AGENCY. | (D43 ) | 00659/CJB | 0.50 | 180.00 |
| 01/15/10 | CONFERRING WITH SHARI HARTSTEIN REGARDING THE MORTGAGE LOANS FOR THE AVENTURA, FLORIDA AND 411 BROOKSIDE AVENUE PROPERTIES. | (D43 ) | 00659/CJB | 0.50 | 180.00 |
| 01/15/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JOSEPH KOHEN. | (D43 ) | 00659/CJB | 4.50 | 1,620.00 |
| 01/15/10 | CORRESPONDING AND CONFERRING WITH BARRY FROST, ESQ. REGARDING DOCUMENTS DEMANDED FROM JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.50 | 180.00 |
| 01/15/10 | REVIEWING BACK-UP DOCUMENTS REGARDING THE WIRE TRANSFERS MADE FROM OXFORD MORTGAGE CO. TO SEM IN 2005 AND 2006. | (D43 ) | 00659/CJB | 1.00 | 360.00 |
| 01/15/10 | CORRESPONDING AND CONFERRING WITH LEONARD NEEDLE, ESQ. REGARDING DOCUMENTS DEMANDED FROM JEROME SHAPIRO. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 01/19/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JOSEPH KOHEN. | (D43 ) | 00659/CJB | 6.00 | 2,160.00 |
| 01/20/10 | CORRESPONDING WITH COUNSEL FOR JEROME SHAPIRO REGARDING OUTSTANDING DISCOVERY. | (D43 ) | 00659/CJB | 0.50 | 180.00 |
| 01/20/10 | CORRESPONDING WITH COUNSEL FOR FLAGSTAR BANK. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 01/21/10 | CORRESPONDING WITH COUNSEL FOR JOSEPH KOHEN REGARDING OUTSTANDING DISCOVERY ITEMS. | (D43 ) | 00659/CJB | 0.40 | 144.00 |
| 01/21/10 | REVIEWING FLAGSTAR'S COUNTERCLAIM AND DRAFTING ANSWER TO SAME. | (D43 ) | 00659/CJB | 2.00 | 720.00 |
| 01/21/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JOSEPH KOHEN. | (D43 ) | 00659/CJB | 2.50 | 900.00 |
| 01/22/10 | CONFERRING WITH COUNSEL FOR JEROME REGARDING OUTSTANDING DISCOVERY ITEMS. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 01/22/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JOSEPH KOHEN | (D43 ) | 00659/CJB | 5.90 | 2,124.00 |
| 01/22/10 | CONFERRING WITH COUNSEL BARRY FROST REGARDING OUTSTANDING DISCOVERY ITEMS. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 01/25/10 | DRAFTING AUTHORIZATION TO BE SIGNED BY JOSEPH KOHEN REGARDING RELEASE OF BANK RECORDS. | (D43 ) | 00659/CJB | 1.00 | 360.00 |
| 01/25/10 | CONFERRING WITH COUNSEL FOR JOSEPH KOHEN REGARDING AUTHORIZATION TO BE | (D43 ) | 00659/CJB | 0.30 | 108.00 |

1174 PS DWEK, SOLOMON COSTALES STANZIALE Page 153

Case 07-11757-KCF    Doc 6870-15    Filed 10/04/10    Entered 10/04/10 18:14:31    Desc
CHAPTER 11 TRUSTEE          Exhibit Ex C.8a    Page 56 of 71

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7657390

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/10 | EMAILED JEFF TESTA AND BRIAN BAKER REGARDING COMMENTS TO MORTGAGE IN FAVOR OF TRUSTEE. | (D51 ) | 03401/BSN | 0.30 | 52.50 |
| 01/29/10 | REVIEWED AND PREPARED COMMENTS TO PROPOSED MORTGAGE IN FAVOR OF TRUSTEE. | (D51 ) | 03401/BSN | 1.30 | 455.00 |
| | TOTAL FOR | | 03401/BSN | 6.90 | 2,187.50 |
| | | | | | |
| 01/05/10 | CONFERENCE WITH L. RESTIVO AND B. BAKER REGARDING WAMU CREDIT BID. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING ROUTE 33 MEDICAL CLOSING. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM R. JACKSON CONCERNING STATUS OF CLOSING FOR ROUTE 33. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 01/11/10 | REVIEW OF EMAIL FROM R. SMITH REGARDING CORLIES MEDICAL, 3405 HWY 33, BLOCK 7019, LOT 1,NEPTUNE, NJ BIDDING ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COUNTRYWIDE CREDIT BID. | (D51 ) | 04928/JTT | 0.10 | 21.25 |
| 01/25/10 | REVIEW OF EMAIL FROM R. SMITH CONCERNING DISPOSITION OF SEVERAL SALES CONTRACTS. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 01/26/10 | REVIEW OF EMAILS (X3) FROM DEBTOR ATTACHING EAGLE SOUTH SIGNED CONTRACT FOR REVIEW. | (D51 ) | 04928/JTT | 0.30 | 127.50 |
| 01/27/10 | REVIEW OF EMAILS (X2) FROM M. KAHME CONCERNING SETTLEMENT AGREEMENT FOR SIGNATURE. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 01/27/10 | TELEPHONE CONFERENCE WITH PROPOSED PURCHASER OF ROUTE 33 MEDICAL, AND COUNSEL. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 01/27/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 1001 NORWOOD CREDIT BID. | (D51 ) | 04928/JTT | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAILS (X3) FROM J. AUGUST CONCERNING WORLD SAVINGS EXECUTED AGREEMENT. | (D51 ) | 04928/JTT | 0.30 | 127.50 |
| 01/28/10 | REVIEW OF EMAIL FROM R. SMITH CONCERNING WICKER ROSE ASSEMBLAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| | TOTAL FOR | | 04928/JTT | 1.80 | 680.00 |
| | | | | | |
| 01/05/10 | CONFERENCE WITH L. RESTIVO AND J. TESTA REGARDING WAMU CREDIT BID. | (D51 ) | 04929/BLB | 0.20 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING BROAD STREET NY, LLC PURCHASE/CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/08/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE - VCI APPRAISALS. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 01/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING LEASE BETWEEN NEPTUNE | (D51 ) | 04929/BLB | 0.10 | 42.50 |

