00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice 7659692

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 02/24/10 | REVIEW OF DOCUMENTS IN CONNECTION WITH CURRENTLY PENDING LITIGATION. | (D30 ) | 03625/DRS | 2.80 | 798.00 |
| 02/25/10 | REVIEW OF LITTLE SILVER RETAIL FILE AND RELATED DOCUMENTS IN PREPARATION FOR AND IN FURTHERANCE OF CONFERENCE RE: SAME. | (D30 ) | 03625/DRS | 0.70 | 199.50 |
| 02/25/10 | REVIEW OF LITTLE SILVER GAS FILE AND RELATED DOCUMENTS IN PREPARATION FOR AND IN FURTHERANCE OF CONFERENCE RE: SAME. | (D30 ) | 03625/DRS | 0.90 | 256.50 |
| 02/25/10 | REVIEW OF CORLIES AVE. LAND FILE AND RELATED JOINTLY ADMINISTERED CASES DOCUMENTS IN PREPARATION FOR AND IN FURTHERANCE OF CONFERENCE RE: SAME. | (D30 ) | 03625/DRS | 0.70 | 199.50 |
| 02/25/10 | REVIEW OF VALUATION MATRIX DOCUMENTS IN CONNECTION WITH CURRENTLY PENDING LITIGATION AND POTENTIAL SETTLEMENT. | (D30 ) | 03625/DRS | 2.90 | 826.50 |
| 02/25/10 | REVIEW OF OCEAN CIRCLE FILE AND RELATED DOCUMENTS IN PREPARATION FOR AND IN FURTHERANCE OF CONFERENCE RE: SAME. | (D30 ) | 03625/DRS | 0.60 | 171.00 |
| 02/26/10 | TELEPHONE CONFERENCE WITH DEBTOR. | (D30 ) | 03625/DRS | 0.40 | 114.00 |
| 02/26/10 | REVIEW OF FILES IN CONNECTION WITH CONFERENCE CALL. | (D30 ) | 03625/DRS | 0.80 | 228.00 |
| 02/26/10 | REVIEW OF KANTROWITZ SECOND MOTION AND RELATED DOCS/ISSUES. | (D30 ) | 03625/DRS | 1.40 | 399.00 |
| 02/27/10 | COMMUNICATIONS WITH ADVERSARY COUNSEL K. YUDELL, ESQ. RE: ORIX APPEAL ISSUES. | (D30 ) | 03625/DRS | 0.10 | 28.50 |
| | TOTAL FOR | | 03625/DRS | 90.10 | 23,013.75 |
| 02/01/10 | REVIEW CORRESPONDENCE FROM J. MARKOWITZ, COUNSEL FOR ADVERSARY DEFENDANT SHIMON HABER, WITH RESPECT TO DEFENDANT'S INVOCATION OF FIFTH AMENDMENT PRIVILEGE IN EVASION OF DISCOVERY RESPONSES; CONFERRING WITH P. TAYLOR AND E. GLAS WITH RESPECT TO SAME | (D30 ) | 03687/CLB | 0.20 | 57.00 |
| 02/01/10 | EXAMINATION OF LAW, CORRESPONDENCE AND DISCUSSION WITH LITIGATORS WITH RESPECT TO EXPERIENCE IN PROSECUTING OR DEFENDING CLAIMS FOR STAY OF CIVIL PROCEEDINGS OR DISCOVERY OBLIGATIONS BASED ON ASSERTION OF FIFTH AMENDMENT PRIVILEGE AGAINST SELF-INCRIMINATION, IN CONNECTION WITH PREPARATION OF RESPONSE TO ADVERSARY DEFENDANT SHIMON HABER | (D30 ) | 03687/CLB | 0.80 | 228.00 |
| 02/03/10 | EXAMINATION OF LAW WITH RESPECT TO APPLICABILITY OF FIFTH AMENDMENT AS OBJECTION TO RESPONDING TO DISCOVERY | (D30 ) | 03687/CLB | 0.30 | 85.50 |

1174 DWEK SOLOMON DWEK CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COMPLAINT; CONFER WITH B. BAKER AND REJECT OFFER. |  |  |  |  |
| 02/03/10 | CORRESPONDENCE FROM SUN BANK; COUNTEROFFER OF $75,000 REQUEST TO RELASE OF CO-DEFENDANTS RECANO AND TODD HOLMES AND DISCUSSION OF DEEPENING INSOLVENCY. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 02/03/10 | VALLEY - SETTLEMENT CONFER WITH BANK ATTORNEYS MORIARTY AND GREENBERG; FACT ASSERTIONS FOR DISMISSAL; AWAIT MEMO IN SUPPORT OF DISMISSAL. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 02/03/10 | VALLEY BANK - READ COMPLAINT, ANSWER AND CONFER WITH S. DWEK; IN PREPARATION FOR SETTLEMENT MEETING WITH BANK ATTORNEYS, MORIARTY AND GREENBERG. | (D30 ) | 04927/CAS | 1.50 | 787.50 |
| 02/03/10 | FRANCO - READ FRANCO SETTLEMENT; MAKE DRAFT CHANGES; CONFER WITH B. BAKER RE: SAME. | (D30 ) | 04927/CAS | 2.50 | 656.25 |
| 02/03/10 | CONFER WITH PARALEGAL LINDA RESTIVO ON LETTER FROM GAMMAL ATTORNEY REGARDING BASE AS HOLDOVER TENANT; AND CONTINUAL LITIGATION. | (D30 ) | 04927/CAS | 0.50 | 131.25 |
| 02/04/10 | CONFER WITH SOLOMON DWEK ON SHMOOSH SETTLEMENT AND CONFER WITH B. BAKER ON NEED FOR TOTAL UP FRONT VS. A PAYOUT. | (D30 ) | 04927/CAS | 0.50 | 131.25 |
| 02/08/10 | TELEPHONE CALL WITH S. DWEK REGARDING TOLLING AND FINAL COMPLAINTS BEFORE DEADLINE EXTENDED BY COURT AND QUESTION ON MONEY. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 02/10/10 | TRUSTEE V. MORRIS LEVY - REVIEW PACKAGE FROM ATTORNEY MARMORA REPRESENTING MORRIS LEVY REQUESTING A DISMISSAL OF LAW SUIT BASED ON CERTAIN DEVELOPMENTAL FACTS OR TO PARTNERSHIPS. | (D30 ) | 04927/CAS | 2.50 | 1,312.50 |
| 02/10/10 | CONFER WITH S. DWEK AS TO FACTS WHICH CONTRADICT POSITION BY ATTORNEY MARMORA; CONTACT C. FARLEY; REVIEW LITIGATION POSTURE. | (D30 ) | 04927/CAS | 1.00 | 525.00 |
| 02/10/10 | CONFER WITH C. FARLEY REGARDING TRAIL AND DEPOSITIONS OF MORRIS LEVY. | (D30 ) | 04927/CAS | 0.30 | 78.75 |
| 02/11/10 | SUN BANK - SETTLEMENT OF CLAIMS IN LITIGATION INVOLVING CLAIM FOR DEEPENING INSOLVENCY - OFFER TENDERED AND COUNTER OFFER PROPOSED. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 02/11/10 | READ AND REDRAFT RELEASE SECTION OF SETTLEMENT AGREEMENT WITH SUN BANK ON $110,000 SETTLEMENT OF CLAIM BY ESTATE FOR RENTAL AND CAM. | (D30 ) | 04927/CAS | 1.20 | 630.00 |
| 02/16/10 | TELEPHONE CONFERENCE WITH ATTORNEY SIDEMAN REGARDING JUBILEE ON | (D30 ) | 04927/CAS | 1.20 | 630.00 |

1174 RS DWEK, SOLOMON - CHARLES STANZIALE, Page 5 of
CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| | CONCERNING MOTION TO APPROVE AMBOY/SCHARPF SETTLEMENT AGREEMENT. | | | | |
| 02/01/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING LETTER TO JUDGE THOMPSON REQUESTING 30 DAY ADJOURNMENT OF APPEAL. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL TO A. STEINBERG ATTACHING DRAFT MOTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL TO K. NASH ATTACHING SALE APPROVAL ORDER FOR 201 HIGHWAY 35 AND 211 HIGHWAY 35, NEPTUNE, NJ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM G. INCARDONE, COMMITTEE COUNSEL, CONCERNING REQUEST TO ADJOURN MOTION TO COMPEL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM C. MAYER CONCERNING KANTROWITZ LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM L. ROSSI CONCERNING KPMG/THE DEAL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AMBOY MOTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING 170 BROAD STREET SETTLEMENT AGREEMENT WITH MINOR CHANGES AND PREFATORY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/01/10 | CONFERENCE WITH B. BAKER AND DEBTOR REGARDING DISCHARGE, REMAINING CASES TO FILE KANTROWITZ AND IRS ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/01/10 | CONFERENCE WITH B. BAKER REGARDING SUN BANK SETTLEMENT. | (D30 ) | 04928/JTT | 0.40 | 85.00 |
| 02/01/10 | TELECONFERENCE WITH J. MANDIA AND B. BAKER REGARDING SALE OF EAGLE SOUTH. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/01/10 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING MAMYIE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PONZI EXPERT REPORTS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM G. INCARDONE CONCERNING ADJOURNMENT OF TELSHE MOTION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING STATUS OF MOTION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING SETTLEMENT AGREEMENT SIGNED BY WSB AND PREFATORY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM T. HOLMES CONCERNING STATUS OF UPCOMING MEETING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |

117413  DWEK, SOLOMON - CHARLES STANZIALE  Page 53

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AMBOY NON-DISCHARGE DOCUMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF 1806 HOLDINGS PROPERTY SALE. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/02/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING WORLD SAVINGS, 10 NEPTUNE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/02/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING AMBOY SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | CONFERENCE WITH B. BAKER AND THE TRUSTEE REGARDING SHAMOSH OFFER TO SETTLE. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 02/02/10 | CONFERENCE WITH B. BAKER REGARDING CONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL AND G. INCARDONE. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/02/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING NOTICES OF AUCTION AND SALE HEARINGS FOR TWO PROPERTIES AND PREFATORY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM J. MANDIA CONCERNING EAGLE SOUTH LLC. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING QB ACCOUNTS REPORT AND PREFATORY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM M. GILMAN CONCERNING WINSTON CIRCLE SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 2102 MAIN STREET, NORTHAMPTON, PA. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/02/10 | TELECONFERENCE WITH B. BAKER, W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.50 | 106.25 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON SETTLEMENT AGREEMENT, PURCHASE PRICE NEEDS AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HOLMES MEETING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM A. GREEN CONCERNING CORBETT HOLDINGS ACCOUNTS RECEIVABLE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1550 CEDARVIEW, REMAINING PROPERTIES AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL, PONZI AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW CORRESPONDENCE FROM P. WEGENER CONCERNING PLANNER'S REPORT AND PREPARATION FOR TRIAL IN THE NEPTUNE GAS, LLC ET AL. ADDS. STATE | (D30 ) | 04928/JTT | 0.10 | 42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | OF NJ LITIGATION. | | | | |
| 02/03/10 | REVIEW OF EMAIL TO A. STEINBERG ATTACHING DRAFT FINAL FRANCO SETTLEMENT AGREEMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAILS (X6) FROM G. INCARDONE ATTACHING AMEX BACKUP, DYI PAYROLL ACCOUNT, DEBTOR'S PERSONAL ACCOUNT AND SEM ACCOUNT AS TO DEAL YESHIVA AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.60 | 255.00 |
| 02/03/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DRAFT MOTION AND NOTICE OF SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/03/10 | REVIEW OF EMAIL FROM A. WOLPER CONCERNING VALLEY NATIONAL BANK DISCOVERY STATUS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL TO J. AUGUST ATTACHING STIPULATION AND CONSENT ORDER AS TO THE WORLD SAVINGS SETTLEMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING WORLD SAVINGS SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/03/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF FOUR STAR MEETING. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/03/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING BEN HARARY CORRESPONDENCE TO J. SCHNECK ENCLOSING DOCUMENTS AND PREFATORY REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/03/10 | REVIEW OF FRE 408 EMAIL FROM B. BAKER CONCERNING SUN NATIONAL BANK SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/03/10 | EMAILS (X2) TO AND FROM J. SKOFF CONCERNING DISCUSS VARIOUS LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/03/10 | REVIEW OF CORRESPONDENCE TO L. SUTTON CONCERNING 101 W. PALMER AVE., W. LONG BRANCH, NJ AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL TO J. ACKERMAN CONCERNING CLOSINGS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM M. BENEDETTO CONCERNING WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER, NJ SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM A. WOLPER CONCERNING VALLEY LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING FRANCO DRAFT MOTION AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FURTHER COMMENTS TO FRANCO SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING I. FRANCO NOTICE OF SETTLEMENT OF CONTROVERSY AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM C. FOX OF KPMG CONCERNING STATUS ON GREENWOOD PROPERTY. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING LANIADO DOCUMENT PRODUCTION. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING SUBPOENA DIRECTED TO CREM. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FRANCO MOTION AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DRAFT NOTICE OF SETTLEMENT. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DISCUSS FRANCO SETTLEMENT. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DRAFT LOAN AGREEMENT BETWEEN DEBTOR AND PNC BANK. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FURTHER COMMENTS TO SETTLEMENT AGREEMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAILS (X4) TO AND FROM DEBTOR CONCERNING 485 BRICK BLVD., 485-493 BRICK BLVD., BRICK NJ PROPERTIES. | (D30 ) 04928/JTT | 0.40 | 170.00 |
| 02/04/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING CORRESPONDENCE TO H. KOFMAN, ESQ. CONCERNING SUBPOENA DIRECTED TO CREM. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM B. FOLEY CONCERNING 320 ROSELD AVENUE SALE ORDER ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM A. FACCONE CONCERNING LANIADO DOCUMENT PRODUCTION. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MAMYIE LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | CONFERENCE WITH B. BAKER REGARDING PREPARATION OF ESCROW AGREEMENT IN CONNECTION WITH SALE OF DEBTOR'S INTEREST IN EAGLE SOUTH. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/05/10 | REVIEW OF EMAIL TO A. STEINBERG CONCERNING FINAL FRANCO SETTLEMENT DOCUMENTS. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM A. GREEN CONCERNING LANIADO DOCUMENT PRODUCTION. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM L. RESTIVO | (D30 ) 04928/JTT | 0.10 | 21.25 |

11741S  DWEK, SOLOMON - CHARLES STANZIALE                                    Page 58
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING WORLD SAVINGS SETTLEMENT. |  |  |  |  |
| 02/05/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING EAGLE SOUTH ESCROW AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM M. BENEDETTO CONCERNING 354 LAKE AVENUE, OCEAN NJ PROPERTY, CORRECTIVE DEED AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SOVEREIGN/ADJMI LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING FRANCO SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING COUDERT BROTHERS, LOCKHART COMPLAINT AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING LANIADO'S DEPOSITION NOTICE DIRECTED TO TRUSTEE. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/05/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING DRAFT KL GATES COMPLAINT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM B. FOLEY ATTACHING CERTIFICATES OF COVERAGE PLACEMENT FOR 1403 10TH AVENUE, 1405 10TH AVE., AND 417 EDGEMONT PROPERTIES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL (X2) FROM J. PETIT CONCERNING EAGLE SOUTH ESCROW AGREEMENT AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL TO TRUSTEE ATTACHING CORRESPONDENCE FROM D. MEE, COUNSEL FOR DEFENDANTS ELLIOT LANIADO, RAYMOND LANIADO AND SAMUEL LANIADO, ATTACHING DEPOSITION NOTICES DIRECTED TO DEBTOR AND TRUSTEE FOR THEIR TESTIMONY AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 02/05/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING NOTES ON WINSTON CIRCLE SETTLEMENT AGREEMENT AND RELATED DOCUMENTS AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAILS (X3) TO AND FROM A. STEINBERG CONCERNING FINAL SETTLEMENT DOCUMENTS REGARDING ISAAC AND ELYSE FRANCO. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 02/05/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING LANIDAO DOCUMENT PRODUCTION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM A. FACCONE CONCERNING LANIADO DOCUMENT PRODUCTION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING TO DISCUSS TRANSACTIONS. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING EXECUTED MAMYIE SETTLEMENT AGREEMENT AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING BELMONT ASSOCIATES CASE. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING COMPLAINT AGAINST HARVEY AUGENBAUM AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING TOLLING ORDER. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM J. BLUM ATTACHING SETTLEMENT CORRESPONDENCE AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING BELMONT ASSOCIATES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SOVEREIGN BANK DEPOSITION OF DEBTOR. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WAMU STATUS. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING BELMONT ASSOCIATES LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM B. MCCARTER CONCERNING VARIOUS CASE ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING TRANSCRIPTS FOR FBI AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING PNB BANK ACCOUNT ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAILS (X2) FROM J. PETIT CONCERNING STATUS OF GREENWOOD, SC PROPERTY. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING DRAFT COMPLAINT AGAINST RONIT NAHUM AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | CONFERENCE WITH B. BAKER AND A. GREEN REGARDING J. KOHEN, MONMOUTH ROAD COMPLAINT. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | EMAIL TO C. FOX CONCERNING GREENWOOD, SC PROPERTY. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING COMPLAINT AGAINST IKE DWECK AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING SETTLEMENT CORRESPONDENCE FROM J. BLUM AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice 7659692