11745   DWEK, SOLOMON CHAPTER 11 TRUSTEE                      Page 134
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice  7657390

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | CITY COMPLEX, LLC. | | | | |
| 01/11/10 | REVIEW OF EMAIL TO K. GILMAN CONCERNING REVIEW OF HSBC SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/11/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1660 N. OLDEN MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 01/12/10 | EMAIL TO D. VUOCOLO CONCERNING COMMENTS TO AMBOY SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING HSBC BANK EXECUTED SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/12/10 | FURTHER REVIEW OF THE WEST PARK AVENUE LAND SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING FURTHER COMMENTS TO SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/12/10 | EMAIL TO M. KAHME REGARDING REVIEW OF AMBOY SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/12/10 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING FURTHER COMMENTS TO THE AMBOY SETTLEMENT AGREEMENT AND LEGAL ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FURTHER REVIEW OF FULLY EXECUTED HSBC SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 01/13/10 | REVIEW OF EMAIL FROM E. HOLDREN REGARDING REVIEW AND FINALIZE TERMS OF SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM M. KAHME REGARDING REVIEW OF REVIEW SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING SETTLEMENT AGREEMENT LEGAL ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/13/10 | REVIEW OF EMAIL FROM D. VUOCOLO REGARDING REVISED AGREEMENT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/14/10 | REVIEW OF EMAIL FROM J. POST CONCERNING FURTHER REVIEW AND COMMENT TO 10 NEPTUNE SETTLEMENT AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 01/25/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1405 TENTH AVENUE, CREDIT BID ISSUES. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 01/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SILVERBERG CREDIT BID ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 2.10 | 765.00 |
| 01/11/10 | REVIEW TERMS OF CONTRACT WITH PNC BANK RE SALE OF PREMISES LOCATED AT | (D51 ) | 04933/C-B | 0.50 | 92.50 |

# MCCARTER & ENGLISH

## FEBRUARY 2010

1174 AS DWEK 5301CT MOD COMPARIES FILED 10/01/04 Page 1:31

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

## SORTED BY TASK CODE

| DATE | NARRATIVE | | ATTY | HOURS | VALUE |
|------|-----------|---|------|-------|-------|
| 02/01/10 | EAGLE SOUTH LLC - SALE SUBJECT TO SERUYA ESCROW ISSUE; CONFER WITH B. BAKER RE: SAME. | (D21 ) | 04927/CAS | 0.50 | 262.50 |
| 02/17/10 | REVIEW CORRESPONDENCE FROM ATTORNEY BRUCK ON FUNDS HELD IN ESCROW; CONFER WITH BAKER. | (D21 ) | 04927/CAS | 0.50 | 262.50 |
| | TOTAL FOR | | 04927/CAS | 1.00 | 525.00 |
| | | | | | |
| 02/11/10 | DISCUSSED UPCOMING HEARING IN GAMMAL CASE WITH F. KIRK AND FOLLOWED UP. | (D21 ) | 04984/JKD | 0.40 | 148.00 |
| 02/16/10 | DISCUSSED GILMAN SETTLEMENT WITH J. TESTA, B. BAKER, AND S. DWEK. | (D21 ) | 04984/JKD | 0.60 | 111.00 |
| | TOTAL FOR | | 04984/JKD | 1.00 | 259.00 |
| | | | | | |
| | **(D21 ) TOTAL HOURS** | | | **2.00** | **784.00** |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/04/10 | EXCHANGE EMAILS WITH B. BAKER RE NOTICE OF MOTION FOR FRANCO SETTLEMENT. | (D24 ) | 04935/L-R | 0.20 | 18.50 |
| 02/04/10 | EMAIL TO PROSPECTIVE PURCHASER "P.S." RE LIST OF REMAINING PROPERTIES FOR SALE. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 02/04/10 | AMENDMENTS TO SERVICE LISTS. | (D24 ) | 04935/L-R | 0.70 | 129.50 |
| 02/04/10 | TELEPHONE MESSAGE FROM A. GREEN RE 341 HEARING TESTIMONY. EMAIL EXCHANGE WITH B. BAKER AND A. GREEN RE TESTIMONY AT THIRTEEN 341 HEARINGS RELATING TO 81 JOINTLY ADMINISTERED DEBTORS AND SPREADSHEET REFERENCING PERTINENT INFORMATION. | (D24 ) | 04935/L-R | 0.60 | 55.50 |
| 02/04/10 | TELEPHONE CALL WITH PROSPECTIVE PURCHASER PERTAINING TO VARIOUS PROPERTIES FOR SALE. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 02/08/10 | TELEPHONE CALL WITH LAKEWOOD SHOPPER RE RENEWAL OF PROPERTY ADS FOR FEB./MARCH. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 02/11/10 | EXCHANGE EMAILS WITH S. DWEK RE DWEK OHIO LOAN DOCUMENTS AND OTHER DOCUMENTS ON BROKER WEBSITE. REVIEW BROKER WEBSITE FOR MATERIALS. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 02/13/10 | PREPARE AND SERVE NOTICES TO CREDITORS RE LITTLE SILVER RETAIL, LITTLE SILVER GAS, 1400 OFFICE, OCEAN CIRCLE HOLDINGS. | (D24 ) | 04935/L-R | 1.00 | 185.00 |
| 02/13/10 | ORGANIZE SETTLEMENT FILES RE AMBOY, BRT, CHEVY CHASE, COLUMBIA, HSBC, GREENPOINT, WORLD SAVINGS, IKE/ELYSE FRANCO, JUBILEE/FRANCO JLP, JOSEPH DWEK/YESHUA, PEARL DWEK, VARIOUS PARTNERSHIPS, INVESTORS, PONZI PARTICIPANTS.<BR> | (D24 ) | 04935/L-R | 2.40 | 444.00 |
| 02/13/10 | UPDATES TO PROCEEDS SPREADSHEET. | (D24 ) | 04935/L-R | 0.80 | 148.00 |
| 02/13/10 | ATTENTION TO ORGANIZATION OF CLAIMS REGISTER FILES. | (D24 ) | 04935/L-R | 0.70 | 129.50 |
| 02/13/10 | PREPARATION OF FILES FOR ALL DISCLOSURE STATEMENTS AND PLANS FILED IN CASE TO DATE. | (D24 ) | 04935/L-R | 0.50 | 92.50 |
| 02/16/10 | TELEPHONE FROM/TO ASBURY PARK PRESS RE AD FOR SALE OF FEBRUARY/MARCH PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 02/16/10 | TELEPHONE FROM/TO LAKEWOOD SHOPPER RE AD FOR SALE OF FEBRUARY/MARCH PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 02/17/10 | EMAILS TO/FROM S. SCHEER RE FEBRUARY PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 02/17/10 | EMAILS TO/FROM R. SMITH RE OVERBIDS ON TWO SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 02/17/10 | CONFERENCE WITH J. TESTA TO REVIEW CERTIFICATION OF AUCTION RESULTS. | (D24 ) | 04935/L-R | 0.20 | 18.50 |
| 02/17/10 | EMAIL TO J. TESTA RE CERTIFICATION OF | (D24 ) | 04935/L-R | 0.10 | 9.25 |