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 02/08/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING STATUS OF COMPLAINTS. | (D30) | 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DRAFT LOAN COMPLAINTS. | (D30) | 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING COMPLAINT AGAINST CHARLIE AMON AND INITIAL REVIEW OF SAME. | (D30) | 04928/JTT | 0.10 | 21.25 |
| 02/08/10 | EMAILS (X2) TO A. CIMINO CONCERNING STATUS OF DAVID MARKELEY LITIGATION AND 1713 6TH AVENUE PROPERTY. | (D30) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING SARBELLO LEGAL ISSUES. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING PNC BANK LOAN DOCUMENTS. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | CONFERENCE WITH B. BAKER REGARDING VARIOUS DWEK ISSUES. | (D30) | 04928/JTT | 1.00 | 212.50 |
| 02/08/10 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING PEARL DWEK COMPLAINT, AND POTENTIAL SETTLEMENT. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAILS TO AND FROM P. TAYLOR REGARDING KOHEN LITIGATION. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING JOSEPH KOHEN LITIGATION AND DIANE MARRUCA ISSUES, AND NAHUM COMPLAINT. | (D30) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING REVISED BRIEF INCORPORATING EDUARDO GLAS' COMMENTS TO MEMORANDUM OF LAW IN SUPPORT OF TRUSTEE'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT AND INITIAL REVIEW OF SAME. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING AMENDED PROPOSED JOINT SCHEDULING ORDER AND INITIAL REVIEW OF SAME. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING VARIOUS CASE ISSUES. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL (X3) FROM DEBTOR CONCERNING VARIOUS CASE ISSUES. | (D30) | 04928/JTT | 0.30 | 127.50 |
| 02/09/10 | RECEIPT AND REVIEW OF CORRESPONDENCE WITH ATTACHMENTS FROM M. BENEDETTO CONCERNING LITTLE SILVER GAS, LLC AND LITTLE SILVER RETAIL, LLC. | (D30) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING THE MOTION TO FILE AN AMENDED COMPLAINT. | (D30) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING. | (D30) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING LIST OF CHARITABLE CONTRIBUTIONS BY DEAL KUPOT AND INITIAL REVIEW OF SAME. | (D30) | 04928/JTT | 0.10 | 21.25 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| | | | | | |
|---|---|---|---|---|---|
| | INITIAL REVIEW OF SAME. | | | | |
| 02/09/10 | REVIEW OF EMAILS (X3) TO AND FROM P. TAYLOR CONCERNING DRAFT MOTION IN THE KOHEN/DIANE MARRUCA LITIGATION. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 02/09/10 | REVIEW OF EMAIL TO DEBTOR CONCERNING BETESH & LEVOVITZ LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING ECF FILING NOTIFICATION REGARDING THE MOTION TO FILE AN AMENDED COMPLAINT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM C. MAYER CONCERNING KANTROWITZ AMENDED ANSWER. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING VARIOUS LEGAL ISSUES AND DRAFT COMPLAINTS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING DRAFT WOODBURY COMPLAINT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING DRAFT COMPLAINTS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | CONFERENCE WITH DEBTOR, TRUSTEE AND B. BAKER REGARDING PEARL DWEK, AND 45 MONMOUTH ROAD LITIGATION. | (D30 ) | 04928/JTT | 0.40 | 85.00 |
| 02/09/10 | CONFERENCE WITH B. BAKER REGARDING FILING ADDITIONAL LAW SUITS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM M. MICELI REGARDING 1806 HOLDINGS DRAFT JOINT SCHEDULING ORDER AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING COMPLAINT AGAINST MUNICIPALITIES FOR RETURN OF ESCROWS. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM C. MAYER ATTACHING CHICAGO TITLE LETTER AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING DEPOSIT ISSUES AND DRAFT COMPLAINT. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM P. TAYLOR ATTACHING LIST OF PAYMENTS TO AHARON DWEK FOR AMENDMENT TO COMPLAINT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW COURT DOCKET TO DETERMINE DATES OF FILING 9019 MOTIONS IN HSBC (07-2766 KCF), FRANCO (08-1586 KCF); AND AMBOY (09-1229 KCF) LITIGATIONS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL TO M. SORLI, CPA CONCERNING DEAL SYNAGOGUE KUPOT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW NOTICE OF ELECTRONIC FILING OF COMPLAINT BY CHARLES A. STANZIALE AGAINST OCEAN TOWNSHIP, NEW JERSEY; PURITAN OIL COMPANY; MIDSTATE PROPERTIES; IRVING HABER (ADVERSARY | (D30 ) | 04928/JTT | 0.20 | 85.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/10 | REVIEW OF EMAIL FROM C. MAYER CONCERNING KANTROWITZ LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/12/10 | REVIEW OF EMAIL FROM K. NASH ATTACHING COMMENTS TO ORDER - NEPTUNE TOWNSHIP MONMOUTH COUNTY AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/12/10 | TELECONFERENCE WITH D. PACHECO AND B. BAKER REGARDING CLARIFICATION OF SUN BANK'S COUNTEROFFER. | (D30 ) | 04928/JTT | 0.40 | 85.00 |
| 02/12/10 | REVIEW OF EMAIL FROM M. UNTAWALE CONCERNING STATUS OF COOPER VS. MUELLER LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/13/10 | REVIEW OF EMAIL FROM A. FACCONE CONCERNING DOCUMENT PRODUCTION IN INVESTOR CASES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/15/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING BRT SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING WORLD SAVINGS SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM A. GREEN CONCERNING REVIEW OF REVISED PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/15/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING ORDER APPROVING SALE OF LAUREL AVENUE AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/15/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF THE CHICAGO TITLE DEPOSITION ON 2/18/10 AT THE OFFICE OF THE U.S. TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM A. FACCONE ATTACHING CONFIDENTIALITY ORDER AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING DOCUMENT PRODUCTION IN INVESTOR CASES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/15/10 | REVIEW OF EMAILS (X2) FROM P. BASS CONCERNING WINSTON CIRCLE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/15/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING COPY OF THE CONFIDENTIALITY AGREEMENT EXECUTED BY DEFENDANTS' COUNSEL AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM A. GREEN CONCERNING INVESTOR CASES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/15/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING DOCUMENT PRODUCTION IN INVESTOR CASES, AND ATTACHING CORRESPONDENCE TO T. OVED, ESQ. CONCERNING FBI DOCUMENTS AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/16/10 | EMAILS (X2) TO TRUSTEE CONCERNING DEAL YESHIVA/DEAL SYNAGOGUE | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| | | | | |
|---|---|---|---|---|
| | LITIGATIONS. | | | |
| 02/16/10 | REVIEW OF EMAILS (X3) FROM P. TAYLOR REGARDING PONZI REPORT FROM GRANT THORNTON. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF BRT SETTLEMENT. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM A. EBERHARDT OF GRANT THORNTON CONCERNING STATUS OF EXPERT REPORT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF KOHEN TRIAL COMMENCING ON 3/2/10. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING CHICAGO TITLE LITIGATION. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM J. DAMAN ATTACHING DRAFT GILMAN/PHILLIPS SETTLEMENT AGREEMENT AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | EMAIL TO B. BAKER ATTACHING GILMAN/PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | EMAIL TO B. BAKER CONCERNING 10 NEPTUNE SETTLEMENT STATUS. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | EMAILS (X2) TO B. BAKER CONCERNING BRT SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | EMAIL TO L. RESTIVO CONCERNING 10 NEPTUNE/HAKIM SETTLEMENT. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ LITIGATION. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAILS (X2) FROM C. BARBA CONCERNING SHIMON HABER LITIGATION AND ATTACHING CORRESPONDENCE TO J. MARKOWITZ REGARDING 5TH AMENDMENT AND DISCOVERY AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 10 NEPTUNE SETTLEMENT. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | CONFERENCE WITH B. BAKER REGARDING REVIEWING AND REVISING GILMAN-WINSTON AGREEMENT. | (D30 )  04928/JTT | 1.50 | 637.50 |
| 02/16/10 | REVIEW OF EMAIL FROM C. MAYER CONCERNING KANTROWITZ LITIGATION. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | EMAILS (X2) TO J. SKOFF CONCERNING CREM DOCUMENTS. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/16/10 | EMAILS (X4) TO P. TAYLOR CONCERNING COPY OF DRAFT GRANT THORNTON REPORT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM P. BASS CONCERNING WINSTON CIRCLE SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM G. INCARDONE CONCERNING DEAL YESHIVA/DEAL SYNAGOGUE LITIGATION. | (D30 )  04928/JTT | 0.10 | 42.50 |

1176 of 1753

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/16/10 | REVIEW OF EMAIL FROM J. DAMAN ATTACHING NOTES ON WINSTON CIRCLE SETTLEMENT AGREEMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING WINSTON CIRCLE LLC PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EXPERT REPORT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING 6201, WINSTON CIRCLE AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAILS (X2) TO AND FROM M. UNTAWALE CONCERNING COOPER LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CHICAGO TITLE DEPOSITION OF DEBTOR. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF TRANSCRIPTS FROM TRIAL. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM K. GILMAN CONCERNING HSBC SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | TELECONFERENCE WITH B. BAKER, G. INCARDONE AND DEBTOR REGARDING COMPLAINT AGAINST SYNAGOGUE. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF FOLLOW UP EMAIL FROM C. BARBA CONCERNING NOTICES OF SETTLEMENT FOR PONZI INVESTORS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/17/10 | REVIEW OF EMAIL TO B. FROST REGARDING SUN NATIONAL BANK SETTLEMENT AND LEGAL ISSUES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF FOLLOW UP EMAIL FROM L. ERRICKSON OF GRANT THORNTON REGARDING EXPERT REPORT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL TO B. MCCARTER CONCERNING STATUS OF 1806 PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MORRIS HARARY AND AMIN ADJMI LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM K. YUDELL CONCERNING 10 NEPTUNE. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING SHIMON HABER DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF FOLLOW UP EMAIL FROM A. EBERHARDT OF GRANT THORNTON REGARDING EXPERT REPORT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM M. TURNER CONCERNING PEARL DWEK LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAILS (X3) FROM B. BAKER ATTACHING DRAFT CORRESPONDENCE TO | (D30 ) | 04928/JTT | 0.30 | 63.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7659692

| | | | | |
|---|---|---|---|---|
| | B. FROST REGARDING SUN NATIONAL BANK SETTLEMENT AND LEGAL ISSUES AND INITIAL REVIEW OF SAME. | | | | |
| 02/17/10 | REVIEW OF EMAIL FROM L. ERRICKSON OF GRANT THORNTON REGARDING EXPERT REPORT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING HARARY AND ADJMI. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | TELECONFERENCE WITH B. BAKER AND G. INCARDONE REGARDING COMPLAINT, ANSELL ZARO MATTER AND DISCOVERY ISSUES. | (D30 ) 04928/JTT | 0.30 | 63.75 |
| 02/17/10 | REVIEW OF EMAIL TO M.J. EPP OF CAPITAL MANAGEMENT ATTACHING CREM SUBPOENA AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CERTIFICATION OF AUCTION RESULTS. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING STATUS OF H. AUGENBAUM SETTLEMENT. | (D30 ) 04928/JTT | 0.30 | 63.75 |
| 02/17/10 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING ADJMI ISSUES. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MORRIS HARARY AND AMIN ADJMI LEGAL ISSUES. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR CONCERNING GRANT THORNTON EXPERT REPORT AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/17/10 | WORK ON REVISIONS TO AUGONBAUM SETTLEMENT AGREEMENT. | (D30 ) 04928/JTT | 0.50 | 212.50 |
| 02/17/10 | REVIEW OF EMAILS (X5) TO AND FROM DEBTOR CONCERNING SOVEREIGN BANK LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.50 | 212.50 |
| 02/17/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING STATUS OF FRANCO SETTLEMENT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/18/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING KOHEN CASE STRATEGY FOR UPCOMING TRIAL. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | TELECONFERENCE WITH B. BAKER, G. INCARDONE AND S. WIGGINS, COMMITTEE COUNSEL, REGARDING ANSELL AND TELSHE COMPLAINTS. | (D30 ) 04928/JTT | 0.30 | 63.75 |
| 02/18/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING AURORA LITIGATION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CERTIFICATION OF AUCTION. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING JOSEPH KOHEN TRIAL AND STRATEGY ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING COMMENTS TO THE EAGLE | (D30 ) 04928/JTT | 0.10 | 21.25 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| Date | Description | | | | |
|------|------|------|------|------|------|
| | SOUTH PROPOSED ESCROW AGREEMENT. | | | | |
| 02/18/10 | REVIEW OF EMAILS (X2) TO AND FROM R. JACKSON CONCERNING 311 HIGHWAY 35 PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/18/10 | REVIEW OF EMAIL FROM B. TASSILLO ATTACHING SIGNED AGREEMENT BETWEEN CH. 11 TRUSTEE AND DEBTOR AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL TO A. ADMNI ATTACHING LIST OF REMAINING DWEK PORTFOLIO FOR PROSPECTIVE PURCHASERS AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM B. BAKER RE: FRAUD COMPLAINTS AGAINST KANTROWITZ AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL TO R. SMITH CONCERNING SETTLEMENT DISCUSSIONS WITH KANTROWITZ CONCERNING CORBETT PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | TELECONFERENCE WITH B. BAKER AND A. ADJMI REGARDING PURCHASE OF 1554 BROAD STREET. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM H. LAZARUS REGARDING ESCROW ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF SUN BANK SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM M. SORLI, CPA CONCERNING BROAD STREET PARTNERS, 54 BROAD STREET, RED BANK, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CORBETT HOLDINGS / KANTROWITZ NEW MOTION TO DISMISS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING SOVEREIGN BANK MOTIONS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 54 BROAD STREET APPRAISAL. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM A. FIEDLER REGARDING SOVEREIGN BANK DEPOSITION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING BROAD STREET PARTNERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL TO S. URBAN ATTACHING FULLY EXECUTED AGREEMENTS OF SALE WITH YOUNGER AND MITWALLY AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FULLY EXECUTED AGREEMENT OF SALE AND REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DWEK COTTMAN 311 HIGHWAY 35, NEPTUNE, NJ PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAILS (X2) FROM T. NEUMANN, | (D30 ) | 04928/JTT | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7659692

| 02/19/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING VARIOUS LEGAL MATTERS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
|---|---|---|---|---|
| 02/19/10 | REVIEW OF EMAIL FROM E. GLAS CONCERNING SHAMOOSH SETTLEMENT. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/19/10 | REVIEW OF EMAIL FROM B. FOLEY CONCERNING DRAFT SALE ORDER FOR 320 ROSELD AVENUE. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAIL FROM G. INCARDONE ATTACHING DISCOVERY RESPONSES REGARDING TELSHE DISCOVERY REQUESTS AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BERKELEY HEIGHTS PROPERTY, BRT WRAP MORTGAGE LIEN AND RELATED LEGAL ISSUES. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO AND CHARITABLE DONATION CASES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAILS (X2) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING ANSELL ZARO AND CHARITY DONATION CASES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING WINSTON LEGAL ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/19/10 | REVIEW NOTICE OF ELECTRONIC FILING OF STANZIALE VS. WOODBURY CLUB, LLC ET AL. (AP# 10-01180-KCF) AND INITIAL REVIEW OF SUMMONS AND COMPLAINT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING FRANCO SETTLEMENT ISSUES, AND HSBC LEGAL ISSUES. | (D30 ) 04928/JTT | 0.20 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING KBTF COMMENTS TO TELSHE CONFIDENTIALITY STIPULATION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN LITIGATION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING HSBC SETTLEMENT ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/22/10 | TELECONFERENCE WITH B. BAKER AND C. BARBA REGARDING DISCOVERY ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING TELSHE RESPONSES TO DISCOVERY REQUESTS. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAILS (X3) FROM P. TAYLOR CONCERNING STATUS OF KOHEN PROPOSED JOINT STIPULATION OF FACTS. | (D30 ) 04928/JTT | 0.30 | 63.75 |
| 02/22/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING CONCLUSION OF HIS DEPOSITION WITH SOVEREIGN BANK IN TRENTON, NJ. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING DISCOVERY ISSUES. | (D30 ) 04928/JTT | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAILS (X6) TO AND FROM P. | (D30 ) 04928/JTT | 0.60 | 127.50 |

1174 - FA DW EX.53 CH.CMO C.8 RULES STANZIALE CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

|  |  |  |  |  |
|---|---|---|---|---|
|  | STATUS OF SOUTH CAROLINA PROPERTY CLOSINGS. |  |  |  |
| 02/22/10 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING HSBC POSITION ON FRANCO RELEASE. | (D30 )  04928/JTT | 0.20 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM A. EBERHARDT OF GRANT THORNTON REGARDING UPCOMING MEETING. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM G. INCARDONE CONCERNING ANSELL ZARO ANSELL ZARO REGARDING REQUEST FOR A FURTHER EXTENSION OF THE TOLLING AGREEMENT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAILS (X2) FROM S. PACKMAN CONCERNING CCO 6201 RT. 9, N. HOWELL, NJ TAX RETURN ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAILS (X6) TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING KANTROWITZ MOTION TO DISMISS AND ANSELL ZARO LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING SLOANE, HSBC LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM J. POSTA ATTACHING FINAL HAKIM - AJH SETTLEMENT AGREEMENT AND RELATED DOCUMENTS AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG REGARDING HSBC LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL TO B. FROST REGARDING RESCINIO AND HOLMES LITIGATION STATUS. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/23/10 | EMAILS TO AND FROM (X5) C. MAYER CONCERNING MORRIS LEVY LEGAL ISSUES, AND ATTACHING CORRESPONDENCE FROM J. MARMORA AND DEFENDANT, MORRIS LEVY'S NOTICE OF DEPOSITION DIRECTED TO PLAINTIFF, CHARLES STANZIALE FOR 3/18/10 AT 10:00 A.M. AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/23/10 | REVIEW OF EMAIL FROM A. HONIG CONCERNING CCO 6201 RT. 9, N. HOWELL, NJ TAX RETURN ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING ASSIGNMENT OF LIMITED LIABILITY COMPANY INTEREST. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL TO B. FROST REGARDING SUN BANK LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING 170 BROAD STREET LLC LITIGATION. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING FOUR STAR SETTLEMENT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 02/24/10 | MEET AND CONFER WITH DEBTOR, C. FARLEY AND B. BAKER CONCERNING 10 | (D30 )  04928/JTT | 1.00 | 212.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/24/10 | NEPTUNE AND VARIOUS LEGAL MATTERS. RECEIPT AND REVIEW OF CORRESPONDENCE FROM B. FOLEY CONCERNING INQUIRIES AS TO STATUS OF THE THIRD-PARTY OFFER FOR 320 ROSELD AVENUE, OCEAN, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING SUN NATIONAL BANK STATUS OF SETTLEMENT DISCUSSIONS AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING 10 NEPTUNE LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 320 ROSELD AVENUE CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING CONSTRUCTION LOAN ISSUES AS TO CORLIES AVE LAND LLC. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF SUN BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF FOLLOW UP EMAIL FROM B. BAKER CONCERNING WAIVER OF LIENS WITH REGARD TO THE FOUR STAR SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL TO FOUR STAR BUILDERS ATTACHING UNSOLD PROPERTIES LIST AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL TO A. GREEN CONCERNING BELMONT PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM G. INCARDONE, COMMITTEE COUNSEL, REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI - REVISED CONFIDENTIALITY AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING APPRAISAL ON 2102 MAIN STREET, NORTHAMPTON PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | CONFERENCE WITH DEBTOR AND B. BAKER REGARDING 52 BROAD. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAILS (X2) FROM B. FOLEY CONCERNING 320 ROSELD AVENUE CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM A. ADJMI CONCERNING ACQUISITION OF 54 BROAD STREET. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING INSURANCE ISSUES FOR THE TWO FLORIDA PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONGREGATION YESHIVA OF TELSHE | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

| Date | Description | | | | |
|---|---|---|---|---|---|
| | ALUMNI - REVISED CONFIDENTIALITY AGREEMENT ISSUES. | | | | |
| 02/24/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING PRE-TRIAL CONFERENCE SCHEDULED FOR THE NAGAR MATTER, 09-2816 WITH REGARD TO LOAN COMPLAINTS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING SUN NATIONAL BANK SETTLEMENT AGREEMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING TOLLING AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING RESCHEDULING OF KOHEN TRIAL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING ADMI LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN BANK LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING RESCHEDULING OF KOHEN TRIAL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW CORRESPONDENCE TO J. AUGUST, COUNSEL FOR BRT, CONCERNING STIPULATION AND CONSENT ORDER SETTLING ADVERSARY PROCEEDING 07-2467 (KCF). | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING INVESTORS SETTLEMENT AGREEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BELDINI TRIAL TRANSCRIPTS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/26/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING SUN BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 02/26/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 02/26/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR REGARDING REVIEW OF OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 02/27/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PNC BANK DISCHARGE OF LIS PENDENS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 02/28/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF DAVID MARKLEY LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| | TOTAL FOR | | 04928/JTT | 74.50 | 23,013.75 |
| 02/01/10 | EMAIL TO D. PACHECO ATTACHING REVISED 170 BROAD STREET SETTLEMENT AGREEMENT AND RELEASE AND | (D30 ) | 04929/BLB | 0.10 | 42.50 |

CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

| | PRELIMINARY REVIEW OF SAME. | | | | |
|---|---|---|---|---|---|
| 02/01/10 | EMAIL TO L. RESTIVO ATTACHING MOTION TO APPROVE AMBOY SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF FOLLOW UP EMAIL FROM D. SEAMAN CONCERNING MAMYIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | EMAIL TO L. RESTIVO ATTACHING ORDER APPROVING FINAL AMBOY SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | EMAILS (X3)TO AND FROM L. RESTIVO CONCERNING CHANGES TO ORDER APPROVING AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/01/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AMBOY MOTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MAMYIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING PREPARATION FOR CONFERENCE CALL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ORDER APPROVING FINAL AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW AND REVISE MOTION TO APPROVE SETTLEMENT WITH I. FRANCO. | (D30 ) | 04929/BLB | 2.00 | 850.00 |
| 02/01/10 | TELECONFERENCE WITH COURT REGARDING SCHEDULING MOTION TO APPROVE AMBOY SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | EMAIL TO DEBTOR CONCERNING HEARING AND DEBTOR'S TESTIMONY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING COMMENTS TO DRAFT MOTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | TELECONFERENCE WITH B. BECKER REGARDING DISCHARGE ISSUE OF INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | EMAIL TO A. STEINBERG ATTACHING DRAFT MOTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING DISCHARGE, REMAINING CASES TO FILE KANTROWITZ AND IRS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING STATUS OF MOTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | EMAILS (X2) TO AND FROM A. STEINBERG CONCERNING STATUS OF AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/01/10 | CONFERENCE WITH J. TESTA REGARDING SUN BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 02/01/10 | CONFERENCE WITH L. RESTIVO REGARDING FILING AND SERVICE OF MOTION TO APPROVE AMBOY SETTLEMENT (X3). | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 02/01/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CONGREGATION YESHIVA OF THE TELSHE, | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 02/01/10 | ADJOURNMENT OF MOTION TO COMPEL. TELECONFERENCE WITH J. MANDIA AND J. TESTA REGARDING SALE OF EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/01/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PONZI EXPERT REPORTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING LETTER TO JUDGE THOMPSON CONCERNING ORIX CAPITAL'S REQUEST TO ADJOURN THE APPEAL FOR 30 MORE DAYS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING 170 BROAD STREET, SETTLEMENT AGREEMENT AND RELEASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | EMAIL TO L. RESTIVO ATTACHING EXHIBITS A THROUGH D WITH FULLY EXECUTED SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/01/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HEARING AND TESTIMONY TRANSCRIPT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | REVIEW OF EMAILS (X3) FROM L. RESTIVO CONCERNING AMBOY MOTION AND SERVICE/MAILING ISSUES. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/02/10 | REVIEW OF FRE 408 EMAIL FROM B. BAKER CONCERNING SERYUA LITIGATION AND EAGLE SOUTH LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF FOLLOW UP EMAILS (X2) TO AND FROM D. BRUCK CONCERNING SHAMOSH SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/02/10 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING STATUS OF EAGLE SOUTH, SERUYA AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/02/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR CONFERENCE CALL WITH COMMITTEE COUNSEL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING CONSENT MONEY JUDGMENT IN FAVOR OF AMBOY BANK, D&D TRUST AND GEORGE E. SCHARPF AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/02/10 | CONFERENCE WITH J. TESTA REGARDING CONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL AND G. INCARDONE. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/02/10 | EMAILS (X3) TO AND FROM DEBTOR CONCERNING STATUS OF SILVERBERG ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/02/10 | PREPARE FORM OF ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/02/10 | REVIEW FAX FROM A. STEINBERG WITH | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COMMENTS TO MOTION TO APPROVE FRANCO SETTLEMENT. |  |  |  |  |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | CONFERENCE WITH J. TESTA AND THE TRUSTEE REGARDING SHAMOOSH OFFER TO SETTLE. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/02/10 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO REGARDING AMBOY SETTLEMENT, MOTION AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON SETTLEMENT, PURCHASE PRICE NEEDS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING SHAMOOSH SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING SETTLEMENT AGREEMENT SIGNED BY WSB AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING SHAMOOSH SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING DRAFT MARKED UP MOTION, PROPOSED ORDER AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR WEDNESDAY HEARING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | DRAFT FRE 408 EMAIL CORRESPONDENCE TO B. MCCARTER CONCERNING AIRPORT EQUITIES PURCHASE OF 1806 HOLDINGS PROPERTY AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | EMAIL TO DEBTOR CONCERNING PREPARATION FOR CONFERENCE CALL WITH COMMITTEE COUNSEL, W. GREENHALGH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | EMAILS (X4) TO AND FROM D. BRUCK CONCERNING SHAMOOSH INVESTORS, LEGAL ISSUES AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/02/10 | REVIEW OF FOLLOW UP EMAIL FROM P. TAYLOR CONCERNING PONZI EXPERT REPORTS AND COMMENTS THERETO. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SALE FOR EAGLE SOUTH REAL ESTATE AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING APPLICATION FOR ENTRY OF STIPULATION AND CONSENT ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/02/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF 1806 HOLDINGS | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| | PROPERTY SETTLEMENT ISSUES. | | | | |
| 02/02/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PONZI EXPERT REPORTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/02/10 | EMAILS (X3) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HOLMES MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM J. MANDIA CONCERNING EAGLE SOUTH LLC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING AMBOY NON-DISCHARGE DOCUMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | EMAIL TO A. STEINBERG ATTACHING ORDER APPROVING FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | EMAIL TO A. STEINBERG ATTACHING DRAFT FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | TELECONFERENCE WITH B. PINKSTON REGARDING REQUEST FOR 341 TRANSCRIPTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVISE MOTION, CONSENT ORDER, AND RELATED PLEADINGS TO APPROVE FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 02/03/10 | CONFERENCE WITH J. TESTA AND K. MORIORITY REGARDING DWEK OHIO PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/03/10 | EMAIL TO L. RESTIVO CONCERNING 101 W. PALMER AVE., W. LONG BRANCH, NJ TENANCY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM DEBTOR CONCERNING SETTLEMENT ISSUES, AUDIT, DEAL YESHIVA SUIT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/03/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL REGARDING VARIOUS LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | EMAIL TO A. STEINBERG ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | CONFERENCE WITH L. RESTIVO REGARDING NOTICE OF MOTION AND PREPARATION OF NOTICE OF SETTLEMENT OF CONTROVERSY IN CONNECTION WITH THE FRANCO MATTER. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/03/10 | EMAIL TO L. RESTIVO ATTACHING DRAFT FRANCO MOTION FOR SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/03/10 | EMAIL TO L. RESTIVO CONCERNING FRANCO LITIGATION, JEWISH COMMUNAL FUND, | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7659692

|            | STILLWATER AND RELATED LEGAL MATTERS. |            |           |      |       |
|------------|---------------------------------------|------------|-----------|------|-------|
| 02/03/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING FURTHER REVISED LANGUAGE FOR SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | EMAIL TO D. ALVARADO REGARDING PROPOSED ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING AUDIT, DEAL YESHIVA SUIT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | REVIEW OF FOLLOW UP EMAIL FROM D. ALVARADO REGARDING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | REVIEW OF EMAIL FROM D. ALVARADO ATTACHING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR BY TRUSTEE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR BY TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | EMAIL TO L. RESTIVO ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/03/10   | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING CORRESPONDENCE TO L. SUTTON CONCERNING MATTHIEU AND STEPHANIE GAMMAL OCCUPANCY AT 101 W. PALMER AVE., WEST LONG BRANCH, NJ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/03/10   | REVIEW OF EMAIL FROM C. BARBA ATTACHING BEN HARARY CORRESPONDENCE TO J. SCHNECK ENCLOSING DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | REVIEW OF EMAILS (X2) TO AND FROM T. NEUMANN, DEBTOR'S COUNSEL, CONCERNING EFFECTIVE DATE AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/03/10   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/03/10   | EMAIL TO A. STEINBERG ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT, EXECUTION COPY, AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10   | DRAFT FOLLOW UP EMAIL TO A. STEINBERG ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174-FFS DWEK, SOLOMON - CHARLES STANZIALE,
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/03/10 | REVIEW OF EMAIL FROM D. ALVARADO ATTACHING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR DWEK BY TRUSTEE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/03/10 | TELECONFERENCE WITH TRUSTEE, J. TESTA, AND DEBTOR REGARDING SUN BANK PROPOSAL. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/03/10 | REVIEW OF EMAIL FROM R. PINKSTON CONCERNING 341 TRANSCRIPT REQUEST. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING PRETRIAL SCHEDULING ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/03/10 | REVIEW OF EMAIL FROM J. FELDMAN ATTACHING REVISED 170 BROAD STREET SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM M. GANGONGO ATTACHING A. STEINBERG COMMENTS TO ORDER APPROVING SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING SETTLEMENT TERMS AND ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | TELECONFERENCE WITH A. STEINBERG REGARDING CHANGES TO THE SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/03/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING GAMAL ISSUE. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/03/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING WORLD SAVINGS NOTICE OF SETTLEMENT OF CONTROVERSY, AND 9019 MOTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING REVISED MOTION AND ORDER FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | EMAIL TO D. ALVARADO CONCERNING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR BY TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | DRAFT FRE 408 EMAIL TO COUNSEL CONCERNING SUN NATIONAL BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/03/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING FRANCO AGREEMENT. | (D30 ) | 04929/BLB | 0.80 | 170.00 |
| 02/04/10 | REVISE FRANCO NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 1.20 | 510.00 |
| 02/04/10 | CONFERENCE WITH TRUSTEE REGARDING SHAMOOSH OFFER AND IRS AUDIT. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
| 02/04/10 | EMAILS (X3) TO AND FROM D. BRUCK | (D30 ) | 04929/BLB | 0.30 | 127.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

| | | | | |
|---|---|---|---|---|
| | CONCERNING SHAMOOSH SETTLEMENT AND LITIGATION ISSUES. | | | | |
| 02/04/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING SHAMOOSH LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAILS (X3) FROM A. STEINBERG WITH COMMENTS TO FINAL FRANCO SETTLEMENT AGREEMENT. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 02/04/10 | CONFERENCE WITH J. TESTA REGARDING PREPARATION OF ESCROW AGREEMENT IN CONNECTION WITH SALE OF DEBTOR'S INTEREST IN EAGLE SOUTH. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING SETTLEMENT AGREEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CDS. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FRANCO SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING 341 HEARING DATES FOR EACH DEBTORS AS OF 1/13/10 AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING REVIEW OF MOTION, ORDER AND FINAL FRANCO SETTLEMENT AGREEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | EMAIL TO A. STEINBERG ATTACHING NOTICE OF SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING SHAMOOSH LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | EMAIL TO D. BRUCK CONCERNING SHAMOOSH. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVISE FRANCO AGREEMENT APPROVING SETTLEMENT. | (D30 ) 04929/BLB | 0.40 | 170.00 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING I. FRANCO NOTICE OF SETTLEMENT OF CONTROVERSY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING LEASE DATED 9/30/1974 CONCERNING 555 SOUTH AVENUE TALLMADGE, OH K-MART PROPERTY AS TO DWEK OHIO PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING MAMYIE PROPERTIES, 1801 RT. 88, AND RT. 88/BRICK. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 341 HEARINGS. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | EMAIL TO A. STEINBERG ATTACHING EXECUTION COPY OF FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 485 BRICK BLVD. SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ELYSE FRANCO LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG CONCERNING COMMENTS TO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/04/10 | EMAILS (X2) TO AND FROM L. RESTIVO REGARDING COMMENTS TO FRANCO MOTION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/04/10 | EMAIL TO A. STEINBERG ATTACHING ORDER APPROVING FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW COURT CALENDAR FOR NEXT WEEK'S MOTIONS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/04/10 | EMAIL TO A. STEINBERG CONCERNING FRANCO SETTLEMENT AGREEMENT LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FRANCO MOTION AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVISE FRANCO PROPOSED FORM OF ORDER APPROVING SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/04/10 | EMAIL TO A. STEINBERG ATTACHING FURTHER REVISED FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | EMAIL TO A. STEINBERG ATTACHING REVISED MOTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SOBEL REPORTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | EMAILS (X2) TO AND FROM L. RESTIVO REGARDING 341 HEARINGS ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/04/10 | REVISE FRANCO MOTION TO APPROVE SALE. | (D30 ) | 04929/BLB | 0.80 | 340.00 |
| 02/04/10 | DRAFT FRE 408 EMAIL TO D. PACHECO REGARDING SUN NATIONAL BANK CONCERNING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | EMAIL TO R. SMITH, DEBTOR AND L. RESTIVO CONCERNING 485 BRICK BLVD. SALE AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING LANIADO DOCUMENT PRODUCTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/04/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SEM DEPOSITS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FINAL FRANCO SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice  7659692

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | AND PRELIMINARY REVIEW OF SAME. | | | | |
| 02/05/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/05/10 | EMAIL TO L. RESTIVO ATTACHING ORDER APPROVING FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/05/10 | CONFERENCE WITH TRUSTEE REGARDING FRANCO AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING SOVEREIGN/ADJMI LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING DRAFT ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/05/10 | EMAIL TO L. RESTIVO ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/05/10 | EMAIL TO B. BECKER ATTACHING EXHIBIT FOR SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING MOTION TO APPROVE FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/05/10 | EMAIL TO L. RESTIVO ATTACHING NOTICE OF SETTLEMENT FOR INVESTORS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL TO A. STEINBERG CONCERNING FINAL FRANCO SETTLEMENT DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FINAL FRANCO SETTLEMENT DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING NOTES ON WINSTON CIRCLE SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/05/10 | REVIEW NOTICE OF MOTION APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING MAMYIE EXECUTED SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TOWNSHIP OF OCEAN/W. PARK AVE. ESTATES LLC AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING AZGZ SUMMARY OF CLAIMS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/08/10 | CONFERENCE WITH J. TESTA AND A. GREEN | (D30 ) | 04929/BLB | 0.20 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

|            |                                                                                                          |          |            |      |        |
|------------|----------------------------------------------------------------------------------------------------------|----------|------------|------|--------|
|            | REGARDING J. KOHEN, MONMOUTH ROAD COMPLAINT.                                                              |          |            |      |        |
| 02/08/10   | REVIEW OF EMAIL FROM D. PACHECO CONCERNING DRAFT RESPONSE FOR REVIEW.                                     | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | EMAIL TO D. PACHECO CONCERNING VARIOUS CASE ISSUES.                                                       | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | CONFERENCE WITH TRUSTEE REGARDING ANSELL LITIGATION, AND MOTION TO TERMINATE BUSINESS EXPENSES.           | (D30 )   | 04929/BLB  | 0.30 | 127.50 |
| 02/08/10   | REVIEW OF EMAIL FROM B. MCCARTER CONCERNING REVIEW OF RESPONSE.                                           | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING WAMU DEAL.                                                         | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING TOWNSHIP OF OCEAN/W. PARK AVE. ESTATES LLC AND RELATED ISSUES.     | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAILS (X2) FROM D. SEAMAN CONCERNING MAMYIE PAYOFF ISSUES.                                     | (D30 )   | 04929/BLB  | 0.20 | 42.50  |
| 02/08/10   | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING PROPERTY SUMMARY OF PAYMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAILS (X2) FROM J. PETIT CONCERNING GREENWOOD, SC LOAN ASSUMPTION.                             | (D30 )   | 04929/BLB  | 0.20 | 42.50  |
| 02/08/10   | REVIEW OF FAX CORRESPONDENCE FROM RONALD HOROWITZ CONCERNING GMG DEMAND THAT COUNTERCLAIM BE WITHDRAWN AND PRELIMINARY REVIEW OF SAME. | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | CONFERENCE WITH J. TESTA REGARDING VARIOUS DWEK ISSUES.                                                   | (D30 )   | 04929/BLB  | 0.10 | 21.25  |
| 02/08/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING AUDIT ISSUES.                                                      | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING PNC LOAN DOCUMENTS.                                                | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAIL FROM D. ALVARADO CONCERNING PROPOSED ORDER.                                               | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING 485 BRICK, AND 485-493 BRICK BLVD, BRICK, NJ PROPERTY ISSUES.   | (D30 )   | 04929/BLB  | 0.10 | 21.25  |
| 02/08/10   | EMAILS (X2) TO DEBTOR REGARDING SENTENCING ISSUES.                                                        | (D30 )   | 04929/BLB  | 0.20 | 85.00  |
| 02/08/10   | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING LAW SUIT AGAINST DEAL YESHIVA.                               | (D30 )   | 04929/BLB  | 0.20 | 85.00  |
| 02/08/10   | EMAIL TO B. MCCARTER CONCERNING VARIOUS CASE ISSUES.                                                      | (D30 )   | 04929/BLB  | 0.10 | 42.50  |
| 02/08/10   | EMAIL TO B. BECKER REGARDING REVISED SETTLEMENT AGREEMENT.                                                | (D30 )   | 04929/BLB  | 0.10 | 21.25  |
| 02/08/10   | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING VARIOUS CASE ISSUES AND                                      | (D30 )   | 04929/BLB  | 0.20 | 85.00  |