Case 03-11757-KCF   Doc 6870-15   Filed 10/04/10   Entered 10/04/10 18:11:31   Desc
Exhibit Ex C.8a   Page 61 of 71

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TITLE WORK FOR 440 BLACKHORSE PIKE, COPY, SCAN AND FORWARD TO L.RESTIVO |  |  |  |  |
| 02/08/10 | REVIEW CORRESPONDENCE RE: LANIADO ET AL. | (D24 ) | 04947/T-G | 0.20 | 27.00 |
| 02/08/10 | COMPLETE SEARCH FOR DOCUMENTS REQUESTED BY CHICAGO TITLE COMPANY, SCAN, CONSOLIDATE, COPY TO DISK AND FORWARD TO C.MAYER | (D24 ) | 04947/T-G | 3.20 | 216.00 |
| 02/08/10 | INVESTIGATE CURRENT STATUS OF LLC FOR MONMOUTH ROAD BROKERS, INFORM D.CRECCA ACCORDINGLY | (D24 ) | 04947/T-G | 0.30 | 40.50 |
| 02/09/10 | MEET WITH E.GLAS RE: MONMOUTH ROAD BROKERS INVESTIGATION | (D24 ) | 04947/T-G | 0.20 | 27.00 |
| 02/09/10 | SEARCH ARCHIVES FOR DOCUMENT LISTS REQUESTED BY J.TESTA, DOWNLOAD, REVIEW AND FORWARD SAME | (D24 ) | 04947/T-G | 0.80 | 54.00 |
| 02/09/10 | LOCATE AND FORWARD DOCUMENTS REQUESTED BY J.TESTA/L.RESTIVO | (D24 ) | 04947/T-G | 0.70 | 47.25 |
| 02/09/10 | REVIEW KOHEN DEPOSITION AND EXHIBITS, ANALYZE TRANSACTIONS AND SEARCH FOR SUPPORTING DOCUMENTS | (D24 ) | 04947/T-G | 4.80 | 648.00 |
| 02/09/10 | MEET WITH P. TAYLOR RE: MONMOUTH ROAD BROKERS AND 407 MONMOUTH ROAD | (D24 ) | 04947/T-G | 0.30 | 40.50 |
| 02/09/10 | MEET WITH S. DWEK AND D.CRECCA RE: MONMOUTH ROAD BROKERS INVESTIGATION, RESULTS AND TRIAL STRATEGY | (D24 ) | 04947/T-G | 1.30 | 87.75 |
| 02/09/10 | OBTAIN PUBLIC RECORDS REQUESTED BY P. TAYLOR AND FORWARD TO E.GLAS, P. TAYLOR, C.  BARBA AND S. LIPSTEIN | (D24 ) | 04947/T-G | 0.30 | 20.25 |
| 02/09/10 | REVIEW CONTENTS OF CHICAGO TITLE INSURANCE DOCUMENTS WITH C.MAYER | (D24 ) | 04947/T-G | 0.30 | 20.25 |
| 02/10/10 | REVIEW E-MAILS RELATED TO REVISIONS TO DEFENDANTS IN CHARLES A. STANZIALE V. RAFAEL ABOUD, DIANE MARRUCCA ET AL. | (D24 ) | 04947/T-G | 0.30 | 40.50 |
| 02/10/10 | PREPARE PRELIMINARY LIST OF DEFENDANT STIPULATIONS AND FORWARD TO D.CRECCA | (D24 ) | 04947/T-G | 3.80 | 256.50 |
| 02/10/10 | RESEARCH ARCHIVES AND PUBLIC RECORDS FOR RECORDS RELATED TO 45 MONMOUTH ROAD AND 407 MONMOUTH ROAD TRANSACTIONS | (D24 ) | 04947/T-G | 3.20 | 432.00 |
| 02/11/10 | REVIEW KOHEN DEPOSITION TRANSCRIPT, IDENTIFY SALIENT FEATURES, LIST AND E-MAIL TO D.CRECCA | (D24 ) | 04947/T-G | 3.40 | 229.50 |
| 02/11/10 | SEARCH CONTENTS OF CHECK REGISTERS FOR SPECIFIC WIRE TRANSFERS, E-MAILS TO/FROM SOLOMON DWEK FOR CLARIFICATION OF IDENTIFIED TRANSACTIONS | (D24 ) | 04947/T-G | 0.60 | 81.00 |
| 02/11/10 | PRELIMINARY REVIEW OF DWEK, SHAPIRO AND SAFDEIH DEPOSITIONS IN MONMOUTH ROAD BROKERS MATTER AS REQUESTED BY D. CRECCA | (D24 ) | 04947/T-G | 3.80 | 513.00 |
| 02/12/10 | DISCUSS MONMOUTH ROAD BROKERS TRIAL | (D24 ) | 04947/T-G | 0.20 | 13.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7659692