1174 as DWEK 33 of MONOCHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | TRANSCRIPT FOR FBI. | | | | |
| 02/08/10 | REVIEW OF EMAIL FROM D. ALVARADO ATTACHING PROPOSED ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING PEARL DWEK COMPLAINT, AND POTENTIAL SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING MAMYIE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PNC LOAN DOCUMENTS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING EAGLE SOUTH CONTRACT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | EMAIL TO D. ALVARADO REGARDING PROPOSED ORDER AUTHORIZING PAYMENT OF COMPENSATION TO DEBTOR BY TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DISCUSS TRANSACTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING STATUS OF WAMU MATTER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DRAFT LOAN COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/08/10 | REVIEW OF EMAIL FROM D. ALVARADO ATTACHING SECOND CONSENT ORDER AUTHORIZING PAYMENT TO DEBTOR AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DRAFT COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN LITIGATION, AND DIANE MARRUCA ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MAMYIE LEGAL ISSUES, AND APPRAISALS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DRAFT SUMMONS AND COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | CONFERENCE WITH TRUSTEE REGARDING PEARL DWEK CLAIMS, AND SUN BANK SETTLEMENT ON 170 BROAD. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DEAL SYNAGOGUE KUPOT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM J. BLUM ATTACHING SETTLEMENT CORRESPONDENCE CONCERNING SUN NATIONAL BANK SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/09/10 | CONFERENCE WITH S. BECKELMAN REGARDING SUN BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VCI APPRAISAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7659692

| 02/09/10 | CONFERENCE WITH DEBTOR REGARDING PEARL DWEK CLAIMS, LANIADO LITIGATION, AND SUN BANK OFFER. | (D30 ) 04929/BLB | 0.80 | 340.00 |
|---|---|---|---|---|
| 02/09/10 | REVIEW OF EMAIL FROM D. STOLZ CONCERNING STATUS OF NOTICE OF SETTLEMENT OF CONTROVERSY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING STATUS OF FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM B. BECKER CONCERNING SHALOM NUMBERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | CONFERENCE WITH A. GREEN REGARDING EVIDENCE IN SUPPORT OF 45 MONMOUTH ROAD TRIAL. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN LITIGATION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING JPD MEMO TO TRUSTEE AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING ACCOUNTING OF ALL ACCOUNTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING VARIOUS CASE ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | CONFERENCE WITH J. TESTA REGARDING FILING ADDITIONAL LAW SUITS. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/09/10 | CONFERENCE WITH COURT REGARDING NEXT WEEK'S CALENDAR. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FRANCO SETTLEMENT DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/09/10 | REVIEW OF EMAILS (X2) FROM B. BECKER CONCERNING SETTLEMENT LANGUAGE. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING EXHIBIT TO SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | CONFERENCE WITH TRUSTEE REGARDING 45 MONMOUTH ROAD TRIAL. | (D30 ) 04929/BLB | 0.40 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAILS (X3) TO AND FROM J. GALLUCCIO ATTACHING FORM ESCROW AGREEMENT REGARDING TRANSFER OF DOCUMENTS, TITLE AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 02/11/10 | CONFERENCE WITH J. SKOFF REGARDING SUN BANK APPEAL. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | PREPARE ESCROW AGREEMENT ON EAGLE SOUTH. | (D30 ) 04929/BLB | 1.20 | 510.00 |
| 02/11/10 | REVIEW OF EMAILS (X2) FROM B. BECKER CONCERNING SELECTED INVESTOR ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/11/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING RETURN OF FUNDS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEBTOR'S PERCENTAGE INTEREST AND SERUYA'S INTEREST IN EAGLE SOUTH AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | CONFERENCE WITH L. RESTIVO REGARDING INVESTOR SETTLEMENT. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 02/11/10 | CONFERENCE WITH J. TESTA, S. BECKELMAN AND TRUSTEE REGARDING SUN BANK COUNTEROFFER. | (D30 ) 04929/BLB | 0.40 | 85.00 |
| 02/11/10 | EMAIL TO B. BECKER ATTACHING SELECTED INVESTORS CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING PONZI PARTICIPANT ADVERSARY PROCEEDINGS. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FINAL 10 NEPTUNE SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LOAN DOCUMENTS AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | EMAILS (X4) TO AND FROM DEBTOR REGARDING SERYUA'S INTEREST IN EAGLE SOUTH. | (D30 ) 04929/BLB | 0.40 | 170.00 |
| 02/11/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REQUESTING LIST OF NON-DEBTOR PARTNERSHIPS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING 1100 RALEIGH BOULEVARD PROPERTY SALE AND TENANCY ISSUES. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERESON ATTACHING LIST OF NON-DEBTOR PARTNERSHIPS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/11/10 | EMAIL TO S. LIPSTEIN CONCERNING LIST OF ADVERSARY PROCEEDINGS AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAILS (X2) TO AND FROM D. PACHECO CONCERNING SUN BANK COUNTER OFFER AND RELATED SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/11/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING LOAN DOCUMENTS FOR DWEK OHIO LLC AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | EMAIL TO L. RESTIVO ATTACHING LOAN CHART. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | EMAIL TO COUNSEL AND TRUSTEE CONCERNING LANIADO DEPOSITION NOTICE DIRECTED TO TRUSTEE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | EMAILS (X2) TO AND FROM J. PETIT | (D30 ) 04929/BLB | 0.20 | 42.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7659692

|          | CONCERNING PREPARATION OF ESCROW AGREEMENT. | | | | |
|----------|-----|-----|-----|-----|-----|
| 02/11/10 | REVIEW OF EMAIL FROM B. BECKER CONCERNING RETURN OF REFUNDS ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | CONFERENCE WITH J. TESTA AND A. FACCONE REGARDING DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/11/10 | CONFERENCE WITH TRUSTEE REGARDING 170 BROAD STREET RELEASE SETTLEMENT WITH SUN BANK. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | EMAIL TO L. RESTIVO CONCERNING NOTICE OF SETTLEMENT FOR PONZI PARTICIPANTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING 1100 RALEIGH BOULEVARD PROPERTY SALE AND TENANCY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | EMAIL TO B. BECKER CONCERNING DWEK SELECTED INVESTORS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING LANIADO DEPOSITION NOTICE DIRECTED TO TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SEM ACCOUNT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | EMAIL TO S. LIPSTEIN ATTACHING ADVERSARY PROCEEDING LIST AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING NOTICE OF SETTLEMENT FOR PONZI PARTICIPANTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | EMAIL TO L. RESTIVO ATTACHING INFORMATION FOR NOTICE OF SETTLEMENT OF CONTROVERSY WITH REGARD TO PONZI PARTICIPANT ADVERSARIES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | CONFERENCE WITH J. TESTA REGARDING 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | REVIEW OF EMAIL FROM F. KIRK ATTACHING SUMMARY OF LIEN CLAIMS BY FOUR STAR BUILDERS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/11/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EAGLE SOUTH ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SERYUA'S INTEREST IN EAGLE SOUTH AND PERCENTAGES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR SETTLEMENTS (X2). | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/11/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA ATTACHING SEM ACCOUNT JUNE 2005 PNC BANK STATEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 02/11/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING IMPACT OF GUILTY VERDICT IN CRIMINAL TRIAL ON PONZI CASES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/12/10 | EMAILS (X3) TO AND FROM L. RESTIVO CONCERNING PONZI NOTICE OF SETTLEMENT WITH EXHIBIT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/12/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING SEM ACCOUNT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/12/10 | EMAIL TO L. RESTIVO ATTACHING STAY RELIEF PROPERTIES CHART. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/12/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING STAY RELIEF LIST AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/12/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FINAL VERIFIED STAY RELIEF CHARTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DISCLOSURE STATEMENT AND EXHIBITS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF PONZI NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING GMAL LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM J. POSTA ATTACHING AJH SETTLEMENT AGREEMENT (UNEXECUTED AND WITHOUT EXHIBITS) AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/12/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING PONZI NOTICE OF SETTLEMENT WITH EXHIBITS, EXHIBIT D TO SECOND AMENDED DISCLOSURE STATEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAILS FROM P. TAYLOR CONCERNING PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/12/10 | TELECONFERENCE WITH D. PACHECO AND J. TESTA REGARDING CLARIFICATION OF SUN BANK'S COUNTEROFFER. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 02/12/10 | EMAIL TO L. RESTIVO CONCERNING STAY RELIEF LIST AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING DOCUMENT PRODUCTION IN INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SEM ACCOUNT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7659692

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 02/12/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SEM ACCOUNT, DWEK PROPERTIES AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/12/10 | EMAIL TO DEBTOR CONCERNING CONTRACTOR WORK PERFORMED BY KESSERMAN WITH REGARD TO THE SEM ACCOUNT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING STATUS OF BRT SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING THE CHICAGO TITLE DEPOSITION SCHEDULED FOR 2/18/10 AT THE OFFICE OF THE U.S. TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAILS (X2) FROM C. BARBA ATTACHING CONFIDENTIALITY AGREEMENT EXECUTED BY DEFENDANTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/16/10 | CONFERENCE WITH P. TAYLOR REGARDING 45 MONMOUTH ROAD. | (D30 ) | 04929/BLB | 0.50 | 106.25 |
| 02/16/10 | TELECONFERENCE WITH V. SUTTON REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAILS (X3) FROM B. BAKER CONCERNING FINALIZING SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/16/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SEM ACCOUNT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING WIINSTON CIRCLE LLC PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | CONFERENCE WITH TRUSTEE REGARDING LITIGATION STRATEGY. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/16/10 | REVIEW OF EMAIL FROM J. PETIT REGARDING MEETING WITH LEE AND ASSOCIATES, ATTACHING VARIOUS DOCUMENTS WITH REGARD TO DISTRESSED ASSETS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING INFORMATION FOR NOTICE OF SETTLEMENT OF CONTROVERSY IN THE INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MONMOUTH ROAD BROKERS LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | EMAIL TO L. RESTIVO CONCERNING PONZI NOTICE OF SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE BLVD., NEPTUNE, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAILS (X2) TO AND FROM B. BECKER CONCERNING FINALIZING SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/16/10 | REVIEW OF EMAILS (X3) FROM DEBTOR | (D30 ) | 04929/BLB | 0.30 | 127.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING CHICAGO TITLE DEPOSITION OF DEBTOR AND ATTACHED EMAIL FROM H. KOFMAN CONCERNING SAME AND PRELIMINARY REVIEW OF SAME. |  |  |  |  |
| 02/16/10 | REVIEW OF EMAILS (X3) FROM P. TAYLOR REGARDING KOHEN TRIAL, AND PONZI REPORT FROM GRANT THORNTON. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/16/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT REGARDING HAKIM/10 NEPTUNE LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | TELECONFERENCE WITH TRUSTEE REGARDING COUNSEL FOR JUBILEE REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/16/10 | REVIEW OF EMAILS (X3) FROM L. RESTIVO CONCERNING PONZI NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/16/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CHANGES TO PONZI NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING CORRESPONDENCE TO J. MARKOWITZ CONCERNING 5TH AMENDMENT AND DISCOVERY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | EMAIL TO B. BECKER REGARDING FINAL SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING J. KOHEN LITIGATION AND TRIAL PREP. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/16/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EXPERT REPORT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING SECOND CONSENT ORDER AUTHORIZING PAYMENT TO DEBTOR AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/16/10 | EMAILS (X3) TO AND FROM L. RESTIVO ATTACHING PONZI NOTICE OF SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/16/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO ATTACHING INFORMATION FOR NOTICE OF SETTLEMENT OF CONTROVERSY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/16/10 | REVIEW OF EMAILS (X2) FROM F. KIRK CONCERNING VARIOUS CASE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/16/10 | CONFERENCE WITH J. TESTA REGARDING REVIEWING AND REVISING GILMAN-WINSTON AGREEMENT. | (D30 ) | 04929/BLB | 1.50 | 318.75 |
| 02/16/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KOHEN TRIAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAILS (X2) FROM K. GILMAN CONCERNING HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM D. SEAMAN | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7659692

| | | | | |
|---|---|---|---|---|
| | REGARDING ADJMI LEGAL ISSUES. | | | |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ACQUIRING TRANSCRIPT OF BELDINI TRIAL. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM B. TASSILLO CONCERNING SOVEREIGN BANK LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAILS (X5) TO AND FROM C. BARBA CONCERNING NOTICES OF SETTLEMENT FOR PONZI INVESTORS. | (D30 ) 04929/BLB | 0.50 | 212.50 |
| 02/17/10 | TELECONFERENCE WITH J. TESTA, G. INCARDONE AND DEBTOR REGARDING COMPLAINT AGAINST SYNAGOGUE. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN TRIAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM D. MUCCIE ATTACHING PONZI PARTICIPANT ADVERSARIES NOTICE OF SETTLEMENT OF CONTROVERSY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | CONFERENCE WITH O. FRIAS REGARDING NEPTUNE PROPERTIES, OUTSTANDING REAL ESTATE TAXES, REQUEST TO U.S. ATTORNEY FOR CRIMINAL TRANSCRIPTS. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 02/17/10 | TELECONFERENCE WITH B. FROST REGARDING SUN BANK LITIGATION AND POTENTIAL SETTLEMENT. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING E. SAFDIEH DEPOSITION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | CONFERENCE WITH TRUSTEE REGARDING AMBOY, HSBC AND 1806 HOLDINGS. | (D30 ) 04929/BLB | 0.50 | 106.25 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VARIOUS CASE ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW, REVISE AND FINALIZE INVESTOR SETTLEMENT NOTICE. | (D30 ) 04929/BLB | 0.80 | 340.00 |
| 02/17/10 | EMAILS (X3) TO AND FROM DEBTOR CONCERNING HSBC DEAL. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 02/17/10 | DRAFT FRE 408 EMAIL TO B. FROST CONCERNING SUN NATIONAL BANK SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING HSBC DEAL. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SOVEREIGN BANK LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | CONFERENCE WITH COURT REGARDING CALENDAR, INVESTOR SETTLEMENT (X2). | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EXPERT REPORT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MORRIS HARARY AND AMIN ADJMI. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 02/17/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DOCKET CORRECTION - | (D30 ) 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | NOTICE OF SETTLEMENT. | | | | |
| 02/17/10 | REVIEW OF EMAIL FROM D. MUCCIE CONCERNING DOCKET CORRECTION - NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF FOLLOW UP EMAILS (X3) TO AND FROM C. BARBA CONCERNING NOTICES OF SETTLEMENT FOR PONZI INVESTORS. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/17/10 | EMAIL TO L. RESTIVO ATTACHING NOTICE OF SETTLEMENT OF CONTROVERSY WITH REGARD TO THE PONZI PARTICIPANT ADVERSARIES AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM P. TAYLOR IN PREPARATION OF MEETING CONCERNING GRANT THORNTON EXPERT REPORT AND PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/17/10 | PRELIMINARY REVIEW OF MOTION TO DISMISS CASE FOR OTHER REASONS RE:LACK OF AUTHORITY TO FILE PETITIONS FILED BY DOUGLAS J. MCGILL ON BEHALF OF BARRY KANTROWITZ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/17/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING PONZI SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM K. GILMAN CONCERNING LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING SEM REALTY ASSOCIATES LLC WIRE INSTRUCTIONS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/17/10 | EMAIL TO B. MCCARTER CONCERNING 1806 LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING SHIMON HABER DISCOVERY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/17/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/17/10 | TELECONFERENCE WITH J. TESTA AND G. INCARDONE REGARDING COMPLAINT, ANSELL ZARO MATTER AND DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/17/10 | CONFERENCE WITH L. RESTIVO REGARDING INVESTOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM H. LAZARUS CONCERNING COMMENTS TO EAGLE SOUTH PROPOSED ESCROW AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | TELECONFERENCE WITH J. TESTA AND P. BASS REGARDING WINSTON CIRCLE DEAL. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | EMAIL TO L. RESTIVO REGARDING CORBETT HOLDINGS I, LLC AND OCEAN CIRCLE HOLDINGS, LLC LEGAL. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ATTACHING CORBETT HOLDINGS, I, LLC OPERATING AGREEMENT AND PRELIMINARY REVIEW OF SAME. |  |  |  |  |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING TRUSTEE'S ANSWERS TO INTERROGATORIES, RESPONSES TO DOCUMENT DEMAND, AND EXHIBITS CONCERNING THE LANIADO LITIGATION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | TELECONFERENCE WITH J. TESTA AND S. PACKMAN REGARDING VARIOUS JP MORGAN ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X2) TO AND FROM C. FARLEY CONCERNING VARIOUS LEGAL ISSUES WITH REGARD TO THE KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X3) FROM C. BEIRNE REGARDING CREM MANAGEMENT FEE ISSUES. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/18/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING BERKELEY HEIGHTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 311 HIGHWAY 35, NEPTUNE, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL L. RESTIVO REGARDING STATUS OF AMBOY SETTLEMENT MOTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CERTIFICATIONS OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | EMAIL TO C. FARLEY AND C. MAYER REGARDING KANTROWITZ DEPOSITION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | TELECONFERENCE WITH J. TESTA, G. INCARDONE AND S. WIGGINS, COMMITTEE COUNSEL, REGARDING ANSELL AND TELSHE COMPLAINTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM P. TAYLOR SCHEDULING GRANT THORNTON MEETING FOR 2/23/10 AT 2:00 PM. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | EMAIL TO D. BRUCK CONCERNING SHAMOOSH DISCUSSIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING LEASE ISSUES WITH REGARD TO THE CORBETT PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/18/10 | REVIEW OF EMAIL TO R. SMITH CONCERNING SETTLEMENT DISCUSSIONS WITH KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING AMBOY SETTLEMENT MOTION ISSUES. |  |  |  |  |
| 02/18/10 | EMAIL TO H. LAZARUS REGARDING EAGLE SOUTH PROPOSED ESCROW AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING BROAD STREET PARTNERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/18/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING ANSELL AND TELSHE COMPLAINTS. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 02/18/10 | CONSIDERATION OF RESPONSE TO KANTROWITZ MOTION. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ SETTLEMENT NEGOTIATIONS AND LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING AURORA LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING MARK HAUERSTOCK AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | TELECONFERENCE WITH J. TESTA AND A. ADJMI REGARDING PURCHASE OF 1554 BROAD STREET. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING THE SEM ACCOUNT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | EMAILS TO AND FROM D. SEAMAN CONCERNING RESEARCH ON THE CONSTITUTIONALITY OF THE NJ STATUTE THAT MAKES BANKRUPT MEMBERS OF AN LLC A DISASSOCIATED MEMBER. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CORBETT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/18/10 | REVIEW OF EMAIL FROM BRT AND TRUSTEE VS. AURORA LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING NATHAN SHAMOOSH SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | EMAIL TO L. RESTIVO REGARDING AMBOY SETTLEMENT MOTION, CAYRE LITIGATION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING SALE APPROVAL ORDERS FOR 601 MAIN STREET; LOCH ARBOUR, 136 MONMOUTH ROAD AND 205 MONMOUTH PARKWAY; AND 719 HIGHWAY 35 NEPTUNE, NJ PROPERTIES AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING BERKELEY HEIGHTS GAS, LLC - 348 SPRINGFIELD AVE FINAL SIGNED HUD AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CORBETT LEASE AND KANTROWITZ SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE             Invoice 7659692

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEPOSITION TESTIMONY IN THE SOVEREIGN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM B. TASSILLO ATTACHING SIGNED AGREEMENT BETWEEN CHARLES STANZIALE, JR. CH. 11 TRUSTEE AND SOLOMON DWEK THAT HAS BEEN EXECUTED BY TIMOTHY P NEUMANN AND SOLOMON DWEK AND INITIAL REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM C. MAYER ATTACHING KANTROWITZ DECLARATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM T. NEUMANN, COUNSEL FOR DEBTOR, CONCERNING SOVEREIGN BANK LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING SOVEREIGN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/18/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR CONCERNING CASE STRATEGY FOR THE UPCOMING TRIAL IN THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/18/10 | EMAIL TO L. RESTIVO REQUESTING SALE ORDERS FOR 601MAIN STREET, 719 HWY 35, AND 205 MONMOUTH PK HWY PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | CONFERENCE WITH M. UNTAWALE REGARDING RESEARCH OF STATE STATUTE ON DISASSOCIATED MEMBERS UPON FILING OF BANKRUPTCY. | (D30 ) | 04929/BLB | 0.50 | 106.25 |
| 02/18/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING CORBETT PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CERTIFICATIONS OF AUCTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | CONFERENCE WITH TRUSTEE REGARDING KANTROWITZ MOTION. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/18/10 | EMAIL TO L. RESTIVO CONCERNING AMBOY SETTLEMENT MOTION, CAYRE LITIGATION AND HSBC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL TO M. UNTAWALE REGARDING LEGAL RESEARCH. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/18/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CORBETT HOLDINGS, I, LLC AND OCEAN CIRCLE HOLDINGS, LLC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | EMAIL TO COMMITTEE COUNSEL, G. INCARDONE AND W. GREENHALGH, CONCERNING COMPLAINT AND PROPOSED AMENDMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO REGARDING SETTLEMENTS WITH HSBC AND AMBOY. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF BERKELEY HEIGHTS AMENDED ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | VOICEMAIL MESSAGE FROM J. BLUM | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | REGARDING PROPOSED SETTLEMENT OF SUN BANK LITIGATION. | | | | |
| 02/19/10 | REVIEW AND ANALYZE BRT SETTLEMENT IN CONNECTION WITH MAKING FINAL PAYMENT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CORBETT HOLDINGS I, LLC AND OCEAN CIRCLE HOLDINGS, LLC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING SHAMOOSH SETTLEMENT APPROVAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO REGARDING CORBETT HOLDINGS I, LLC OPERATING AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO AND CHARITABLE DONATION CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | EMAIL TO L. RESTIVO REGARDING BERKELEY HEIGHTS PROPERTY, AND BRT WRAP MORTGAGE LIEN ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING SOVEREIGN BANK LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING ACQUIRING TRANSCRIPT OF BELDINI TRIAL. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM L. RESTIVO CONCERNING SETTLEMENT HEARINGS WITH REGARD TO HSBC AND AMBOY. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/19/10 | REVIEW OF EMAILS (X2) TO AND FROM C. BEIRNE REGARDING BRT PAYMENTS FROM SALE OF 661 HIGHWAY 35. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STATUS ANSELL ZARO AND CHARITABLE DONATION CASES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING STATUS OF DRAFT LLC MEMO. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | REVIEW OF EMAIL FROM P. TAYLOR ATTACHING INVESTOR CASES CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING SHAMOOSH SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING MANNY HABER LEGAL AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | TELECONFERENCE WITH J. AUGUST REGARDING BRT AND CHICAGO TITLE AUORA LOAN, LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/19/10 | REVIEW OF EMAILS (X2) FROM E. GLAS REGARDING SHAMOOSH SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |

1174 DW EX.8 C MON CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/10 | EMAILS (X2) TO AND FROM D. BRUCK CONCERNING SHAMOOSH LEGAL AND SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/19/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO SETTLEMENTS WITH HSBC AND AMBOY LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/19/10 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING GRANT AVENUE LAND PROPERTY AND VACANCY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/19/10 | PRELIMINARY PREPARATION OF SETTLEMENT WITH SHAMOOSH INVESTOR. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
| 02/19/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING ORDER APPROVING SALE OF LAUREL AVENUE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/19/10 | REVIEW OF EMAILS (X3) TO AND FROM J. AUGUST ATTACHING BRT WIRING INSTRUCTIONS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/19/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING SHAMOOSH LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING BRT WIRE INSTRUCTIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CONGREGATION YESHIVA OF TELSHE ALUMNI CONFIDENTIALITY STIPULATION AND AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM A. STEINBERG CONCERNING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING PREPARATION FOR UPCOMING EXPERT MEETING WITH GRANT THORNTON. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/22/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ADJOURNMENT OF KOHEN TRIAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SEM ACCOUNT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PREPARATION FOR KOHEN TRIAL. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING COMPLETION OF DEPOSITION WITH SOVEREIGN BANK. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/22/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TRIAL STATUS, 45 MONMOUTH ROAD, OCEAN NJ PROPERTY ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/22/10 | TELECONFERENCE WITH K. GILMAN REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/22/10 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING FRANCO | (D30 ) | 04929/BLB | 0.20 | 42.50 |

11741S  DWEK, SOLOMON - CHARLES STANZIALE                                  Page 102
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7659692

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SETTLEMENT AND HSBC REFUSAL TO PROVIDE RELEASE. |  |  |  |  |
| 02/22/10 | REVIEW OF EMAIL FROM B. BECKER CONCERNING MEYER KESSERMAN LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/22/10 | ATTEND HEARINGS TO APPROVE TRUSTEE'S SETTLEMENT WITH HSBC BANK AND AMBOY BANK. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
| 02/22/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PREPARATION FOR EXPERT REPORT MEETING. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAILS (X3) FROM S. BECKELMAN CONCERNING STATUS OF FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 02/22/10 | TELECONFERENCE WITH J. TESTA AND G. INCARDONE REGARDING DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | TELECONFERENCE WITH J. TESTA AND C. BARBA REGARDING DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | CONFERENCE WITH T. DUGGAN REGARDING MAMYIE AND KANTROWITZ PARTNERSHIP, PROPERTY STATUS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/22/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING STATUS OF J. KOHEN'S REVIEW OF PROPOSED UNDISPUTED STIPULATED FACTS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR CONCERNING STATUS OF J. KOHEN'S REVIEW OF PROPOSED UNDISPUTED STIPULATED FACTS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/22/10 | PRELIMINARY REVIEW OF EMAIL WITH CASES ATTACHED REGARDING MEMO ON NJ LIMITED LIABILITY ACT UNDER THE BANKRUPTCY CODE. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 02/22/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING HSBC POSITION ON FRANCO RELEASE. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/22/10 | REVIEW OF FOLLOW UP EMAIL FROM P. TAYLOR CONCERNING PREPARATION FOR GRANT THORNTON MEETING. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/22/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR CONCERNING PREPARATION FOR GRANT THORNTON MEETING. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/22/10 | CONFERENCE WITH TRUSTEE REGARDING OUTCOME OF HSBC AND AMBOY HEARINGS AND KANTROWITZ MOTION TO DISMISS BANKRUPTCIES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/23/10 | EMAILS (X3) TO AND FROM DEBTOR CONCERNING KANTROWITZ LITIGATION AND CORBETT LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/23/10 | REVISE SHAMOOSH SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.90 | 382.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                   Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/23/10 | REVIEW OF EMAIL TO DEBTOR CONCERNING PREPARATION FOR MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | EMAIL TO DEBTOR CONCERNING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING SLOANE, HSBC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING KANTROWITZ MOTION TO DISMISS AND COMMITTEE'S POSITION WITH REGARD TO SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONFERENCE CALL CONCERNING ANSELL ZARO. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | TELECONFERENCE WITH DEBTOR REGARDING ADDITIONAL BACKGROUND ON KANTROWITZ OBJECTION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/23/10 | CONFERENCE WITH P. TAYLOR, E. GLAS, REPRESENTATIVES OF GRANT THORNTON AND DEBTOR REGARDING CONFIRMATION OF FACTUAL ISSUES OF EXPERT REPORT. | (D30 ) | 04929/BLB | 1.30 | 276.25 |
| 02/23/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING GREENWOOD, SC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/23/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING ANSELL ZARO, PREPARATION FOR TELECONFERENCE AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | EMAIL TO J. TESTA AND TRUSTEE CONCERNING SUN BANK, CLAIMS AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/23/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING GREENWOOD, SC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/23/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG CONCERNING HSBC AND FRANCO LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/23/10 | CONTINUING PREPARATION OF OBJECTION AND CROSS-MOTION OF KANTROWITZ MOTION TO DISMISS. | (D30 ) | 04929/BLB | 1.80 | 765.00 |
| 02/23/10 | EMAIL TO L. RESTIVO ATTACHING LIST OF INVESTORS FOR FILING. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/23/10 | TELECONFERENCE WITH P. SLOAN REGARDING HSBC POSITION ON FRANCO RELEASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/23/10 | REVIEW OF EMAILS (X2) DEBTOR REGARDING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/23/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING COSTS FOR TALMIDGE OHIO KMART AND INITIAL REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/23/10 | TELECONFERENCE WITH B. FROST REGARDING REJECTION OF SUN BANK SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING STATUS OF BRT WIRE INSTRUCTIONS TO BANK. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

117415  DWEK, SOLOMON CHARLES, CHAPTER 11   Page 10431
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/24/10 | REVIEW OF EMAIL FROM F. KIRK REGARDING PREPARATION FOR MEETING WITH DEBTOR. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | CONFERENCE WITH F. KIRK CONCERNING FOUR STAR MEETING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BALLOTS AND DISCLOSURE/PLAN DOCUMENTS TO BE SERVED AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING SALE APPROVAL ORDER FOR 343 SPRINGFIELD AVE., BERKELEY HEIGHTS PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | CONTINUING PREPARATION OF OBJECTION, CROSS-MOTION TO KANTROWITZ MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.80 | 340.00 |
| 02/24/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING FOUR STAR DEAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO CONCERNING AMENDED BERKELEY HEIGHTS ORDER. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | EMAIL TO B. FROST CONCERNING SUN BANK LEGAL ISSUES AND MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING 52 BROAD. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/24/10 | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO CONCERNING AMENDED BERKELEY HEIGHTS ORDER ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM C. BEIRNE CONCERNING BRT WIRE INSTRUCTIONS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING ASSIGNMENT OF LIMITED LIABILITY COMPANY INTEREST ISSUES, WLL FLEX CLOSING ISSUES AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING FLORIDA PROPERTIES, MORTGAGE, AND INSURANCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF FOLLOW UP EMAIL FROM C. BEIRNE REGARDING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING PREPARATION FOR TELECONFERENCE TO DISCUSS ANSELL ZARO LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | TELECONFERENCE WITH TRUSTEE, S. WIGGINS AND W. GREENHALGH, COMMITTEE COUNSEL, REGARDING VARIOUS LITIGATION AND DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.70 | 297.50 |
| 02/24/10 | EMAILS (X2) TO AND FROM DEBTOR REGARDING OCEAN CIRCLE HOLDINGS, | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7659692

| | | | | | |
|---|---|---|---|---|---|
| | KANTROWITZ LITIGATION AND RELATED LEGAL ISSUES. | | | | |
| 02/24/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING 170 BROAD STREET, LLC LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING BALLOT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM L. RESTIVO CONCERNING BALLOTS & DISCLOSURE/PLAN DOCS TO BE SERVED. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/24/10 | EMAIL TO L. RESTIVO REGARDING BALLOTS & DISCLOSURE/PLAN DOCUMENT REVIEW. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING PONZI CASES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | CONFERENCE WITH DEBTOR AND TRUSTEE REGARDING SUN BANK LITIGATION, KANTROWITZ LITIGATION, FOUR STAR CLAIMS, IRS POSITION ON AUDIT AND OTHER ISSUES. | (D30 ) | 04929/BLB | 1.00 | 212.50 |
| 02/24/10 | EMAIL TO S. LIPSTEIN REGARDING CORBET HOLDINGS I, LC AND OCEAN CIRCLE HOLDINGS, LLC PETITION STATUS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING ASBURY AVENUE, OCEAN, NJ PROPERTY, KANTROWITZ LITIGATION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEBTOR MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CONGREGATION YESHIVA OF TELSHE ALUMNI - REVISED CONFIDENTIALITY AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MAYMIE SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | EMAIL TO S. LIPSTEIN CONCERNING DATE KANTROWITZ FILED MOTION TO DISMISS THE CORBETT BANKRUPTCY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | EMAIL TO L. RESTIVO CONCERNING AMENDED BERKELEY HEIGHTS ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | CONFERENCE WITH L. RESTIVO REGARDING SERVICE OF DISCLOSURE STATEMENT, PLAN, PREPARATION OF BALLOT. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 02/24/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING SALE APPROVAL ORDER 343 SPRINGFIELD AVENUE, BERKELEY HEIGHTS, NJ FINAL REVISED SALE ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING CORLIES AVE LAND LLC CONSTRUCTION LOAN ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

117415 DWEK, SOLOMON CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE Invoice 7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/24/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING PONZI CASES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | CONFERENCE WITH DEBTOR AND M. GILMAN REGARDING WINSTON CIRCLE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING UNSOLD PROPERTIES LIST AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | EMAIL TO C. BARBA CONCERNING DISCOVERY ISSUES WITH COMMITTEE COUNSEL. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, ATTACHING WIRE INSTRUCTIONS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CORLIES AVE. LAND LLC MORTGAGE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF EMAIL FROM F. KIRK WITH REGARD TO FOUR STAR MEETING. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 343 SPRINGFIELD AVENUE, BERKELEY HTS, NJ. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AMENDED ORDER APPROVING SALE REGARDING 343 SPRINGFIELD AVE., BERKELEY HEIGHTS, NJ. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING BRT SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING 343 SPRINGFIELD PROPERTY ORDER TO SELL FREE AND CLEAR. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING PNC BANK REPAYMENT OF LOAN AND DEAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING KOHEN TRIAL RESCHEDULED FOR 4/20/10 AT 10:00 A.M. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/25/10 | EMAIL TO G. FRIEDMAN REGARDING BRT RESPONSE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/25/10 | EMAIL TO D. BRUCK ATTACHING DRAFT NATHAN SHAMOOSH SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING INVESTORS SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/25/10 | CONTINUING PREPARATION OF OBJECTION TO KANTROWITZ MOTION AND CROSS-MOTION. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
| 02/25/10 | EMAIL TO L. RESTIVO CONCERNING OPERATING AGREEMENT FOR OCEAN CIRCLE HOLDINGS RESEARCH. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING SERVICE OF PLAN, COLUMBIA BANK ISSUES AND RELATED LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM G. FRIEDMAN REGARDING BRT SETTLEMENT ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | TELECONFERENCE WITH J. VAN ROY REGARDING PROPOSED AMENDMENT TO SALE ORDER ON BERKELEY HEIGHTS PROPERTY. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DISCUSS SERVICE OF PLAN, DISCLOSURE STATEMENT, ORDER AND BALLOT. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING OPERATING AGREEMENT FOR OCEAN CIRCLE HOLDINGS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING AMENDED ORDER APPROVING SALE OF 343 SPRINGFIELD AVE., BERKELEY HEIGHTS, NJ. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAILS (X2) FROM G. FRIEDMAN REGARDING ORDER TO SELL FREE AND CLEAR WITH REGARD TO BRT SETTLEMENT. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 02/25/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KOHEN TRIAL. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING ORDER AUTHORIZING PAYMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | EMAIL TO G. FRIEDMAN, J. AUGUST CONCERNING BRT MORTGAGE ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING BELDINI TRANSCRIPTS. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING ADJMI V. DWEK AND SOVEREIGN BANK, NO. 07-1555 AND 07-1757. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | EMAILS (X2) TO AND FROM DEBTOR CONCERNING ASBURY AVE., OCEAN, NJ PROPERTY, KANTROWITZ, ADJMI/VACANT LAND ISSUES. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 02/25/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING UNSOLD PROPERTIES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING UNSOLD PROPERTIES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | REVIEW OF EMAIL TO J. VAN ROY CONCERNING CLIENT APPROVAL OF ORDER TO SELL FREE AND CLEAR WITH REGARD TO THE 343 SPRINGFIELD PROPERTY. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 02/25/10 | EMAILS (X2) TO AND FROM DEBTOR CONCERNING MORTGAGE ISSUES, COSTS OF CONSTRUCTION AND RELATED ISSUES AS TO VACANT LAND. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 02/26/10 | CONTINUING PREPARATION OF OBJECTION AND CROSS-MOTION TO KANTROWITZ | (D30 )  04929/BLB | 2.00 | 850.00 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE      Invoice 7659692

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | MOTION TO DISMISS. | | | | |
| 02/26/10 | EMAIL TO TRUSTEE, T. NEUMANN, COUNSEL FOR DEBTOR, AND DEBTOR ATTACHING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 02/26/10 | TELECONFERENCE WITH DEBTOR REGARDING ADDITIONAL BACKGROUND FOR KANTROWITZ OBJECTION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/26/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 02/26/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 02/28/10 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING 1806 HOLDINGS LLC AND 1806 HIGHWAY 35, OCEAN, NJ PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 02/28/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 101.30 | 34,871.25 |
| | | | | | |
| 02/02/10 | DRAFT FOLLOW UP CORRESPONDENCE TO P. WEGENER CONCERNING STATUS OF THE NEPTUNE CONDEMNATION MATTER. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 02/02/10 | REVISE DRAFT OF KOHEN SETTLEMENT AGREEMENT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 02/03/10 | CONFER WITH A. GREEN CONCERNING DOCUMENTS NEEDED FOR THE J. KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 02/04/10 | TELECONFERENCE WITH P. WEGENER CONCERNING STATUS OF NEPTUNE CONDEMNATION. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 02/04/10 | DRAFT EMAIL TO DEBTOR AND TRUSTEE CONCERNING SAME. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 02/08/10 | REVIEW OF ISSUES CONCERNING PAYMENTS FROM J. SHAPIRO'S TRUST ACCOUNT FOR THE TRIAL. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 02/08/10 | REVIEW OF LIST OF POSSIBLE STIPULATIONS FOR REVIEW BY J. KOHEN FOR SUBMISSION TO THE COURT. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 02/08/10 | MEETING WITH A. GREEN REGARDING WORKING ON STIPULATIONS IN THE J. KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.60 | 105.00 |
| 02/09/10 | MEETING AT OFFICE WITH A. GREEN AND DEBTOR TO PREPARE FOR THE JOSEPH KOHEN TRIAL. | (D30 ) | 04930/DJC | 1.30 | 227.50 |
| 02/09/10 | MEETING WITH A. GREEN TO REVIEW ISSUES CONCERNING THE J. KOHEN LITIGATION AND THE SHAPIRO TRUST ACCOUNT. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 02/10/10 | REVIEW AND ANALYZE THE E. SAFDEIH DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 1.70 | 595.00 |
| 02/10/10 | REVIEW OF ISSUES FOR TRIAL OF JOSEPH | (D30 ) | 04930/DJC | 0.50 | 175.00 |

11747 PS  DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7659692

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | KOHEN PER MEETING WITH DEBTOR ON 2/9/10. | | | | |
| 02/10/10 | REVIEW OF EXHIBITS ATTACHED TO THE E. SAFDEIH DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 02/11/10 | REVIEW OF MEMO FROM PARALEGAL AS TO RELEVANT SECTIONS OF THE JOSEPH KOHEN DEPOSITION TRANSCRIPT FOR TRIAL. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 02/11/10 | REVIEW STATUS OF AMERICAN EXPRESS SETTLEMENT CHECK. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 02/11/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING INFORMATION NEEDED REGARDING WIRE TRANSFER FOR THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 02/11/10 | REVIEW OF UPDATED LIST OF PROPOSED STIPULATIONS FOR SUBMISSION TO B. FROST IN THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 02/11/10 | REVIEW OF EMAIL FROM A. GREEN AS TO REFERENCE ON THE CHECK REGISTER TO $345,000 WIRE TRANSFER. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 02/12/10 | EMAILS TO AND FROM DEBTOR CONCERNING WIRE TRANSFER. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 02/12/10 | WORK ON LIST OF DOCUMENTS PRE-MARKED AND SUBMITTED TO JUDGE FERGUSON FOR THE J. KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 02/12/10 | REVIEW OF EMAIL FROM PARALEGAL CONCERNING J. SHAPIRO TRIAL DOCUMENTS. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 02/16/10 | REVIEW OF MEMO FROM PARALEGAL AS TO ISSUES CONCERNING THE E. SAFDIEH DEPOSITION TRANSCRIPT. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 02/16/10 | TELECONFERENCE WITH COURT CLERK AS TO PRETRIAL SUBMISSIONS NEEDED. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 02/16/10 | MEETING WITH A. GREEN TO PREPARE FOR J. KOHEN TRIAL, AND IN PARTICULAR, PREPARE PRETRIAL SUBMISSIONS TO THE COURT AND STIPULATIONS WHICH CAN BE SUBMITTED TO THE JUDGE. | (D30 ) | 04930/DJC | 2.50 | 437.50 |
| 02/17/10 | EMAILS TO AND FROM P. TAYLOR REGARDING ISSUES CONCERNING THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 02/17/10 | MEETING WITH P. TAYLOR AND A. GREEN TO PREPARE FOR THE JOSEPH KOHEN TRIAL. | (D30 ) | 04930/DJC | 1.50 | 262.50 |
| 02/17/10 | CONFER WITH TRUSTEE CONCERNING STATUS OF THE JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 02/18/10 | MEETING WITH A. GREEN TO REVIEW JOSEPH KOHEN DEPOSITION TRANSCRIPTS FOR TRIAL. | (D30 ) | 04930/DJC | 1.20 | 210.00 |
| 02/19/10 | EMAILS TO AND FROM P. TAYLOR AS TO LITIGATION STRATEGY ISSUES FOR THE TRIAL. | (D30 ) | 04930/DJC | 0.50 | 87.50 |
| 02/19/10 | REVIEW AND REVISE PROPOSED DOCUMENT LIST. | (D30 ) | 04930/DJC | 0.60 | 210.00 |
| 02/19/10 | LITIGATION MEETING WITH P. TAYLOR AND | (D30 ) | 04930/DJC | 1.30 | 227.50 |