| Date | Description | | | | |
|---|---|---|---|---|---|
| 02/17/10 | MEET WITH P.TAYLOR AND D.CRECCA RE: MONMOUTH ROAD BROKERS V. KOHEN BACKGROUND DETAIL AND TRIAL PREPARATION | (D24 ) | 04947/T-G | 1.60 | 108.00 |
| 02/19/10 | DOWNLOAD REQUESTED KOHEN COMPLAINTS FROM PACER AND FORWARD TO P.TAYLOR | (D24 ) | 04947/T-G | 0.70 | 94.50 |
| 02/19/10 | E-MAIL TO M. SORLI RE: ADDITIONAL TAX RECORDS | (D24 ) | 04947/T-G | 0.10 | 13.50 |
| 02/22/10 | LOCATE ALL DEPOSITIONS IN STANZIALE V. KOHEN COMPLAINT AND COMMENCE PREPARATION OF MASTER EXHIBIT SET | (D24 ) | 04947/T-G | 1.40 | 189.00 |
| 02/23/10 | DISCUSS DOCUMENT NEEDS WITH J. SKOFF AND E-MAIL BEST SOLUTION | (D24 ) | 04947/T-G | 0.20 | 13.50 |
| 02/23/10 | COMMENCE IDENTIFICATION AND LOCATION OF DOCUMENTS REQUESTED BY S.HARTSTEIN | (D24 ) | 04947/T-G | 4.40 | 297.00 |
| 02/23/10 | SEARCH RECORDS FOR DOCUMENTS REQUESTED BY A.FACCONE, E-MAIL M.SORLI FOR AVAILABILITY | (D24 ) | 04947/T-G | 0.20 | 13.50 |
| 02/23/10 | REVIEW ADDITIONAL DOCUMENTATION RE: CORBETT HOLDINGS I, SCAN DOCUMENTS AND E-MAIL TO B.BAKER AND L.RESTIVO | (D24 ) | 04947/T-G | 0.40 | 27.00 |
| 02/25/10 | SEARCH DATABASE FOR DOCUMENTS REQUESTED BY DUANE MORRIS, DOWNLOAD AND PRINT | (D24 ) | 04947/T-G | 7.30 | 492.75 |
| 02/25/10 | LOCATE DOCUMENTS REQUESTED B M. UNTAWALE, DOWNLOAD, PRINT, SCAN AND FORWARD | (D24 ) | 04947/T-G | 0.40 | 27.00 |
| 02/25/10 | SEARCH FOR DOCUMENTS REQUESTED BY B.BAKER, ADVISE SEARCH STATUS AND E-MAIL J. DELUCA FOR POTENTIAL LOCATION | (D24 ) | 04947/T-G | 0.50 | 33.75 |
| 02/26/10 | CONFERENCE CALL WITH D.SEAMAN AND S.DWEK RE: BACKGROUND REVIEW OF POTENTIAL LITIGATION ISSUES | (D24 ) | 04947/T-G | 0.40 | 27.00 |
| | TOTAL FOR | | 04947/T-G | 72.60 | 7,128.00 |