117413    DWEK, SOLOMON CHARLES    Page 112
          CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7659692


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | AND EFILE SAME. |  |  |  |  |
| 02/01/10 | EXCHANGE VARIOUS EMAILS WITH B. BAKER RE FINALIZATION, EFILING AND SERVICE OF AMBOY SETTLEMENT. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 02/01/10 | CONFERENCE WITH B. BAKER RE AMBOY SETTLEMENT. | (D30 ) | 04935/L-R | 0.30 | 27.75 |
| 02/01/10 | REVIEW ALL AMBOY SETTLEMENT DOCUMENTS. DRAFT NOTICE OF MOTION. | (D30 ) | 04935/L-R | 0.90 | 166.50 |
| 02/02/10 | DOWNLOAD SETTLEMENT DOCUMENTS FILED IN HSBC ADVERSARY PROCEEDING. REVIEW FILE AND PREPARE CERTIFICATE OF SERVICE FOR HSBC SETTLEMENT. ASSEMBLE EXHIBITS. SCAN ALL DOCUMENTS AND EFILE. | (D30 ) | 04935/L-R | 1.20 | 222.00 |
| 02/02/10 | PREPARE CERTIFICATE OF SERVICE FOR AMBOY SETTLEMENT. ASSEMBLE EXHIBITS. SCAN ALL DOCUMENTS AND EFILE. | (D30 ) | 04935/L-R | 1.00 | 185.00 |
| 02/02/10 | DOWNLOAD APPLICATION AND EXHIBITS FOR CONSENT JUDGMENT RE AMBOY SETTLEMENT. DOWNLOAD CONSENT JUDGMENT ENTERED BY JUDGE FERGUSON. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 02/03/10 | DRAFT ORDER APPROVING SETTLEMENT RE WORLD SAVINGS. | (D30 ) | 04935/L-R | 0.80 | 148.00 |
| 02/03/10 | CONFERENCE WITH J. TESTA RE WORLD SAVINGS SETTLEMENT. | (D30 ) | 04935/L-R | 0.20 | 18.50 |
| 02/03/10 | REVIEW FRANCO SETTLEMENT AGREEMENT. DOWNLOAD AND REVIEW VARIOUS ADVERSARY PROCEEDING DOCKETS RELATING TO SAME. EXCHANGE SEVERAL EMAILS WITH B. BAKER RE FINALIZATION OF SETTLEMENT DOCUMENTS. DRAFT NOTICE OF MOTION FOR SETTLEMENT. | (D30 ) | 04935/L-R | 1.80 | 166.50 |
| 02/03/10 | SCAN FULLY EXECUTED STIPULATION AND CONSENT ORDER RE WORLD SAVINGS SETTLEMENT. EMAIL SAME TO J. AUGUST. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 02/03/10 | REVIEW EMAIL FROM J. AUGUST AND ALL SETTLEMENT DOCUMENTS RE WORLD SAVINGS. | (D30 ) | 04935/L-R | 0.60 | 111.00 |
| 02/04/10 | REVIEW EMAIL FROM R. SMITH RE OFFER ON 485 BRICK BOULEVARD. REVIEW SETTLEMENT AGREEMENT AND EXCHANGE SEVERAL EMAILS WITH R. SMITH, B. BAKER AND S. DWEK RE TERMS OF SETTLEMENT. | (D30 ) | 04935/L-R | 0.50 | 46.25 |
| 02/04/10 | EMAILS TO/FROM J. TESTA RE FINALIZATION OF WORLD SAVINGS SETTLEMENT. | (D30 ) | 04935/L-R | 0.30 | 27.75 |
| 02/04/10 | DRAFT NOTICE OF SETTLEMENT OF CONTROVERSY RE FRANCO. EMAIL TO B. BAKER RE SAME. | (D30 ) | 04935/L-R | 1.40 | 129.50 |
| 02/04/10 | REVIEW EMAIL FROM R. SMITH RE MARKETING OF 3 PARTNERSHIP PROPERTIES. REVIEW SETTLEMENT AGREEMENT WITH MAMIYE AND REPLY TO R. SMITH. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 02/04/10 | DRAFT NOTICE OF MOTION RE WORLD | (D30 ) | 04935/L-R | 0.80 | 148.00 |

1174 FS DWEK_COMMON CHARGES

CHAPTER 11 TRUSTEE

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE Invoice 7659692

| Date | Description | | | Hours | Amount |
|------|-------------|--|--|-------|--------|
| 02/09/10 | AMEND WOODBURY COMPLAINT, PREPARE SUMMONS AND EFILE SAME. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 02/09/10 | FINAL AMENDMENTS TO AMON COMPLAINT AND SUMMONS, SCAN AND EFILE SAME. | (D30 ) | 04935/L-R | 0.60 | 111.00 |
| 02/09/10 | ATTEND TO AMENDMENTS TO SERVICE LISTS AND SERVICE OF FRANCO/WORLD SAVINGS DOCUMENTS. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 02/09/10 | CONFERENCE WITH J. TESTA AND S. DWEK RE COMPLAINTS TO BE FILED. | (D30 ) | 04935/L-R | 0.50 | 46.25 |
| 02/09/10 | CONFERENCE WITH J. TESTA RE FINAL COMPLAINTS TO BE FILED. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 02/09/10 | INTERNET SEARCH FOR COMPLAINT ADDRESSES. | (D30 ) | 04935/L-R | 0.30 | 55.50 |
| 02/09/10 | DRAFT, REVISE, SCAN AND EFILE LEVOVITZ COMPLAINT AND SUMMONS. | (D30 ) | 04935/L-R | 0.80 | 148.00 |
| 02/09/10 | SCAN AND EMAIL W. GREENHALGH AND S. WIGGINS RE CHARITABLE CONTRIBUTION LIST FOR DEAL KUPOT ACCOUNT. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 02/09/10 | FINAL AMENDMENTS TO SHOMER COMPLAINT AND SUMMONS, SCAN AND EFILE SAME. | (D30 ) | 04935/L-R | 0.60 | 111.00 |
| 02/09/10 | FINAL AMENDMENTS TO AUGENBAUM COMPLAINT AND SUMMONS, SCAN AND EFILE SAME. | (D30 ) | 04935/L-R | 0.60 | 111.00 |
| 02/09/10 | FINAL AMENDMENTS TO MARKLEY COMPLAINT AND SUMMONS, SCAN AND EFILE SAME. | (D30 ) | 04935/L-R | 0.60 | 111.00 |
| 02/09/10 | DOWNLOAD FRANCO 9019 SETTLEMENT MOTION AND ALL EXHIBITS IN ADVERSARY PROCEEDING. EMAIL TO D. STOLZ RE SAME. | (D30 ) | 04935/L-R | 0.40 | 74.00 |
| 02/11/10 | ADD NEW ADVERSARY PROCEEDINGS TO GLOBAL MASTER SPREADSHEET OF LITIGATION. EMAIL TO A. GREEN RE SAME. | (D30 ) | 04935/L-R | 0.30 | 27.75 |
| 02/11/10 | REVIEW E-MAIL FROM B. BAKER RE SETTLEMENT OF PONZI PARTICIPANT LITIGATIONS AND CLAIMS OBJECTIONS. REVIEW NOTICE OF SETTLEMENT AND EXHIBITS. REVIEW LIST OF ADVERSARY DEFENDANTS AND COMPARE WITH SPREADSHEET. REVIEW PROOFS OF CLAIM WITH PARTIES WITH SIMILAR NAMES. COMPARE AGAINST ADVERSARY DEFENDANTS. NOTE DIFFERENCES FOR LATER CONSULT WITH B. BAKER. FINALIZE EXHIBIT POST DISCUSSION WITH B. BAKER.<BR> | (D30 ) | 04935/L-R | 3.60 | 333.00 |
| 02/11/10 | MINOR REVISIONS TO HAKIM/AJH SETTLEMENT AGREEMENT, PREPARE EXHIBIT PAGES, SCAN AND EMAIL TO J. POSTA AND K. YUDELL. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 02/11/10 | CONFERENCE (X2) WITH JTT RE EXHIBITS TO HAKIM/AJH SETTLEMENT AGREEMENT | (D30 ) | 04935/L-R | 0.20 | 18.50 |
| 02/11/10 | REVISIONS TO LIST OF ADVERSARY DEFENDANTS. | (D30 ) | 04935/L-R | 0.20 | 37.00 |

DWEK, SOLOMON — CHARLES STANZIALE,
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/09/10 | STUDY DRAFT OF SECOND AMENDED DISCLOSURE AND PLAN WITH COMMENTS; CONFER WITH B. BAKER. | (D32 ) | 04927/CAS | 3.50 | 918.75 |
| | TOTAL FOR | | 04927/CAS | 3.50 | 918.75 |
| 02/01/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DISCLOSURE STATEMENT AND PLAN ISSUES. | (D32 ) | 04928/JTT | 0.10 | 42.50 |
| 02/05/10 | REVIEW OF EMAIL FROM T. NEUMANN, COUNSEL FOR DEBTOR, CONCERNING TOLLING PROVISION IN THE PLAN AND RELATED LEGAL ISSUES. | (D32 ) | 04928/JTT | 0.10 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DISCLOSURE STATEMENT AND PLAN. | (D32 ) | 04928/JTT | 0.20 | 85.00 |
| 02/11/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING EAGLE SOUTH ESCROW AGREEMENT AND INITIAL REVIEW OF SAME. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 10 NEPTUNE LEGAL ISSUES. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF FOLLOW UP EMAIL FROM M. UNTAWALE ATTACHING DRAFT 9019 MOTION AND ORDER. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING 10 NEPTUNE 9019 MOTION AND ORDER AND INITIAL REVIEW OF SAME. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING 10 NEPTUNE FINAL SETTLEMENT AGREEMENT AND INITIAL REVIEW OF SAME. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM B. BECKER CONCERNING AMENDMENTS TO DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 0.20 | 42.50 |
| 02/11/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LOAN DOCUMENT, DWEK OHIO LLC AND RELATED LEGAL ISSUES. | (D32 ) | 04928/JTT | 0.20 | 85.00 |
| 02/15/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 0.20 | 85.00 |
| 02/15/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING AMENDED DISCLOSURE STATEMENT, FRANCO SETTLEMENT AND RELATED LEGAL MATTERS. | (D32 ) | 04928/JTT | 0.20 | 85.00 |
| 02/16/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SECOND AMENDED DISCLOSURE STATEMENT. | (D32 ) | 04928/JTT | 0.10 | 21.25 |
| 02/27/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING DECORATIVE TOUCH CLOSING STATUS PER PLAN. | (D32 ) | 04928/JTT | 0.10 | 21.25 |
| | TOTAL FOR | | 04928/JTT | 2.60 | 765.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/01/10 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING DISCLOSURE STATEMENT AND PLAN ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | REVISE LIQUIDATING TRUST AGREEMENT AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.40 | 170.00 |
| 02/03/10 | REVISE CONTINUING REVISIONS TO PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 2.80 | 1,190.00 |
| 02/03/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FURTHER ANALYSIS IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.30 | 127.50 |
| 02/03/10 | EMAILS (X2) TO T. NEUMANN, DEBTOR'S COUNSEL, AND DEBTOR CONCERNING PLAN LEGAL ISSUES. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 02/05/10 | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CHANGES TO DISCLOSURE STATEMENT AND PLAN. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 02/05/10 | EMAIL TO J. LEMKIN AND W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING DISCLOSURE STATEMENT, PLAN, TRUST AGREEMENT, LIQUIDATION ANALYSIS AND FOOTNOTES TO THE LIQUIDATION ANALYSIS AND PRELIMINARY REVIEW OF SAME. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | EMAIL TO COMMITTEE COUNSEL CONCERNING PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING PLAN ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | TELECONFERENCE WITH J. LEMKIN REGARDING CREDITOR'S COMMITTEE CHANGES TO PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 02/11/10 | REVIEW OF EMAILS (X3) FROM B. BECKER CONCERNING PLAN ISSUES. | (D32 ) | 04929/BLB | 0.30 | 127.50 |
| 02/11/10 | REVIEW OF EMAIL FROM B. BECKER CONCERNING DISCLOSURE STATEMENT AND RELATED LEGAL MATTERS. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/12/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FINAL STAY RELIEF PROPERTY EXHIBIT TO DISCLOSURE STATEMENT AND PRELIMINARY REVIEW OF SAME. | (D32 ) | 04929/BLB | 0.10 | 21.25 |
| 02/12/10 | FINALIZE PLAN AND DISCLOSURE STATEMENT, SCHEDULES, AND EXHIBITS FOR FILING. | (D32 ) | 04929/BLB | 1.80 | 765.00 |
| 02/12/10 | TELECONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM J. AUGUST, COUNSEL FOR BRT, CONCERNING SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 02/15/10 | REVIEW OF EMAIL FROM A. STEINBERG | (D32 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/01/10 | REVIEWING SUPPLEMENTAL REQUEST FOR INFORMATION AND AUDIT NOTICE RECEIVED FROM THE INTERNAL REVENUE SERVICE FOR THE 2005 TAX YEAR; REVIEWING FILE DOCUMENTS WITH REGARD TO SAME. | (D34 )  00686/SMV | 1.80 | 891.00 |
| 02/02/10 | REVIEWING LIST OF IRS SUPPLEMENTAL QUESTIONS FORWARDED BY ARTHUR ADDEO, CPA WITH REGARD TO PENDING MEETING WITH AGENT; EXAMINATION OF LAW WITH REGARD TO SAME. | (D34 )  00686/SMV | 1.40 | 693.00 |
| 02/03/10 | REVIEWING REQUEST FOR INFORMATION RELATING TO 2005 TAX YEAR RECEIVED BY DWEK AUDITOR; CONFERRING WITH ARTHUR ADDEO WITH REGARD TO STATUS OF 2006 AUDIT AND OPEN ISSUES; REVIEWING FILE DOCUMENTS WITH REGARD TO SAME. | (D34 )  00686/SMV | 1.50 | 742.50 |
| 02/04/10 | REVIEWING BACKUP DOCUMENTATION WITH REGARD TO COMPLAINT RELATING TO THE DEAL YESHIVA. | (D34 )  00686/SMV | 1.00 | 495.00 |
| 02/05/10 | CONTINUED REVIEW OF DEAL YESHIVA DOCUMENTS; PREPARATION FOR MEETING WITH SOLOMON DWEK AND ARTHUR ADDEO. | (D34 )  00686/SMV | 1.50 | 742.50 |
| 02/08/10 | ATTENDING MEETING WITH SOLOMON DWEK AND ARTHUR ADDEO IN ANTICIPATION OF SCHEDULED MEETING WITH IRS AUDITOR. | (D34 )  00686/SMV | 3.70 | 915.75 |
| 02/09/10 | EXAMINATION OF LAW WITH REGARD TO TAXPAYER OBLIGATION TO DISCLOSE DOCUMENTS SEIZED BY THE FEDERAL GOVERNMENT AS PART OF TAX AUDIT. | (D34 )  00686/SMV | 1.40 | 693.00 |
| 02/10/10 | CONSIDERATION OF ISSUES WITH REGARD TO DOCUMENT PRODUCTION IN CONNECTION WITH ONGOING FBI INVESTIGATION; EXAMINATION OF LAW WITH REGARD TO SAME. | (D34 )  00686/SMV | 1.20 | 594.00 |
| 02/11/10 | REVIEWING BACKUP DOCUMENTATION FOR 2006 CHARITABLE CONTRIBUTIONS; CONTINUED EXAMINATION OF LAW WITH REGARD TO IRS DOCUMENT DISCLOSURE OBLIGATIONS WHEN RELEVANT DOCUMENTS HAVE BEEN SEIZED BY A DIFFERENT BRANCH OF THE FEDERAL GOVERNMENT. | (D34 )  00686/SMV | 2.00 | 990.00 |
| 02/16/10 | REVIEWING 2005 AUDIT NOTICE AND CONSIDERATION OF IMPACT ON ONGOING 2006 AUDIT ISSUES AND SCHEDULED MEETING FOR MARCH 3, 2010; CONFERRING WITH ARTHUR ADDEO WITH REGARD TO SAME. | (D34 )  00686/SMV | 1.30 | 643.50 |
| 02/17/10 | EXAMINATION OF LAW WITH REGARD TO TIMING ISSUES RELATED TO 2005 AND 2006 AUDITS. | (D34 )  00686/SMV | 1.40 | 693.00 |
| 02/18/10 | CONTINUED EXAMINATION OF LAW WITH | (D34 )  00686/SMV | 1.50 | 742.50 |

00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7659692

| | | | | | |
|---|---|---|---|---|---|
| | REGARD TO STATUTE OF LIMITATION AND DISCLOSURE OBLIGATIONS WITH REGARD TO PROPOSED 2005 TAX AUDIT. | | | | |
| 02/23/10 | ASSEMBLING MATERIALS FOR MEETING WITH INTERNAL REVENUE SERVICE; CONFERRING WITH ARTHUR ADDEO WITH REGARD TO SAME. | (D34 ) | 00686/SMV | 2.00 | 990.00 |
| 02/24/10 | REVIEWING MATERIALS IN ANTICIPATION OF MEETING NEXT WEEK WITH REPRESENTATIVES OF THE INTERNAL REVENUE SERVICE. | (D34 ) | 00686/SMV | 1.40 | 693.00 |
| 02/25/10 | CONSIDERATION OF ISSUES WITH REGARD TO ISSUANCE OF FORM 1099 TO SOLOMON DWEK; EXAMINATION OF LAW WITH REGARD TO SAME; CONTINUED PREPARATION FOR MEETING WITH INTERNAL REVENUE SERVICE. | (D34 ) | 00686/SMV | 2.00 | 990.00 |
| | TOTAL FOR | | 00686/SMV | 25.10 | 11,508.75 |
| 02/11/10 | REVIEW IRS AGENT REQUEST FOR DOCUMENTS AND INFORMATION REGARDING REQUEST TO DEDUCT CHARITABLE CONTRIBUTIONS FROM DEAL YESHIVA; CONFER WITH ATTORNEY VITJAY AND SOLOMON DWEK. | (D34 ) | 04927/CAS | 1.00 | 525.00 |
| 02/18/10 | CONFER WITH ATTORNEY VAJTAY ON TAX LIABILITY APPEAL TO CHARITABLE DEDUCTIONS. | (D34 ) | 04927/CAS | 0.50 | 262.50 |
| | TOTAL FOR | | 04927/CAS | 1.50 | 787.50 |
| 02/01/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING IRS DOCUMENTS AND PREFATORY REVIEW OF SAME. | (D34 ) | 04928/JTT | 0.10 | 21.25 |
| 02/02/10 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING IRS AUDIT AND IMPACT OF LITIGATION ON SAME. | (D34 ) | 04928/JTT | 0.50 | 106.25 |
| 02/03/10 | REVIEW OF EMAIL FROM A. ADDEO, CPA CONCERNING AUDIT LEGAL ISSUES. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | TELECONFERENCE WITH TRUSTEE, B. BAKER, DEBTOR, AND S. VITAY REGARDING IRS AUDIT. | (D34 ) | 04928/JTT | 0.50 | 106.25 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF AUDIT. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM A. HONIG CONCERNING COC 6201 RT. 9, N. HOWELL, NJ PROPERTY, 2009 TAX RETURNS AND RELATED ISSUES. | (D34 ) | 04928/JTT | 0.20 | 85.00 |
| 02/12/10 | REVIEW OF EMAIL FROM G. DE PIERRO REGARDING TAX INCREASE AND APPRAISAL ISSUES. | (D34 ) | 04928/JTT | 0.20 | 85.00 |
| 02/17/10 | TELECONFERENCE WITH THE IRS AND B. BAKER REGARDING ONGOING AUDIT AND | (D34 ) | 04928/JTT | 0.20 | 42.50 |