**(D24 ) TOTAL HOURS**                117.80      15,910.00

1174 CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/03/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING VALLEY NATIONAL BANK CLAIMS AMOUNTS. | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING VALLEY NATIONAL BANK GUARANTY AND CONTINGENT CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.20 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING SETTLEMENT AND CLAIMS ISSUES | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CLAIM ISSUES. | (D25 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING UNDISPUTED CLAIMS AND RELATED CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING AZGA SUMMARY OF CLAIMS AND INITIAL REVIEW OF SAME. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING VIABLE CLAIM ISSUES. | (D25 ) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM M. KAHEM CONCERNING PROOF OF CLAIM IN CORLIES AVENUE AND RELATED LEGAL ISSUES. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | EMAIL TO P. TAYLOR CONCERNING VIABLE CLAIMS. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.20 | 42.50 |
| 02/10/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING LATEST FILED LAW SUITS, AND CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 02/11/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING FOUR STAR CLAIMS. | (D25 ) | 04928/JTT | 0.20 | 42.50 |
| 02/14/10 | REVIEW OF EMAIL FROM J. SCHOLZ CONCERNING TRADITION ASIEL SECURITIES CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | CONFERENCE WITH DEBTOR, B. BAKER AND TRUSTEE REGARDING 52 BROAD STREET PROPERTY AND PEARL DWEK CLAIMS. | (D25 ) | 04928/JTT | 0.50 | 106.25 |
| | TOTAL FOR | | 04928/JTT | 2.60 | 786.25 |
| | | | | | |
| 02/03/10 | REVIEW OF EMAILS (X3) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VALLEY NATIONAL BANK CLAIMS AND REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.30 | 127.50 |
| 02/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VALLEY NATIONAL BANK CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING VALLEY NATIONAL BANK CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG | (D25 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | CONCERNING FRANCO SETTLEMENT AGREEMENT AND CLAIMS ISSUES. | | | | |
| 02/09/10 | CONFERENCE WITH DEBTOR, TRUSTEE AND J. TESTA REGARDING PEARL DWEK, AND 45 MONMOUTH ROAD LITIGATION. | (D25 ) | 04929/BLB | 0.40 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SHALOM CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING PEARL DWEK CLAIMS. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 02/10/10 | REVIEW OF EMAILS (X4) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.40 | 170.00 |
| 02/10/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF NEW LAW SUITS, AND CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING REVIEW OF CLAIMS FILED MICHAEL GILMAN, ERIC PHILLIPS, AND GILMAN COMMERCIAL REALTY, LLC A/K/A MICHAEL GILMAN AND ASSOCIATES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF FOLLOW UP EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING GILMAN CLAIMS CHART AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.30 | 63.75 |
| 02/16/10 | REVIEW OF EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING GILMAN CLAIMS CHART AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 02/16/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING SDRE 392 (GILMAN) CLAIM, 1631 HIGHWAY 35 (GILMAN) CLAIM, AND OTHER GILMAN CLAIMS AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | CONFERENCE WITH C. BEIRNE REGARDING OCEAN CIRCLE MANAGEMENT CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | EMAIL TO DEBTOR CONCERNING ABRAHAM FALLAS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X4) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING ABRAHAM FALLAS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.40 | 170.00 |
| 02/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING FALLAS CLAIM AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING ABRAHAM FALLAS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 02/18/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING ABRAHAM FALLAS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | TELEPHONE MESSAGE FROM IRS REGARDING AMENDMENT OF PROOF OF CLAIM. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA | (D25 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | OF BEDERSON REGARDING DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE'S AMENDED PROOF OF CLAIM FOR $9,989,169.60 AND PRELIMINARY REVIEW OF SAME. |  |  |  |  |
| 02/23/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FOUR STAR CLAIMS. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 02/23/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FOUR STAR CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FOUR STAR CONTRACTOR CLAIMS/LIENS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING FOUR STAR CLAIMS CHART AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING FOUR STAR CLAIMS CHART AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | CONFERENCE WITH K. GREEN, F. KIRK, DEBTOR REGARDING FOUR STAR CLAIMS. | (D25 ) | 04929/BLB | 1.00 | 212.50 |
| 02/24/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING FOUR STAR SETTLEMENT AND WAIVER OF CLAIMS. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 02/24/10 | CONFERENCE WITH DEBTOR, J. TESTA AND TRUSTEE REGARDING 52 BROAD STREET PROPERTY AND PEARL DWEK CLAIMS. | (D25 ) | 04929/BLB | 0.50 | 106.25 |
|  | TOTAL FOR | | 04929/BLB | 6.00 | 2,061.25 |
| 02/22/10 | WORK ON CONTINGENT CLAIMS MOTION. | (D25 ) | 04935/L-R | 1.80 | 333.00 |
|  | TOTAL FOR | | 04935/L-R | 1.80 | 333.00 |
|  | **(D25 ) TOTAL HOURS** | | | 10.40 | 3,180.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| | | | | |
|---|---|---|---|---|
| 02/23/10 | FURTHER REVIEW OF THOUSANDS OF DOCUMENTS PRODUCED BY MORRIS LEVY IN CONNECTION WITH DISCOVERY AND DEPOSITIONS | (D30 ) 01560/CJF | 2.10 | 945.00 |
| 02/23/10 | REVIEW OF MORRIS LEVY'S DEPOSITION NOTICE TO CHARLES STANZIALE, AND OFFICE CONSIDERATION CONCERNING SAME | (D30 ) 01560/CJF | 0.40 | 90.00 |
| 02/23/10 | IN LIGHT OF PAPER, DISCOVERY, AND DEPOSITION DEADLINES OF APRIL 1, 2010, FURTHER PROPOUNDING OF DISCOVERY, INCLUDING SUBPOENAS FOR DOCUMENTS AND DEPOSITIONS, DEPOSITION PREPARATION, ORDERS OF PROOF, MISSING INFORMATION, FURTHER DUE DILIGENCE INVESTIGATION, ETC. | (D30 ) 01560/CJF | 1.30 | 292.50 |