1174 6 PS DWEK, S.A.L & MON   CHARLES STANZIALE

CHAPTER 11 TRUSTEE

| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | Invoice 7659692 |

| Date | Description | | Code | Hours | Amount |
|------|-------------|--|------|-------|--------|
| | AMENDED CLAIM. | | | | |
| 02/24/10 | REVIEW OF EMAIL FROM S. VAJTAY REGARDING PNC BANK AUDIT AND RELATED MATTERS. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAIL FROM A. GREEN ATTACHING DEBTOR AND PEARL DWEK'S 2004 TO 2009 PERSONAL TAX RETURNS. | (D34 ) | 04928/JTT | 0.10 | 21.25 |
| 02/24/10 | REVIEW OF FOLLOW UP EMAIL FROM A. GREEN ATTACHING DEBTOR AND PEARL DWEK'S 2007 TO 2009 PERSONAL TAX RETURNS. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| | TOTAL FOR | | 04928/JTT | 2.20 | 637.50 |
| 02/01/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING IRS DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 02/01/10 | EMAILS (X2) TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING DISCUSS TAX AND LEGAL ISSUES. | (D34 ) | 04929/BLB | 0.20 | 85.00 |
| 02/01/10 | EMAIL TO S. WIGGINS, G. INCARDONE, W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING IRS DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 02/02/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING IRS AUDIT AND IMPACT OF LITIGATION. | (D34 ) | 04929/BLB | 0.50 | 106.25 |
| 02/04/10 | TELECONFERENCE WITH TRUSTEE, J. TESTA, DEBTOR, AND S. VITAY REGARDING IRS AUDIT. | (D34 ) | 04929/BLB | 0.50 | 106.25 |
| 02/04/10 | DRAFT EMAILS (X6) TO A. ADDEO, CPA ATTACHING AMEX BACK UP DOCUMENTS, DYI PAYROLL ACCOUNT, DEBTOR'S PERSONAL ACCOUNT AND SEM ACCOUNT AS TO THE DEAL YESHIVA LITIGATION AND PRELIMINARY REVIEW OF SAME. | (D34 ) | 04929/BLB | 0.60 | 255.00 |
| 02/16/10 | TELECONFERENCE WITH DEBTOR REGARDING STATUS OF TAX AUDIT. | (D34 ) | 04929/BLB | 0.20 | 85.00 |
| 02/17/10 | TELECONFERENCE WITH THE IRS AND J. TESTA REGARDING ONGOING AUDIT AND AMENDED CLAIM. | (D34 ) | 04929/BLB | 0.20 | 42.50 |
| 02/18/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FINAL AUDIT MEETING ON 3/3/10 AT 9:30 A.M. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 02/24/10 | EMAIL TO S. VAJTAY REGARDING DISCUSS IRS POSITION ON TAXING PAYMENT ESTATE IS MAKING TO DEBTOR. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 2.60 | 850.00 |
| | **(D34 ) TOTAL HOURS** | | | 31.40 | 13,783.75 |

1174

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7659692

| Date | Description | | | | |
|---|---|---|---|---|---|
| 02/01/10 | COMMUNICATIONS WITH DEFENDANTS' COUNSEL REGARDING DEPOSITION SCHEDULE. | (D41 ) | 02730/HVT | 0.30 | 127.50 |
| 02/01/10 | COMMUNICATIONS WITH J. KIM OF COLE SCHOTZ REGARDING DEPOSITION SUBPOENAS OF MARK ADJMI, JOEY DWEK AND STEVEN BISUI AND PREPARATION OF SUBPOENAS AND DOCUMENTS REQUESTED. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 02/01/10 | AT THE REQUEST OF THE TRUSTEE, ANALYSIS OF COMPLAINT, CHECKS AND OTHER DOCUMENTS TO DETERMINE IF THE COMPLAINT NEEDS TO BE AMENDED TO INCLUDE THE ALLEGATIONS REGARDING THE MONEY FUNNELED TO SERUYA FOR THE MERON CONDOMINIUMS. | (D41 ) | 02730/HVT | 0.70 | 297.50 |
| 02/02/10 | REVIEW OF THE HUD STATEMENTS FOR THE SALE OF THE 5 NEPTUNE PROPERTIES IN 2002 AND THE LATER SALES BY S. DWEK AND VARIOUS LETTERS AND OTHER REAL ESTATE DOCUMENTS IN RALATION TO THE INFLATION IN THE PRICES BY S. DWEK AND E. SERUYA AND E. SERUYA'S SILENT INTEREST. | (D41 ) | 02730/HVT | 2.00 | 850.00 |
| 02/02/10 | RESEARCH ON THE CONDOS PURCHASED IN MERON BY S. DWEK AND E. SERUYA AND REVIEW OF 341 MEETING ON CORLIES AVENUE, AND VARIOUS OTHER DOCUMENTS AND CHECKS. | (D41 ) | 02730/HVT | 1.50 | 637.50 |
| 02/03/10 | CONTINUE REVIEWING DOCUMENTS TO USE AT C. CERVO'S DEPOSITION AND TO ASSIST WITH PREPARING QUESTIONS FOR THE DEPOSITION. | (D41 ) | 02730/HVT | 1.50 | 637.50 |
| 02/03/10 | COMMUNICATIONS WITH S. DWEK AND E. GLAS REGARDING SUMMARY OF DISCOVERY AND UPCOMING DEPOSITIONS. | (D41 ) | 02730/HVT | 0.40 | 85.00 |
| 02/03/10 | COMMUNICATIONS WITH J. KIM REGARDING OBTAINING DOCUMENTS RELATING TO THE ADJMI APPAREL GROUP'S INTERNAL INVESTIGATION OF E. SERUYA. | (D41 ) | 02730/HVT | 0.30 | 127.50 |
| 02/03/10 | PREPARATION OF NEW DEPOSITIONS SUBPOENAS AND DOCUMENT REQUESTS. | (D41 ) | 02730/HVT | 0.30 | 127.50 |
| 02/04/10 | REVIEW OF THE TRANSCRIPTS OF ALL 341 MEETINGS THAT DISCUSS SERUYA IN PREPARATION FOR C. STANZIALE'S CONTINUED DEPOSITION AND THE DEPOSITION OF S. DWEK. | (D41 ) | 02730/HVT | 1.50 | 637.50 |
| 02/04/10 | REVIEW OF APPRAISALS, REAL ESTATE DOCUMENTS AND LETTERS AND ATTACHMENTS FROM S. DWEK TO E. SERUYA RELATING TO THE 5 NEPTUNE PROPERTIES TO TRY AND TIE SERUYA TO THE INFLATED VALUES FOR THE PROPERTIES AND SERUYA'S SILENT | (D41 ) | 02730/HVT | 1.30 | 552.50 |

| 02/01/10 | CORRESPONDING WITH COUNSEL FOR JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
|---|---|---|---|---|---|
| 02/01/10 | CONTINUING TO REVIEW DOCUMENTS PRODUCED BY JEROME SHAPIRO. | (D43 ) | 00659/CJB | 3.00 | 1,080.00 |
| 02/02/10 | REVIEWING CORRESPONDING FROM COUNSEL FOR FLAGSTAR BANK. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/02/10 | CORRESPONDING WITH SOLOMON DWEK REGARDING THE AVENTURA, FLORIDA PROPERTY. | (D43 ) | 00659/CJB | 0.50 | 180.00 |
| 02/02/10 | CORRESPONDING WITH COUNSEL FOR FLAGSTAR BANK. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/02/10 | REVIEWING AND ANALYZING DOCUMENTS FROM FLAGSTAR BANK REGARDING THE AVENTURA, FLORIDA PROPERTY. | (D43 ) | 00659/CJB | 3.00 | 1,080.00 |
| 02/02/10 | CORRESPONDING WITH COUNSEL FOR JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/02/10 | REVIEWING CORRESPONDENCE FROM COUNSEL FOR JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/02/10 | CORRESPONDING WITH COUNSEL FOR JEROME SHAPIRO. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/08/10 | REVIEWING ADDITIONAL DOCUMENTS PRODUCED BY JEROME SHAPIRO. | (D43 ) | 00659/CJB | 3.00 | 1,080.00 |
| 02/08/10 | CORRESPONDING WITH COUNSEL FOR JEROME SHAPIRO. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/08/10 | CORRESPONDING WITH COUNSEL FOR JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/11/10 | CORRESPONDING WITH COUNSEL FOR JOSEPH COHEN AND REVIEWING AND RESPONDING TO CORRESPONDENCE FROM SAID COUNSEL. | (D43 ) | 00659/CJB | 0.40 | 144.00 |
| 02/11/10 | REVIEWING CORRESPONDENCE FROM COUNSEL FOR FLAGSTAR BANK | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/11/10 | CORRESPONDING WITH COUNSEL FOR FLAGSTAR BANK. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/11/10 | REVIEWING JEROME SHAPIRO'S ATTORNEY ACCOUNT BANK STATEMENTS FROM 2005 AND 2006. | (D43 ) | 00659/CJB | 2.00 | 720.00 |
| 02/11/10 | REVIEWING AND RESPONDING TO COUNSEL FOR EMC MORTGAGE CORPORATION. | (D43 ) | 00659/CJB | 0.50 | 180.00 |
| 02/12/10 | CORRESPONDING WITH WACHOVIA BANK REGARDING KOHEN'S AUTHORIZATION TO TURN OVER BANKING RECORDS. | (D43 ) | 00659/CJB | 0.40 | 144.00 |
| 02/12/10 | OFFICE CONSIDERATION OF THE 101 WEST PALMER AVENUE PROPERTY. | (D43 ) | 00659/CJB | 0.40 | 72.00 |
| 02/12/10 | REVIEWING AUTHORIZATION SIGNED BY JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/25/10 | REVIEWING CORRESPONDENCE FROM WACHOVIA BANK REGARDING AUTHORIZATION SIGNED BY JOSEPH KOHEN. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| 02/25/10 | OFFICE CONSIDERATION OF THE TRUSTEE'S TRIAL AGAINST JOSEPH KOHEN DUE TO KOHEN'S ILLNESS. | (D43 ) | 00659/CJB | 0.30 | 108.00 |
| | TOTAL FOR | | 00659/CJB | 17.10 | 6,084.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | IN CONNECTION WITH SALE OF SOUTH CAROLINA PROPERTY, DRAFTING CLOSING DOCUMENTS. | (D51 ) | 01422/RTJ | 2.20 | 352.00 |
| 02/11/10 | IN CONNECTION WITH THE SALE OF THE DEWITT AVENUE PROPERTY, REVISING CLOSING DOCUMENTS; COMMUNICATING WITH TITLE INSURANCE COMPANY AND PURCHASER'S ATTORNEY REGARDING OPEN CLOSING MATTERS AND CLOSING PROCEDURES. | (D51 ) | 01422/RTJ | 1.50 | 240.00 |
| 02/16/10 | IN CONNECTION WITH 10 NEPTUNE BLVD, COMMUNICATING WITH PROPERTY MANAGER REGARDING SNOW REMOVAL MATTERS. | (D51 ) | 01422/RTJ | 0.30 | 48.00 |
| 02/24/10 | IN CONNECTION WITH THE SALE OF THE DE WITT AVENUE PROPERTY, ATTENDING TO THE RESOLUTION OF OPEN CLOSING MATTERS. | (D51 ) | 01422/RTJ | 0.60 | 96.00 |
| 02/25/10 | IN CONNECTION WITH THE VARIOUS EMC CREDIT BIDS, COMMUNICATING WITH S. PACKMAN'S OFFICE REGARDING STATUS UPDATES | (D51 ) | 01422/RTJ | 0.60 | 96.00 |
| 02/25/10 | IN CONNECTION WITH THE SALE OF THE DE WITT AVENUE PROPERTY, REVISING CLOSING DOCUMENTS IN ACCORDANCE WITH COMMENTS OF TITLE INSURANCE COMPANY AND ATTENDING TO THE RESOLUTION OF OPEN CLOSING MATTERS. | (D51 ) | 01422/RTJ | 1.50 | 240.00 |
| | TOTAL FOR | | 01422/RTJ | 6.70 | 1,072.00 |
| | | | | | |
| 02/04/10 | CONFERRING WITH J. AUGUST REGARDING COMMENTS TO GREENWOOD PLAZA LOAN ASSUMPTION. | (D51 ) | 01870/JAP | 0.60 | 255.00 |
| 02/11/10 | NEGOTIATION WITH PURCHASER'S COUNSEL REGARDING SALE OF SOUTH CAROLINA PROPERTY AND CREDITS FOR PROPERTY CONDITION AND LENDER ESCROWS. | (D51 ) | 01870/JAP | 0.90 | 382.50 |
| | TOTAL FOR | | 01870/JAP | 1.50 | 637.50 |
| | | | | | |
| 02/04/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING LEASE EXTENSION FOR A 5 YEAR PERIOD FOR TENANT, SEAR HOLDING COMPANY FOR K-MART WITH REGARD TO THE DWEK OHIO PROPERTY AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING DWEK OHIO K-MART. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/05/10 | REVIEW OF EMAIL FROM A. GREEN ATTACHING PNC DRAFT CONTRACTS SEARCH AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.10 | 21.25 |
| 02/05/10 | REVIEW OF EMAIL FROM J. DAMAN | (D51 ) | 04928/JTT | 0.10 | 21.25 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                Page 144
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7659692

| | | | | | |
|---|---|---|---|---|---|
| | ATTACHING GILMAN-PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE AND INITIAL REVIEW OF SAME. | | | | |
| 02/08/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING EAGLE SOUTH LLC CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM A. JAWORSKI ATTACHING PRIOR DEEDS WITH REGARD TO 354 LAKE AVENUE, OCEAN, NJ PROPERTY AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING STATUS OF WALDER TOLLING AGREEMENT. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM J. MANDIA CONCERNING EAGLE SOUTH LLC CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING EAGLE SOUTH CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | EMAIL TO J. SKOFF CONCERNING TOLLING AGREEMENT WITH NAHUM AND RELATED LEGAL ISSUES. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEAL YESHIVA LEGAL ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | EMAIL TO DEBTOR CONCERNING STATUS OF TOWNSHIP OF OCEAN/W. PARK AVENUE ESTATES, LLC, COMPLAINT AND RELATED MATTERS. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/08/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DRAFT LOAN DOCUMENTS. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EAGLE SOUTH CONTRACT. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING TOLLING AGREEMENT FOR A POTENTIAL LAWSUIT BY THE TRUSTEE AGAINST RONIT NAHUM AND THE NAHUM CHALLAH BAKERY AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM T. NEUMANN, DEBTOR'S COUNSEL, CONCERNING TOLLING AGREEMENT. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM J. DAMAN ATTACHING GILMAN-PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM J. DAMAN CONCERNING GILMAN-PHILLIPS SETTLEMENT AGREEMENT. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/09/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING EXECUTED TOLLING AGREEMENT BETWEEN CHAPTER 11 TRUSTEE AND SOLOMON DWEK AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM L. RESTIVO | (D51 ) | 04928/JTT | 0.20 | 42.50 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7659692

| | | | | |
|---|---|---|---|---|
| 02/11/10 | CONCERNING CONTRACT DEPOSITS. CONFERENCE WITH T. MOSKOWITZ AND B. BAKER REGARDING REJECTION OF EXECUTORY CONTRACTS AND HAMILTON MAMYIE LLC | (D51 ) | 04928/JTT | 0.30 | 63.75 |
| 02/12/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING NAHUM TOLLING AGREEMENT. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/16/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, CONCERNING TOLLING ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 02/24/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING MORTGAGE AND CONTRACT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 21.25 |
| 02/25/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING UNSOLD PROPERTIES TO BE SCHEDULED FOR SALE. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/28/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING 1806 HOLDINGS LLC LEGAL ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 02/28/10 | REVIEW OF EMAILS (X2) FROM R. SMITH REGARDING 1806 HOLDINGS LLC 1806 HWY 35, OCEAN, NJ SIGNED CONTRACTS, DEPOSITS AND RELATED MATTERS. | (D51 ) | 04928/JTT | 0.20 | 42.50 |
| | TOTAL FOR | | 04928/JTT | 4.90 | 1,572.50 |
| | | | | | |
| 02/04/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT RE  K-MART. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 02/04/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 485 BRICK BLVD. SALE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM J. MANDIA CONCERNING EAGLE SOUTH LLC CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 02/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EAGLE SOUTH LLC CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 02/09/10 | REVIEW OF EMAIL FROM T. NEUMANN, DEBTOR'S COUNSEL, CONCERNING TOLLING AGREEMENT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 02/11/10 | CONFERENCE WITH T. MOSKOWITZ AND J. TESTA REGARDING REJECTION OF EXECUTORY CONTRACTS AND HAMILTON MAMYIE LLC. | (D51 ) | 04929/BLB | 0.30 | 63.75 |
| 02/22/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING LANIADO CONFIDENTIALITY AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| | TOTAL FOR | | 04929/BLB | 0.90 | 297.50 |
| | | | | | |
| 02/05/10 | REVIEW EMAIL FROM COUNTRYWIDE'S COUNSEL RE PROPERTIES SCHEDULED FOR CREDIT BIDS AND EXPENSES TO ESTATE. | (D51 ) | 04933/C-B | 0.70 | 129.50 |