| 02/24/10 | PREPARING, REVIEWING, AND REVISING BRIEF OF TRUSTEE IN OPPOSITION TO SUN NATIONAL BANK, ET AL.'S MOTION FOR LEAVE TO FILE AN INTERLOCUTORY APPEAL ON DEEPENING INSOLVENCY RULING OF BANKRUPTCY COURT (NON-MEETING) | (D30 ) 01560/CJF | 3.10 | 1,395.00 |
| 02/24/10 | REVIEWING AND REVISING TWO SUBPOENAS TO DAN SPECTOR AND TO WINNICK REALTY FOR DOCUMENTS (FOR BOTH) AND FOR TESTIMONY (AS TO MR. SPECTOR) (NON-MEETING) | (D30 ) 01560/CJF | 1.10 | 495.00 |
| 02/27/10 | REVIEWING BRIEF IN OPPOSITION TO SUN BANK ET AL.'S APPLICATION FOR LEAVE TO FILE INTERLOCUTORY APPEAL ON DEEPENING-INSOLVENCY ISSUE RULED ON BY BANKRUPTCY COURT | (D30 ) 01560/CJF | 2.20 | 990.00 |
| | TOTAL FOR | 01560/CJF | 53.90 | 23,782.50 |
| | | | | |
| 02/03/10 | E-MAILS TO/FROM LAZARUS RE DEPOSITIONS | (D30 ) 01722/EJG | 0.20 | 95.00 |
| 02/04/10 | E-MAILS RE LANIADO DISCOVERY | (D30 ) 01722/EJG | 0.20 | 95.00 |
| 02/04/10 | PHONE CALL WITH H. TAYLOR RE STATUS AND STRATEGY IN SERUYA ADVERSARY | (D30 ) 01722/EJG | 0.30 | 71.25 |
| 02/04/10 | REVIEW MEMO RE PROPERTIES IN CONNECTION WITH SERUYA ADVERSARY PROCEEDING | (D30 ) 01722/EJG | 0.30 | 142.50 |
| 02/05/10 | CONSIDERATION OF ISSUES RE LANIADO DISCOVERY | (D30 ) 01722/EJG | 0.30 | 142.50 |
| 02/05/10 | E-MAIL RE SERUYA'S DEPOSITION | (D30 ) 01722/EJG | 0.20 | 95.00 |
| 02/08/10 | REVIEW CD RE 341 EXAMINATION RE CORLIES AV. LAND IN CONNECTION WITH SERUYA ADVERSARY PROCEEDING | (D30 ) 01722/EJG | 0.50 | 237.50 |
| 02/09/10 | CONSIDERATION OF ISSUES RE SAME | (D30 ) 01722/EJG | 0.30 | 142.50 |
| 02/09/10 | MEETING WITH DWEK IN NEWARK RE SERUYA ADVERSARY PROCEEDING | (D30 ) 01722/EJG | 2.50 | 1,187.50 |
| 02/09/10 | CONSIDERATION OF ISSUES RE SERUYA | (D30 ) 01722/EJG | 1.30 | 617.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | PAYMENT FOR COATES INTERNATIONAL. REVIEWING DRAFT DISCOVERY DEMANDS AGAINST JERSEY SHORE RADIOLOGY GROUP AND CONFERRING WITH C. WILLIAMS RE: REVISIONS TO SAME. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 02/04/10 | CONTACTING COUNSEL FOR FOUR STAR BUILDERS CONCERNING SCHEDULING OF SETTLEMENT MEETING. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 02/04/10 | CONFERRING WITH TRUSTEE RE: EVICTION OF OCCUPANTS OF 101 WEST PALMER. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 02/08/10 | CONFERRING WITH C. STANZIALE AND M. J. EPP. PREPARING COMPLAINT AGAINST TOMS RIVER AND OTHER MUNICIPALITIES SEEKING RETURN OF ESCROWS POSTED FOR ABANDONED CONSTRUCTION PROJECTS. | (D30 ) | 02246/FAK | 1.30 | 273.00 |
| 02/09/10 | PREPARING AND REVISING COMPLAINT AGAINST VARIOUS MUNICIPALITIES TO RECOVER ESCROWS PAID FOR ABANDONED CONSTRUCTION PROJECTS.  REVIEWING ADDITIONAL DOCUMENT CONCERNING CLAIMS. CONFERRING WITH S. LIPSTEIN AND ARRANGING FOR FILING OF COMPLAINT. | (D30 ) | 02246/FAK | 2.60 | 546.00 |
| 02/09/10 | CONFERRING WITH M. EPP AND S. DWEK RE: DEPOSITS PAID FOR PROPOSED PURCHASE OF VARIOUS PROPERTIES.  REVIEWING FILES CONCERNING SAME. PREPARING COMPLAINT AGAINST VARIOUS ENTITIES FOR RETURN OF DEPOSIT AND ARRANGING FOR FILING OF COMPLAINT. | (D30 ) | 02246/FAK | 4.20 | 1,764.00 |
| 02/11/10 | CONFERRING WITH T. MOSKOWITZ CONCERNING ACTION TO RECOVER DEPOSITS PAID FOR PROPERTY TRANSACTIONS THAT WERE NOT COMPLETED. | (D30 ) | 02246/FAK | 0.30 | 63.00 |
| 02/11/10 | REVIEWING ORDER ENFORCING SETTLEMENT AGAINST SEABRA SUPERMARKETS AND PREPARING LETTER SERVING SAME UPON ADVERSARY. | (D30 ) | 02246/FAK | 0.30 | 126.00 |
| 02/11/10 | CONTACTING COUNSEL FOR FOUR STAR BUILDERS CONCERNING MOTION AND CONFERRING WITH B. BAKER RE: POSSIBLE MOTION. | (D30 ) | 02246/FAK | 0.40 | 84.00 |
| 02/11/10 | CONFERRING WITH J. DAMAN RE: PREPARATION FOR GAMMAL MOTION TO PROCEED WITH EVICTION. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 02/12/10 | REVIEWING INFORMATION AND PREPARING SUMMARY OF DEFENSES TO LIEN CLAIMS FILED BY FOUR STAR BUILDERS. TRANSMITTING SAME TO B. BAKER FOR USE IN CONNECTION WITH MOTION TO DISCHARGE CLAIMS. | (D30 ) | 02246/FAK | 1.10 | 462.00 |
| 02/16/10 | CONFERRING WITH K. GREEN AND B. BAKER RE: FOUR STAR MEETING. | (D30 ) | 02246/FAK | 0.20 | 42.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/17/10 | CONFERRING WITH K. GREEN, B. BAKER, AND S. DWEK RE: FOUR STAR MEETING AND SCHEDULING SAME. | (D30 ) | 02246/FAK | 0.30 | 63.00 |
| 02/23/10 | REVISING DISCHARGES OF CONSTRUCTION LIEN CLAIMS AND PREPARING FOR MEETING WITH FOUR STAR BUILDERS. CONFERRING WITH S. DWEK, K. GREEN, AND J. ROSSI RE: SAME. | (D30 ) | 02246/FAK | 0.60 | 252.00 |
| 02/24/10 | CONFERRING WITH C. WILLIAMS RE: MEDIATION OF SUIT WITH JERSEY SHORE RADIOLOGY AND POSSIBLE STRATEGY. | (D30 ) | 02246/FAK | 0.20 | 84.00 |
| 02/24/10 | PREPARING DISCHARGES OF LIEN CLAIMS BY FOUR STAR BUILDERS. PREPARING FOR AND ATTENDING MEETING WITH FOUR STAR AND S. DWEK TO SETTLE CLAIMS. | (D30 ) | 02246/FAK | 2.80 | 1,176.00 |
| | TOTAL FOR | | 02246/FAK | 15.30 | 5,355.00 |
| 02/04/10 | COMMUNICATING WITH COUNSEL FOR JERSEY SHORE RE: LIABILITY AND ARGUMENTS; SETTLEMENT NEGOTIATIONS ONGOING. | (D30 ) | 02417/C-W | 1.50 | 540.00 |
| 02/05/10 | REVIEWING MOTION FOR DEFAULT JUDGMENT FOR STANZIALE V. KAPLAN; EDITING SAME. | (D30 ) | 02417/C-W | 0.50 | 180.00 |
| 02/08/10 | REVIEWING STANZIALE V. KAPLAN MOTION FOR DEFAULT JUDGMENT PAPERS, EDITING SAME. | (D30 ) | 02417/C-W | 0.50 | 180.00 |
| 02/08/10 | REVIEWING AND EDITING DRAFT JERSEY SHORE RADIOLOGY CORPORATE REPRESENTATIVE DEPOSITION OUTLINE. | (D30 ) | 02417/C-W | 2.00 | 720.00 |
| 02/09/10 | REVIEWING AND EDITING DRAFT JERSEY SHORE RADIOLOGY CORPORATE REPRESENTATIVE DEPOSITION OUTLINE; CONFERRING WITH MR. JON SEVERSON RE: PROPERTY ISSUES AND LEASE AGREEMENTS. | (D30 ) | 02417/C-W | 3.00 | 1,080.00 |
| 02/09/10 | REVIEWING STANZIALE V. KAPLAN MOTION FOR DEFAULT JUDGMENT PAPERS, EDITING SAME. | (D30 ) | 02417/C-W | 0.20 | 72.00 |
| 02/23/10 | APPEARING FOR COURT ORDERED MEDIATION; PREPARING FOR AND CONFERRING WITH F. KIRK RE: SAME. | (D30 ) | 02417/C-W | 3.00 | 540.00 |
| 02/24/10 | ATTENDING TO STIPULATION EXTENDING DISCOVERY DEADLINE; COMMUNICATING WITH ADVERSARY RE: SAME. | (D30 ) | 02417/C-W | 0.50 | 180.00 |
| | TOTAL FOR | | 02417/C-W | 11.20 | 3,492.00 |
| 02/12/10 | REVIEW DOCUMENTS PRODUCED BY KOHEN AND SHAPIRO. | (D30 ) | 02863/MGW | 0.80 | 340.00 |
| 02/22/10 | SERUYA- REVIEW DOCUMENTS RE: TITLE TO CAR FORMERLY OWNED BY 1800 LLC | (D30 ) | 02863/MGW | 0.60 | 255.00 |
| 02/25/10 | REVIEW TESTIMONY OF CRIMINAL ACTION | (D30 ) | 02863/MGW | 0.80 | 340.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7659692