# MCCARTER & ENGLISH

# MARCH 2010

CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7666723

00001

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | TOTAL FOR |  | 04933/C-B | 1.10 | 203.50 |
| 03/01/10 | TELEPHONE MESSAGE FROM C. STANZIALE RE 1709 ROUTE 34. REVIEW PROPERTY SPREADSHEET, PARTNERSHIP SPREADSHEET AND SETTLEMENT DOCUMENTS. EMAIL C. STANZIALE WITH PERTINENT INFORMATION. | (D22 ) | 04935/L-R | 0.60 | 55.50 |
| 03/02/10 | TELEPHONE CALL TO GLOUCESTER TOWNSHIP TAX COLLECTOR RE TAX SALE CERTIFICATE FOR 440 BLACK HORSE PIKE, GLOUCESTER. | (D22 ) | 04935/L-R | 0.10 | 18.50 |
| 03/02/10 | REVIEW EMAILS FROM M. EPP AND S. DWEK RE SALE OF 1301 CORLIES AVENUE AND LOAN ON PROPERTY. REVIEW FILES FOR PERTINENT INFORMATION. EMAILS TO/FROM M. SORLI RE LOAN DOCUMENTS. | (D22 ) | 04935/L-R | 0.50 | 92.50 |
| 03/03/10 | TELEPHONE CALL WITH A. BOZINOS RE TAXES ON 1314 TENTH AVENUE. REVIEW SALE FILE. EMAIL TO C. BEIRNE AND R. JACKSON RE PAYMENT OF TAXES. | (D22 ) | 04935/L-R | 0.40 | 37.00 |
| 03/04/10 | REVIEW EMAIL FROM C. BEIRNE RE PAYMENT OF TAXES ON 1314 TENTH AVENUE. EMAIL TO A. BOZINOS RE SAME PER HIS REQUEST. | (D22 ) | 04935/L-R | 0.20 | 37.00 |
| 03/30/10 | EXCHANGE EMAILS WITH C. STANZIALE RE REQUEST FROM UBS RE NET PROCEEDS ON 194 STRATFORD PLACE, LAKEWOOD, NJ. TELEPHONE CALL WITH A. SANTOS OF UBS. REVIEW CLOSING STATEMENT, FORECLOSURE NOTICE AND WIRE TRANSFER INVOLVING NET PROCEEDS FOR REPLY. DRAFT EMAIL TO A. SANTOS. | (D22 ) | 04935/L-R | 0.60 | 111.00 |
| 03/31/10 | REVIEW EMAIL FROM A. SANTOS OF UBS RE UPDATE TO RECEIPT OF PROCEEDS OF SALE OF 194 STRATFORD AVENUE. | (D22 ) | 04935/L-R | 0.10 | 18.50 |
|  |  | TOTAL FOR |  | 04935/L-R | 2.50 | 370.00 |
| 03/01/10 | TELECONFERENCED WITH P. BASS REGARDING GILMAN SETTLEMENT. | (D22 ) | 04984/JKD | 0.20 | 74.00 |
| 03/02/10 | FOLLOWED UP ON MESSAGE FROM P. BASS REGARDING GILMAN SETTLEMENT. | (D22 ) | 04984/JKD | 0.20 | 74.00 |
| 03/02/10 | FOLLOWED UP WITH F. KIRK ON CLOSURE OF GAMMAL CASE. | (D22 ) | 04984/JKD | 0.20 | 74.00 |
| 03/03/10 | FOLLOWED UP REGARDING GILMAN SETTLEMENT AND CALLED P. BASS REGARDING SAME. | (D22 ) | 04984/JKD | 0.20 | 74.00 |
| 03/09/10 | FOLLOWED UP ON STATUS OF GILMAN SETTLEMENT AND RELATED ISSUES. | (D22 ) | 04984/JKD | 0.20 | 74.00 |
| 03/16/10 | REVIEWED E-MAIL REGARDING AUTOMATIC STAY APPLICATION IN ADVERSARIES. | (D22 ) | 04984/JKD | 0.10 | 37.00 |
| 03/26/10 | DRAFTED E-MAIL TO F. KIRK REGARDING | (D22 ) | 04984/JKD | 0.10 | 18.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | Code | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 03/24/10 | REVIEW SETTLEMENT PROPOSALS ON CLAIM OF MORTGAGUE; DISCUSS WITH B. BAKER. | (D25 ) | 04927/CAS | 1.00 | 262.50 |
| | TOTAL FOR | | 04927/CAS | 1.00 | 262.50 |
| 03/16/10 | CONFERENCE WITH B. BAKER AND DEBTOR REGARDING PEARL DWEK CLAIMS. | (D25 ) | 04928/JTT | 0.30 | 63.75 |
| 03/17/10 | REVIEW OF EMAIL FROM C. MAYER CONCERNING STATUS OF KANTROWITZ CRIMINAL ISSUES AND CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING CLAIM FILED BY GRAND PACIFIC FINANCE CO. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 03/17/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING KANTROWITZ LITIGATION AND CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | TELECONFERENCE WITH B. BAKER, DEBTOR, AND J. CASELLO REGARDING PEARL DWEK CLAIMS. | (D25 ) | 04928/JTT | 0.20 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM S. VAJTAY REGARDING IRS CLAIM ISSUES. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 03/26/10 | REVIEW OF EMAIL FROM A. ADDEO, CPA REGARDING IRS CLAIM. | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING IRS CLAIM, AUDIT AND INITIAL REVIEW OF SAME. | (D25 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ RICO CLAIM ISSUES. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 03/30/10 | REVIEW OF EMAIL FROM E. GLAS RE PONZI LITIGATION ISSUE. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| 03/31/10 | REVIEW OF EMAILS (X3) TO AND FROM C. MAYER REGARDING KANTROWITZ CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.30 | 127.50 |
| 03/31/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING KANTROWITZ CLAIMS ISSUES. | (D25 ) | 04928/JTT | 0.20 | 85.00 |
| | TOTAL FOR | | 04928/JTT | 2.20 | 828.75 |
| 03/01/10 | PREPARATION OF NOTICE OF SETTLEMENT OF FOUR STAR CLAIMS. | (D25 ) | 04929/BLB | 1.40 | 595.00 |
| 03/02/10 | CONFERENCE WITH DEBTOR REGARDING KANTROWITZ, 1806 HOLDINGS, AND PEARL DWEK CLAIMS. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING FRANCO CLAIMS CHART AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, ATTACHING ANSELL BENEDETTO CLAIM SUMMARY AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | EMAIL TO J. AUGUST REGARDING CLAIM | (D25 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | FILED BY GRAND PACIFIC FINANCE CORP. | | | |
| 03/16/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS ANALYSIS ISSUES. | (D25 ) 04929/BLB | 0.20 | 85.00 |
| 03/16/10 | EMAILS (X4) TO AND FROM DEBTOR REGARDING COMPASS BANK CLAIM ISSUES. | (D25 ) 04929/BLB | 0.40 | 170.00 |
| 03/16/10 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING PEARL DWEK CLAIMS. | (D25 ) 04929/BLB | 0.30 | 63.75 |
| 03/16/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR REGARDING COMPASS BANK CLAIM. | (D25 ) 04929/BLB | 0.30 | 127.50 |
| 03/17/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING SHAMOSH PROOF OF CLAIM STATUS. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF FOLLOW UP EMAILS (X5) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SHAMOSH CLAIM ISSUES. | (D25 ) 04929/BLB | 0.50 | 212.50 |
| 03/17/10 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SHAMOSH PROOF OF CLAIM STATUS. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | TELECONFERENCE WITH J. AUGUST REGARDING GRAND PACIFIC CONTINGENT CLAIM. | (D25 ) 04929/BLB | 0.20 | 85.00 |
| 03/18/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING E. SAFDIEH CLAIM. | (D25 ) 04929/BLB | 0.50 | 212.50 |
| 03/19/10 | CONSIDERATION OF KANTROWITZ CLAIMS AND COMPLAINT AMENDMENT. | (D25 ) 04929/BLB | 0.80 | 340.00 |
| 03/22/10 | TELECONFERENCE WITH J. TESTA, DEBTOR, AND J. CASELLO REGARDING PEARL DWEK CLAIMS. | (D25 ) 04929/BLB | 0.20 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING UNSECURED CLAIM FOR COMPASS BANK. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING MCGILL'S OPPOSITION TO THE EQUITABLE SUBORDINATION CLAIM ISSUES. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ DEEPENING INSOLVENCY CLAIM. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X4) TO AND FROM D. BRUCK CONCERNING MAMYIE CLAIM ISSUES AND KANTROWITZ LEGAL ISSUES. | (D25 ) 04929/BLB | 0.40 | 170.00 |
| 03/23/10 | TELECONFERENCE WITH J. SCHNECK REGARDING HARARY CLAIM. | (D25 ) 04929/BLB | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF FOLLOW UP EMAIL FROM C. FARLEY REGARDING EQUITABLE SUBORDINATION CLAIM ISSUES. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO DEBTOR REGARDING GRAND PACIFIC CLAIM. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRAND PACIFIC CLAIM ISSUES. | (D25 ) 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAILS (X5) TO AND FROM DEBTOR REGARDING IRS CLAIM AND AUDIT | (D25 ) 04929/BLB | 0.50 | 212.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| | ISSUES. | | | | |
| 03/26/10 | EMAIL TO B. BECKER REGARDING JOSEPH MIZRAHI'S BALLOT FOR FULL CLAIM OF $110,000 AND RELATED MATTERS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | DRAFT FOLLOW UP EMAIL TO B. BECKER CONCERNING MODIFY AGREEMENT, CLAIMS AND RELATED ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM IRS ATTACHING PROOF OF CLAIM ON BEHALF OF INTERNAL REVENUE SERVICE AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING IRS CLAIMS, ACCOUNTING ISSUES AND RELATED MATTERS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM S. VAJTAY CONCERNING IRS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM A. ADDEO, CPA REGARDING IRS CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON ATTACHING IRS PROOF OF CLAIM. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING IRS CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING IRS PROOF OF CLAIM. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PROOF OF CLAIMS ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING PROOF OF CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.20 | 85.00 |
| 03/30/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MAMYIE - 1800 RT. 33 HAMILTON PROOF OF CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/31/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING IRS CLAIM AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/31/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ROUTE 33 MEDICAL CLAIMS. | (D25 ) | 04929/BLB | 0.10 | 42.50 |
| 03/31/10 | EMAIL TO C. FARLEY, C. MAYER AND J. TESTA REGARDING KANTROWITZ PROOF OF CLAIM ISSUES. | (D25 ) | 04929/BLB | 0.10 | 21.25 |
| | TOTAL FOR | | 04929/BLB | 8.90 | 3,655.00 |
| | | | | | |
| 03/04/10 | UPDATES TO CLAIMS REGISTER FOR LEAD CASE. | (D25 ) | 04935/L-R | 0.40 | 74.00 |
| 03/09/10 | WORK ON CONTINGENCY CLAIMS MOTION EXPUNGEMENT. | (D25 ) | 04935/L-R | 0.80 | 148.00 |
| 03/11/10 | WORK ON EXPUNGEMENT MOTION FOR CONTINGENT CLAIMS. DRAFT LENGTHY EMAIL TO B. BAKER RE OPEN ISSUES TO BE | (D25 ) | 04935/L-R | 2.80 | 259.00 |

1174 PS DW EXEC & COMMON CHARGES

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7666723

| | | | | | |
|---|---|---|---|---|---|
| 03/03/10 | REVIEW OF EMAIL FROM J. PETIT ATTACHING LOAN ASSUMPTION CHECKLIST AND INITIAL REVIEW OF SAME. | (D29 ) | 04928/JTT | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING LOAN ASSUMPTION ISSUES. | (D29 ) | 04928/JTT | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL TO DEBTOR CONCERNING BEN HARARY INVESTMENT ISSUES. | (D29 ) | 04928/JTT | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING LOAN ISSUES AS TO 194 STRATFORD PLACE, LAKEWOOD, NJ ISSUES. | (D29 ) | 04928/JTT | 0.20 | 85.00 |
| | | TOTAL FOR | 04928/JTT | 0.50 | 212.50 |
| | | | | | |
| 03/05/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING JCP&L SECURITY DEPOSITS REQUIRED. | (D29 ) | 04929/BLB | 0.30 | 127.50 |
| 03/23/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING MAMYIE FINANCIAL ISSUES. | (D29 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO DEBTOR ATTACHING DYI PAYROLL ACCOUNT CHECKS AND PRELIMINARY REVIEW OF SAME. | (D29 ) | 04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING MORTGAGE PAYOFF WIRE TRANSFER FOR PROPERTY ADDRESS 194 STRATTFORD PLACE, LAKEWOOD, NJ. | (D29 ) | 04929/BLB | 0.10 | 42.50 |
| | | TOTAL FOR | 04929/BLB | 0.60 | 255.00 |
| | | **(D29 ) TOTAL HOURS** | | **1.10** | **467.50** |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

| | | | | |
|---|---|---|---|---|
| 03/01/10 | FURTHER CONSIDERING THE EXPERT REPORT STATUS FOR THE VARIOUS ADVERSARY PROCEEDINGS. | (D30 ) 00040/PMT | 0.10 | 47.50 |
| 03/01/10 | REVIEW AND CONSIDERATION OF A LETTER FROM KOHEN'S CRIMINAL COUNSEL IN CONNECTION WITH THE TRANSACTIONS AT ISSUE IN THE KOHEN ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.10 | 47.50 |
| 03/02/10 | CONFERRING WITH S. DWEK REGARDING THE EXPERT REPORT FOR THE ADVERSARY PROCEEDINGS. | (D30 ) 00040/PMT | 1.30 | 617.50 |
| 03/02/10 | FURTHER REVIEWING TRANSCRIPTS IN PREPARATION FOR 4/20/10 TRIAL IN THE KOHEN ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.50 | 237.50 |
| 03/04/10 | COMMUNICATING WITH B. BAKER REGARDING THE STATUS OF THE EZRA GRAZI ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.10 | 23.75 |
| 03/04/10 | CONFER WITH W. WAPNER RE KOHEN | (D30 ) 00040/PMT | 0.10 | 23.75 |
| 03/04/10 | CONSIDERING DISCOVERY ISSUES IN THE LANIADO ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.10 | 47.50 |
| 03/05/10 | REVIEWING AND COMMENTING ON LETTER TO DRAFT RESPONSE TO LANIADOS' ATTORNEY IN THE LANIADO ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.10 | 47.50 |
| 03/05/10 | CONSIDERING PRODUCTION ISSUES REGARDING THE DWEK DEPOSITION IN THE SERUYA ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.40 | 190.00 |
| 03/05/10 | REVIEWING AND COMMENTING ON THE STATUS LETTER TO THE COURT IN ADVERSARY PROCEEDINGS NOS. 07-2803, 07-2804, 07-2805, 07-2806, 07-2812, 07-2822, 08-1009, 08-1015, 08-1020, 08-1024, 08-1025, 08-1026, 08-1044, 08-1046, 08-1048, 08-1060, 08-1061, 08-1067, 08-1071, 08-1072, 08-1073, 08-1079, 08-1137, 08-1138, 08-1159, 08-1179, 08-1298, 08-1300, 08-1337, 08-1657, 08-1658, 08-2125, 09-1170, 09-1171, 09-1172, 09-1173, 09-1174, 09-1175, 09-1176, 09-1177, 09-1178, 09-1179, 09-1180, 09-1181, 09-1182, 09-1183, 09-1185, 09-1186, 09-1187, 09-1188, 09-1189, 09-1190, 09-1191, 09-1192, 09-1193, 09-1194, 09-1195, 09-1196, 09-1294. | (D30 ) 00040/PMT | 0.30 | 142.50 |
| 03/05/10 | FURTHER COMMUNICATING WITH GRANT THORTON REGARDING EXPERT REPORT FOR ADVERSARY PROCEEDINGS. | (D30 ) 00040/PMT | 0.10 | 47.50 |
| 03/08/10 | REVIEW AND CONSIDERATION OF REQUEST FOR ADJOURNMENT AND MEDICAL INFORMATION REGARDING JOSEPH KOHN ADVERSARY PROCEEDING. | (D30 ) 00040/PMT | 0.20 | 95.00 |
| 03/08/10 | FURTHER CONSIDERING ISSUES REGARDING PREPARATION FOR THE 3/15/10 STATUS CONFERENCES IN ADVERSARY PROCEEDINGS NOS. 07-2803, 07-2804, 07- | (D30 ) 00040/PMT | 0.20 | 95.00 |

1174 FS   DWEK SOLOMON CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 03/01/10 | REVISE PROPOSED SCHEDULING ORDER AND PREPARE COMMUNICATION TO COUNSEL FOR GOTHAM DEFENDANTS ATTACHING SAME FOR APPROVAL. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 03/01/10 | CONFER WITH COUNSEL FOR MORRIS LEVY RE: EXTENSION OF FACT DISCOVERY, POSSIBLE SETTLEMENT MEETING, DEPOSITION OF SOLOMON DWEK, AND OTHER DISCOVERY MATTERS. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 03/01/10 | REVISE AMENDED SCHEDULING ORDER FOR KANTROWITZ MATTER, COMMUNICATIONS WITH COUNSEL FOR KANTROWITZ DEFENDANTS RE: SAME, AND PREPARE SAME FOR SUBMISSION TO COURT. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 03/02/10 | ATTEND TO ISSUES WITH TRUSTEE'S DEPOSITION IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 03/02/10 | CONFER WITH ADVERSARY AND FINALIZE AND SUBMIT AMENDED SCHEDULING ORDER IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 03/02/10 | ATTEND TO ISSUES WITH SERVICE OF SUBPOENA IN LEVY MATTER ON DAN SPECTOR. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 03/02/10 | PREPARE INITIAL DISCLOSURES PURSUANT TO FRCP 26 IN GOTHAM MATTER. | (D30 ) | 02895/C-M | 1.00 | 360.00 |
| 03/02/10 | PREPARE SUBPOENA TO MARK ADJMI. | (D30 ) | 02895/C-M | 1.00 | 360.00 |
| 03/02/10 | REVIEW SECOND SET OF INTERROGATORIES AND REQUESTS FOR ADMISSIONS SERVED BY MORRIS LEVY. | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 03/02/10 | FINALIZE AND SUBMIT SCHEDULING ORDER IN GOTHAM MATTER. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 03/03/10 | ATTEND TO ISSUES WITH SUBPOENAS IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 03/03/10 | ATTEND TO KANTROWITZ DISCOVERY MATTERS. | (D30 ) | 02895/C-M | 2.80 | 1,008.00 |
| 03/03/10 | CONFER WITH EDUARDO GLAS RE: TRUSTEE'S DEPOSITION IN ADVERSARY PROCEEDINGS. | (D30 ) | 02895/C-M | 0.20 | 36.00 |
| 03/04/10 | REVIEW DOCUMENTS AND PREPARE TO PRODUCE IN GOTHAM MATTER AS PART OF RULE 26 DISCLOSURES. | (D30 ) | 02895/C-M | 1.60 | 576.00 |
| 03/04/10 | ATTEND TO ISSUES WITH GOTHAM PRETRIAL CONFERENCE. | (D30 ) | 02895/C-M | 0.20 | 72.00 |
| 03/04/10 | REVIEW, CONFER WITH S. DWEK, AND PREPARE RESPONSES TO LEVY'S 2ND SET OF INTERROGATORIES AND REQUESTS FOR ADMISSION. | (D30 ) | 02895/C-M | 1.30 | 468.00 |
| 03/05/10 | ATTEND TO ISSUES REGARDING DATABASE PROCEDURES AND OTHER PRODUCTION MATTERS. | (D30 ) | 02895/C-M | 1.00 | 360.00 |
| 03/08/10 | ATTEND TO ISSUES WITH TRUSTEE'S DEPOSITION IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.30 | 108.00 |
| 03/08/10 | PREPARE RESPONSES TO LEVY WRITTEN DISCOVERY REQUESTS AND REVIEW RELATED DOCUMENT PRODUCTIONS. | (D30 ) | 02895/C-M | 3.20 | 1,152.00 |