| | | | | |
|---|---|---|---|---|
| | FOR POTENTIAL ISSUES IN KOHEN-SHAPIRO MATTER. | | | |
| | TOTAL FOR | 02863/MGW | 2.20 | 935.00 |
| 02/01/10 | CONFER WITH WENDY BOZZOLASCO AT RIKER RE: NARROWING REQUEST IN CREM SUBPOENA. | (D30 )  02895/C-M | 0.40 | 144.00 |
| 02/01/10 | REVIEW LETTER ALLEGING DEFICIENT WRITTEN DISCOVERY RESPONSES IN LEVY MATTER AND PREPARE RESPONSE. | (D30 )  02895/C-M | 1.50 | 540.00 |
| 02/01/10 | CONFER WITH SOLOMON DWEK RE: ALLEGED DISCOVERY DEFICIENCIES IN LEVY MATTER. | (D30 )  02895/C-M | 0.30 | 108.00 |
| 02/01/10 | CONFER WITH KANTROWITZ DEFENDANTS' ATTORNEY RE: SUBSTITUTION OF NEW COUNSEL AND DISCOVERY MATTERS. | (D30 )  02895/C-M | 0.50 | 180.00 |
| 02/01/10 | REVIEW REVISED AND NARROWED SUBPOENA FROM CHICAGO TITLE. | (D30 )  02895/C-M | 0.70 | 252.00 |
| 02/02/10 | ATTEND TO ISSUES WITH RESPONSE TO NARROWED CHICAGO TITLE SUBPOENA. | (D30 )  02895/C-M | 0.90 | 324.00 |
| 02/02/10 | CONFER WITH TONY GREEN ABOUT DOCUMENTS RESPONSIVE TO CHICAGO TITLE NARROWED SUBPOENA. | (D30 )  02895/C-M | 0.50 | 180.00 |
| 02/03/10 | RETRIEVE AND REVIEW SUBSTITUTION OF COUNSEL FOR KANTROWITZ DEFENDANTS. | (D30 )  02895/C-M | 0.20 | 72.00 |
| 02/03/10 | REVIEW DOCUMENTS PRODUCED BY KANTROWITZ DEFENDANTS RELATING TO DISPUTED TRANSACTIONS. | (D30 )  02895/C-M | 1.30 | 468.00 |
| 02/03/10 | ATTEND TO ISSUES WITH TIME TO RESPONSE TO DISCOVERY DEFICIENCY LETTER FROM DEFENDANT MORRIS LEVY. | (D30 )  02895/C-M | 0.30 | 108.00 |
| 02/03/10 | PREPARE EMAIL TO COUNSEL FOR PEARL DWEK ATTACHING CHICAGO TITLE SUBPOENA AND REFERENCING TIME TO RESPOND. | (D30 )  02895/C-M | 0.20 | 72.00 |
| 02/03/10 | CONFER WITH PEARL DWEK'S LAWYER RE: RESPONSE TO SUBPOENA FROM CHICAGO TITLE. | (D30 )  02895/C-M | 0.30 | 108.00 |
| 02/03/10 | CONFER WITH SOLOMON DWEK RE: LEVY INTERROGATORY RESPONSES AND PREPARE EMAIL COMMUNICATION ATTACHING RELATED DOCUMENTS FOR LATER DISCUSSION. | (D30 )  02895/C-M | 0.40 | 144.00 |
| 02/04/10 | PREPARE RESPONSE CONCERNING ALLEGED DISCOVERY DEFICIENCIES IN THE LEVY MATTER. | (D30 )  02895/C-M | 0.60 | 216.00 |
| 02/08/10 | CONFER WITH JUDGE FERGUSON'S CLERK DANA MUCCIE RE: MOTION FOR WITHDRAWAL OF COUNSEL FOR KANTROWITZ DEFENDANTS, CASE MANAGEMENT ORDER, AND EXTENSION OF DISCOVERY. | (D30 )  02895/C-M | 0.40 | 144.00 |
| 02/08/10 | PREPARE NEW PROPOSED CASE | (D30 )  02895/C-M | 0.40 | 144.00 |

11741    DWEK, SOLOMON -- CHAPTER 11    Page 30
       CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7659692

| Date | Description | | | |
|---|---|---|---|---|
| | MANAGEMENT ORDER FOR KANTROWITZ MATTER. | | | |
| 02/08/10 | CONFER WITH NEW ATTORNEY FOR KANTROWITZ, DOUG MCGILL RE: DISCOVERY MATTERS, CASE BACKGROUND, AND DISCOVERY EXTENSION. | (D30 ) 02895/C-M | 0.70 | 252.00 |
| 02/08/10 | REVIEW DOCUMENTS RESPONSIVE TO CHICAGO TITLE INSURANCE COMPANY SUBPOENA | (D30 ) 02895/C-M | 2.00 | 720.00 |
| 02/08/10 | COMMUNICATIONS WITH COUNSEL FOR CHICAGO TITLE INSURANCE AND PEARL DWEK RE: RESPONSE TO SUBPOENA, CONFIDENTIALITY ORDER, AND FINALIZING RESPONSE. | (D30 ) 02895/C-M | 0.50 | 180.00 |
| 02/09/10 | PREPARE SUMMARY OF DISPUTED REAL ESTATE TRANSACTIONS FOR KANTROWITZ MATTER. | (D30 ) 02895/C-M | 2.30 | 828.00 |
| 02/09/10 | REVIEW AND EXECUTE CONFIDENTIALITY ORDER AND PREPARE CORRESPONDENCE TO CHICAGO TITLE INSURANCE COMPANY PRODUCING DOCUMENTS IN RESPONSE TO SUBPOENA. | (D30 ) 02895/C-M | 0.50 | 180.00 |
| 02/10/10 | PREPARE RESPONSE TO LEVY INTERROGATORY DEFICIENCY LETTER. | (D30 ) 02895/C-M | 1.00 | 360.00 |
| 02/11/10 | CONFER WITH SOLOMON DWEK AND CLEM FARLEY RE: DEPOSITION IN LEVY MATTER. | (D30 ) 02895/C-M | 0.40 | 144.00 |
| 02/11/10 | PREPARE RESPONSE TO ALLEGED INTERROGATORY DEFICIENCIES IN LEVY MATTER. | (D30 ) 02895/C-M | 3.60 | 1,296.00 |
| 02/11/10 | CONFER WITH S. DWEK RE: RESPONSE TO ALLEGED INTERROGATORY DEFICIENCIES IN LEVY MATTER. | (D30 ) 02895/C-M | 0.70 | 252.00 |
| 02/12/10 | CONFER WITH COUNSEL FOR MORRIS LEVY RE: DWEK DEPOSITION AND RESPONSE TO LETTER ALLEGING DISCOVERY DEFICIENCIES. | (D30 ) 02895/C-M | 0.20 | 72.00 |
| 02/12/10 | REVIEW DOCUMENTS PRODUCED BY LEVY IN PREPARATION OF TRIAL BINDER. | (D30 ) 02895/C-M | 1.30 | 468.00 |
| 02/15/10 | PREPARE RESPONSE TO DISCOVERY DEFICIENCY ALLEGATIONS IN LEVY MATTER. | (D30 ) 02895/C-M | 0.40 | 144.00 |
| 02/16/10 | PREPARE AND REVISE RESPONSE TO DISCOVERY DEFICIENCY LETTER IN LEVY MATTER. | (D30 ) 02895/C-M | 1.60 | 576.00 |
| 02/16/10 | PREPARE FOR DWEK DEPOSITION IN LEVY MATTER. | (D30 ) 02895/C-M | 1.20 | 432.00 |
| 02/17/10 | REVISE AND FINALIZE LETTER RESPONDING TO ALLEGED INTERROGATORY DEFICIENCIES IN LEVY CASE. | (D30 ) 02895/C-M | 2.30 | 828.00 |
| 02/18/10 | GATHERING DOCUMENTS RELATING TO OPPOSITION TO KANTROWITZ'S MOTION TO DISMISS. | (D30 ) 02895/C-M | 0.40 | 144.00 |
| 02/18/10 | CONFER WITH COUNSEL FOR KANTROWITZ DEFENDANTS RE: EXTENSION OF TIME TO FILE AN AMENDED ANSWER AND | (D30 ) 02895/C-M | 0.20 | 72.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SCHEDULING ORDER. |  |  |  |  |
| 02/18/10 | REVIEW MOTION TO DISMISS FILED BY BARRY KANTROWITZ. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 02/18/10 | REVISE DOCUMENTS PRODUCED BY LEVY IN PREPARATION FOR SOLOMON DWEK DEPOSITION AND PREPARE TRIAL BINDER. | (D30 ) | 02895/C-M | 3.80 | 1,368.00 |
| 02/19/10 | PREPARE AMENDED SCHEDULING ORDER FOR KANTROWITZ MATTER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 02/19/10 | PREPARE COMMUNICATION TO KANTROWITZ'S COUNSEL ATTACHING PROPOSED SCHEDULING ORDER. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 02/19/10 | PREPARE PROPOSED SCHEDULING ORDER FOR GOTHAM. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 02/19/10 | ATTEND TO ISSUES WITH END OF FACT DISCOVERY AND DISCOVERY MATTERS FOR LEVY CASE. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 02/19/10 | PREPARE EMAIL TO COUNSEL FOR KANTROWITZ DEFENDANTS CONFIRMING CONSENT TO AMEND ANSWER AND AFFIRMATIVE DEFENSES. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 02/22/10 | ATTEND TO VARIOUS ISSUES WITH DISCOVERY WITH LEVY MATTER, EXTENSION OF DISCOVERY, PREPARATION FOR DWEK DEPOSITION, AND SUBPOENAS. | (D30 ) | 02895/C-M | 4.50 | 1,620.00 |
| 02/22/10 | ATTEND TO ISSUES WITH PROPOSED GOTHAM SCHEDULING ORDER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 02/23/10 | CONFER WITH COUNSEL FOR MORRIS LEVY RE: SETTLEMENT, EXTENSION OF FACT DISCOVERY, SUPPLEMENTAL DOCUMENTS PRODUCTIONS, AND DEPOSITIONS. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 02/23/10 | REVIEW NOTICE OF TRUSTEE'S DEPOSITION IN LEVY MATTER AND ATTEND TO ISSUES RELATING TO SAME. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 02/23/10 | PREPARE VARIOUS DOCUMENT AND DEPOSITION SUBPOENAS FOR LEVY MATTER. | (D30 ) | 02895/C-M | 1.40 | 504.00 |
| 02/23/10 | COMMUNICATIONS WITH COUNSEL FOR KANTROWITZ DEFENDANTS RE: PROPOSED SCHEDULING ORDER. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 02/23/10 | REVIEW DOCUMENTS IN PREPARATION OF SOLOMON DWEK FOR HIS DEPOSITION IN LEVY MATTER. | (D30 ) | 02895/C-M | 2.50 | 900.00 |
| 02/24/10 | REVISE AMENDED SCHEDULING ORDER AND CIRCULATE TO COUNSEL FOR KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 02/24/10 | MEETING WITH SOLOMON DWEK TO REVIEW LEVY DISCOVERY RESPONSES AND PREPARE FOR DEPOSITION. | (D30 ) | 02895/C-M | 0.90 | 324.00 |
| 02/24/10 | REVIEW DOCUMENTS PRODUCED BY LEVY IN PREPARATION FOR DWEK DEPOSITION AND CONSIDER POSSIBLE MOTION TO COMPEL. | (D30 ) | 02895/C-M | 3.20 | 1,152.00 |
| 02/24/10 | REVISE SUBPOENA TO DAN SPECTOR AND WINICK REALTY IN LEVY MATTER AND | (D30 ) | 02895/C-M | 0.60 | 216.00 |