00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7666723

| Date | Description | Code | | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PETITION AMENDMENT, MERON ISRAEL, ELI SERUYA AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL TO C. MAYER CONCERNING STATUS OF DEPOSITIONS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 03/04/10 | REVIEW OF EMAILS (X3) FROM A. ADJMI REQUESTING STATUS, APPRAISAL AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 03/04/10 | REVIEW OF EMAIL FROM M. BENEDETTO ATTACHING 354 LAKE AVENUE, OCEAN, NJ MONMOUTH COUNTY DOCUMENT SUMMARY SHEET AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING INTERVEST SALE APPROVAL ORDERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL FROM A. GREEN REGARDING FBI DISCOVERY DOCUMENT PRODUCTION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING SUN NATIONAL BANK DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF FOLLOW UP EMAIL FROM C. BARBA REGARDING FBI DOCUMENTS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL CONCERNING 320 ROSELD AVE., STALKING HORSE PURCHASER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF FRE 408 EMAILS (X6) TO AND FROM P. SLOANE REGARDING HSBC ORDER APPROVING SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.60 | 255.00 |
| 03/05/10 | REVIEW OF EMAILS (X3) FROM B. BAKER CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 03/05/10 | REVIEW OF EMAILS TO AND FROM A. HONIG REGARDING 6201 RT. 9, HOWELL, NJ PROPERTY, AGREEMENT OF SALE AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAILS (X3) TO AND FROM K. YUDELL REGARDING 10 NEPTUNE SETTLEMENT AGREEMENT STATUS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING RT. 33 MEDICAL MARKETING STATUS RE SETTLEMENT PROVISIONS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAILS (X2) FROM J. SKOFF REGARDING SUN NATIONAL BANK DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/06/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING 6201 RT. 9, MAMYIE PROPERTIES AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/06/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG REGARDING DRAFT HSBC SETTLEMENT DOCUMENTS AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/08/10 | REVIEW OF EMAIL FROM A. STEINBERG | (D30 ) | 04928/JTT | 0.10 | 42.50 |

CHAPTER 11 TRUSTEE                                                                        Page 60

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7666723

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING SHIMON HABER CASE ISSUES. | | | | |
| 03/22/10 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK PORFOLIO STATUS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING ADAR HOLDINGS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM A. GREEN CONCERNING PEARL DWEK TRANSFERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAILS (X2) TO AND FROM J. SKOFF REGARDING SETTLEMENT DOCUMENTS WITH REGARD TO BEN BECKER. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/22/10 | REVIEW OF EMAIL FROM P. FASANO REGARDING 320 ROSELD AVENUE, 1701 ASBURY AVENUE AND RELATED MATTERS PER AUTHORITY OF TRUSTEE RE NEGOTIATIONS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM K. MORIARTY REGARDING DWEK OHIO, LLC - 555 SOUTH AVE., TALLMADGE OHIO. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING SALE APPROVAL ORDER 3405 RT. 33 NEPTUNE, NJ AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF ROUTE 33 ORDER AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.50 | 212.50 |
| 03/22/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING SALE ORDER FOR 3405 ROUTE 33 AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING AUGENBAUM SETTLEMENT DOCUMENTS AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING REVISED AGREEMENT RE GILMAN. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL TO P. BASS REGARDING MORTGAGE ISSUES RE GILMAN SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AMRAM ADAR OF ADAR HOLDINGS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING DWEK OHIO SALES ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAILS (X4) TO AND FROM M. KAHME REGARDING ROUTE 33 PROPOSED ORDER. | (D30 ) | 04928/JTT | 0.40 | 170.00 |
| 03/22/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING NOTICE OF SETTLEMENT OF YESHIVA SHAARE TORA AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM R. SMITH REGARDING DWEK PORTFOLIO ISSUES PER AUTHORITY FROM TRUSTEE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM O. FRIAS CONCERNING EAGLE AVENUE SOUTH LLC | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/22/10 | AND INITIAL REVIEW OF SAME. REVIEW OF FILED DOCUMENT RE: FEE AUDITORS FINAL REPORT REGARDING INTERIM FEE APPLICATIONS BY BEDERSON & CO., LLP AND HOCHBERG, ADDEO & POLACCO, LLP. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING OFFER ON 3752 NE 199TH STREET, AVENTURA, FL PROPERTY AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM G. INCARDONE, COMMITTEE COUNSEL, ATTACHING DYI PAYROLL ACCOUNT CHECKS AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 03/22/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING GILMAN-PHILLIPS SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING PEARL DWEK SAFETY DEPOSIT BOX ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/22/10 | REVIEW OF FOLLOW UP EMAIL FROM M. KAHME CONCERNING ROUTE 33 ORDER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM M. GILMAN REGARDING SETTLEMENT NEGOTIATIONS AND VACANT LAND ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING 101 W. PALMER AVE., W. LONG BRANCH, NJ PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM J. VACCARO REGARDING AVAILABILITY OF RECORDS FOR REVIEW. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING BEN HARARY LITIGATION. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAILS (X2) FROM J. SKOFF CONCERNING DEMAND FOR ATERAT TORAH CENTER. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAILS (X2) TO AND FROM M. KAHME REGARDING ROUTE 33 ORDER ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO ATTACHING FRANCO STIPULATION OF DISMISSAL WITH PREJUDICE AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT REPORT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING 6054 ORDER APPROVING SALE OF 316 FISHER BLVD., NEPTUNE TOWNSHIP, NJ AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING GREENWOOD REVISED ASSUMPTION AGREEMENT WITH FIGURES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM J. AUGUST | (D30 ) | 04928/JTT | 0.20 | 85.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                      Page 92
CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7666723

|            | MORTGAGE.                                                                                                             |         |           |      |       |
|------------|-----------------------------------------------------------------------------------------------------------------------|---------|-----------|------|-------|
| 03/26/10   | CONFERENCE WITH B. BAKER REGARDING CONFERENCE WITH S. PACKMAN AS TO JP MORGAN POSITION.                                | (D30 )  | 04928/JTT | 0.20 | 42.50 |
| 03/26/10   | REVIEW OF EMAILS (X2) FROM L. RESTIVO CONCERNING EXTENSION OF LISTINGS AND 316 FISHER.                                 | (D30 )  | 04928/JTT | 0.20 | 85.00 |
| 03/26/10   | REVIEW OF EMAIL FROM P. BASS ATTACHING AMENDMENTS TO AGREEMENT AND INITIAL REVIEW OF SAME RE GILMAN SETTLEMENT.        | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/26/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING WINSTON DEAL AND CONFERENCE CALL.                                             | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/26/10   | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CCO 6201 RT 9 NORTH HOWELL NJ.                                               | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/26/10   | REVIEW OF EMAIL FROM A. HONIG ATTACHING TD BANK COMMITMENT LETTER AND INITIAL REVIEW OF SAME.                          | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/26/10   | REVIEW OF EMAIL FROM B. BAKER REGARDING WINSTON DEAL ISSUES.                                                           | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/26/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING SC PROPERTY CLOSING STATUS.                                                   | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING E. SAFDIEH PROPOSED SETTLEMENT.                                               | (D30 )  | 04928/JTT | 0.20 | 85.00 |
| 03/29/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING 1806 HIGHWAY 35 MORTGAGE ISSUES.                                              | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL TO C. SILVERBERG REGARDING 1806 HOLDINGS SETTLEMENT NEGOTIATIONS.                                      | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL FROM DEBTOR ATTACHING ANCHOR REEF MARINA ENVIRONMENTAL REPORT AND INITIAL REVIEW OF SAME.             | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES.                                                             | (D30 )  | 04928/JTT | 0.20 | 85.00 |
| 03/29/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING 1806 HOLDINGS LLC MORTGAGE ISSUES.                                            | (D30 )  | 04928/JTT | 0.20 | 85.00 |
| 03/29/10   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING 1806 HIGHWAY 35, MOTION FOR RELIEF FROM STAY AND RELATED LEGAL ISSUES. | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL FROM B. BAKER REGARDING YESHIVA MIKDASH MELECH LITIGATION.                                             | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING 1806 HIGHWAY 35 MORTGAGE ISSUES.                      | (D30 )  | 04928/JTT | 0.10 | 42.50 |
| 03/29/10   | REVIEW OF EMAIL FROM J. FISCH                                                                                          | (D30 )  | 04928/JTT | 0.10 | 42.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE

Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | REGARDING SETTLEMENT NEGOTIATIONS, SALE ISSUES AS TO 1806 HOLDINGS, LLC. | | | |
| 03/29/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING KANTROWITZ, RICO CLAIM AND RELATED MATTERS. | (D30) 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING AUCTION ISSUES. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO SETTLEMENT ISSUES. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING 1806 HOLDINGS PROPERTY AND AIRPORT EQUITIES. | (D30) 04928/JTT | 0.30 | 63.75 |
| 03/29/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LISTINGS FOR BROKERS. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING DISCUSS SETTLEMENT OPTIONS WITH REGARD TO YASHIVA MIKDAYSH MELECH. | (D30) 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAILS (X4) TO AND FROM DEBTOR WITH ATTACHED CLOSING STATEMENT FOR GREENWOOD PLAZA, SC PROPERTY AND INITIAL REVIEW OF SAME. | (D30) 04928/JTT | 0.40 | 170.00 |
| 03/29/10 | REVIEW OF EMAIL FROM K. O'NEILL REGARDING FINAL COMMENTS TO THE ATTACHED ORDER APPROVING SALE FOR 1408 CORLIES AVENUE 1/2 AND 1410 CORLIES AVENUE, NEPTUNE PROPERTY AND INITIAL REVIEW OF SAME. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING I. FRANCO LEGAL ISSUES. | (D30) 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM R. SMITH REGARDING DOVER ANCHOR REEF MARINA. | (D30) 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR CONCERNING LAND AMERICA, ANCHOR REEF MARINA AND RELATED MATTERS. | (D30) 04928/JTT | 0.30 | 127.50 |
| 03/29/10 | REVIEW OF EMAIL FROM K. NASH ATTACHING DRAFT ORDER APPROVING SALE OF 201 HIGHWAY 35 AND 211 HIGHWAY 35, NEPTUNE PROPERTY WITH COMMENTS AND INTIAL REVIEW OF SAME. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING VARIOUS CASE ISSUES. | (D30) 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF FILED MOTION FOR RELIEF FROM STAY RE: 1806 HIGHWAY 35, OCEAN CITY, NEW JERSEY. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING DISCUSS STATUS AND POSITION WITH REGARD TO THE MOTION FOR RELIEF FROM STAY RE: 1806 HIGHWAY 35, OCEAN CITY, NEW JERSEY. | (D30) 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF FRE 408 EMAIL TO J. FISCH | (D30) 04928/JTT | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | REGARDING SALE PROCEEDS AND ISSUES REGARDING 1806 HOLDINGS, LLC. | | | | |
| 03/29/10 | REVIEW OF EMAIL FROM C. BEIRNE RE 320 ROSELD ISSUES AFFECTING SALE OF PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING YASHIVA MIKDAYSH MELECH SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAILS (X3) FROM DEBTOR ATTACHING PA LEXUS TITLE INFORMATION AND INTIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING YESHIVA MIKDASH MELECH LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING SEM CHECK REGISTER AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DOVER ANCHOR REEF MARINA SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING GREENWOOD PLAZA, SC PROPERTY CLOSING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF FRE 408 EMAIL TO J. FISCH REGARDING 1806 HOLDINGS, LLC PROPERTY SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING MOTION FOR RELIEF FROM STAY RE: 1806 HIGHWAY 35, OCEAN CITY, NEW JERSEY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING RICO ISSUES, KANTROWITZ LITIGATION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/30/10 | REVIEW OF EMAILS (X2) TO AND FROM R. SMITH CONCERNING MARKETING PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/30/10 | CONFERENCE WITH C. FARLEY, B. BAKER, C. MAYER, AND M. WAPNER REGARDING KANTROWITZ MOTION TO AMEND COMPLAINT. | (D30 ) | 04928/JTT | 0.80 | 170.00 |
| 03/30/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF SUN BANK ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/30/10 | REVIEW OF EMAIL FROM J. KNISLEY REGARDING SUN BANK LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/30/10 | REVIEW OF EMAIL FROM B. BAKER IN PREPARATION FOR CONFERENCE CALL WITH A. KRESS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 03/30/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL REGARDING SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 03/30/10 | REVIEW OF EMAILS (X3) TO AND FROM TRUSTEE REGARDING PREPARATION FOR SETTLEMENT MEETING. | (D30 ) | 04928/JTT | 0.30 | 127.50 |

|            | MEETING.                                                                                                                                                          |        |            |       |           |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------------|-------|-----------|
| 03/31/10   | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE APPRAISAL ISSUES.                                                                                                 | (D30 ) | 04928/JTT  | 0.20  | 85.00     |
| 03/31/10   | CONFERENCE WITH B. BAKER REGARDING FRANCO SETTLEMENT.                                                                                                             | (D30 ) | 04928/JTT  | 0.20  | 42.50     |
| 03/31/10   | REVIEW OF EMAIL FROM K. KEATING REGARDING NEPTUNE LIQUORS, LLC LEGAL ISSUES.                                                                                      | (D30 ) | 04928/JTT  | 0.10  | 42.50     |
| 03/31/10   | REVIEW OF EMAIL FROM P. TAYLOR REGARDING INVESTOR CASES.                                                                                                          | (D30 ) | 04928/JTT  | 0.10  | 42.50     |
| 03/31/10   | REVIEW OF EMAIL FROM N. FOLEY ATTACHING CLEAN AND BLACKLINE VERSIONS OF DRAFT DEED AND THE ASSIGNMENT AND ASSUMPTION AGREEMENT AS TO RT. 33 MEDICAL AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT  | 0.10  | 42.50     |
| 03/31/10   | REVIEW OF EMAILS (X3) FROM L. RESTIVO ATTACHING ISAAC FRANCO STIPULATION OF DISMISSAL WITHOUT PREJUDICE.                                                          | (D30 ) | 04928/JTT  | 0.20  | 85.00     |
| 03/31/10   | REVIEW OF EMAIL FROM J. AUGUST REGARDING JOSEPH KOHEN LITIGATION.                                                                                                 | (D30 ) | 04928/JTT  | 0.10  | 42.50     |
| 03/31/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING FRANCO CONSENT JUDGMENT STATUS.                                                                                          | (D30 ) | 04928/JTT  | 0.20  | 85.00     |
| 03/31/10   | REVIEW OF EMAIL TO D. REISS ATTACHING 6156 ORDER APPROVING SALE OF 311 HIGHWAY 35 PROPERTY AND INITIAL REVIEW OF SAME.                                            | (D30 ) | 04928/JTT  | 0.20  | 85.00     |
|            | TOTAL FOR                                                                                                                                                         |        | 04928/JTT  | 87.40 | 35,147.50 |
| 03/01/10   | REVIEW OF EMAIL FROM DEBTOR REGARDING APPRAISAL ACQUISITION STATUS CONCERNING 54 BROAD STREET PROPERTY.                                                           | (D30 ) | 04929/BLB  | 0.10  | 42.50     |
| 03/01/10   | CONFERENCE WITH J. TESTA AND D. CRECCA CONCERNING JOSEPH KOHEN CRIMINAL COUNSEL LETTER TO TRUSTEE.                                                                | (D30 ) | 04929/BLB  | 0.10  | 21.25     |
| 03/01/10   | TELECONFERENCE WITH J. TESTA AND POTENTIAL PURCHASER OF 52 BROAD STREET PROPERTY.                                                                                 | (D30 ) | 04929/BLB  | 0.20  | 42.50     |
| 03/01/10   | EMAIL TO A. STEINBERG CONCERNING P. SLOANE MADE PROPOSAL FOR MODIFIED RELEASES AND STATUS OF SAME.                                                                | (D30 ) | 04929/BLB  | 0.10  | 42.50     |
| 03/01/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING DEAL YESHIVA DONATIONS, IRS AUDIT ISSUES AND RELATED MATTERS.                                                              | (D30 ) | 04929/BLB  | 0.10  | 42.50     |
| 03/01/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING TESTIMONY AT UPCOMING HEARING.                                                                                             | (D30 ) | 04929/BLB  | 0.10  | 42.50     |
| 03/01/10   | REVIEW OF EMAIL FROM P. SLOANE REGARDING FRANCO SETTLEMENT, HSBC SETTLEMENT AND RELATED MATTERS.                                                                  | (D30 ) | 04929/BLB  | 0.10  | 42.50     |
| 03/01/10   | REVIEW OF EMAIL FROM J. DELUCA                                                                                                                                    | (D30 ) | 04929/BLB  | 0.10  | 42.50     |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | CONCERNING LOCATE AND REVIEW OPERATING AGREEMENT FOR OCEAN CIRCLE HOLDINGS, LLC. | | | | |
| 03/01/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING MEETING WITH GRANT THORNTON CONCERNING PONZI REPORT REVIEW. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TOLLING AGREEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | EMAIL TO F. KIRK ATTACHING FOUR STAR SETTLEMENT NOTICE FOR REVIEW AND COMMENTS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | REVIEW OF EMAIL FROM S. BECKELMAN CONCERNING FRANCO LITIGATION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ RESPONSES DUE, HEARING AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | EMAILS (X2) TO AND FROM F. KIRK CONCERNING STATUS OF PENDING ADVERSARY PROCEEDINGS AGAINST FOUR STAR. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/01/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WINSTON LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | REVIEW OF EMAIL FROM S. BECKELMAN ATTACHING SUN BANK TRANSACTIONS FOR SETTLEMENT ANALYSIS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | EMAIL TO L. RESTIVO REGARDING HEARING ON FRANCO SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 03/01/10 | EMAIL TO DEBTOR ATTACHING AGREEMENT OF SALE FOR 1806 HIGHWAY 35 AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING SUN BANK SETTLEMENT AND KANTROWITZ LITIGATION. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/01/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING REMAINING PROPERTIES CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | DRAFT FRE 408 EMAIL TO P. SLOANE AND K. GILMAN CONCERNING FRANCO SETTLEMENT, HSBC SETTLEMENT AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/01/10 | EMAIL TO A. ADJMI CONCERNING APPRAISAL ACQUISITION STATUS CONCERNING 54 BROAD STREET PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 3/1/10 SALE HEARINGS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | EMAIL TO A. STEINBERG REGARDING STATUS OF SLOANE MATTER. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | CONFERENCE WITH B. MCCARTER, C. SILVERBERG, AND M. UNTAWALE REGARDING RESOLUTION OF AIRPORT EQUITIES LITIGATION AND SALE OF 1806 | (D30 ) 04929/BLB | 1.30 | 552.50 |

117415   DWEK, SOLOMON - CHARLES STANZIALE                                      Page 99
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

|            |                                                                                                                    |        |            |      |        |
|------------|--------------------------------------------------------------------------------------------------------------------|--------|------------|------|--------|
|            | HOLDINGS.                                                                                                          |        |            |      |        |
| 03/02/10   | TELECONFERENCE WITH R. HONIG CONCERNING REQUEST BY INVESTOR TO SUPPLEMENT PROPOSED SETTLEMENT.                     | (D30 ) | 04929/BLB  | 0.20 | 85.00  |
| 03/02/10   | REVISE LETTER TO STATE COURT IN CONNECTION WITH BELMONT DEPOSIT.                                                   | (D30 ) | 04929/BLB  | 0.40 | 170.00 |
| 03/02/10   | REVIEW OF EMAIL FROM M. SORLI, CPA ATTACHING CORLIES AVE LAND UDAG LOAN DOCUMENT AND PRELIMINARY REVIEW OF SAME.   | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CORLIES AVE. LAND LLC TITLE REPORT ISSUES.                              | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM F. KIRK ATTACHING FOUR STAR SETTLEMENT NOTICE AND PRELIMINARY REVIEW OF SAME.                | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF DEPOSITION IN SERUYA CASE.                                        | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM C. BARBA ATTACHING BERGMAN, ERANI, ANTEBI AND R. HABER CORRESPONDENCE TO OVED & OVED ENCLOSING HARD DRIVE WITH DOCUMENT PRODUCTION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM A. STEINBERG REGARDING HSBC SETTLEMENT ISSUES.                                               | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | EMAILS (X3) TO AND FROM A. STEINBERG REGARDING FRANCO SETTLEMENT ISSUES.                                          | (D30 ) | 04929/BLB  | 0.30 | 127.50 |
| 03/02/10   | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING CORRESPONDENCE CONCERNING COOPER V MUELLER & BELMONT ASSOCIATES, LLC AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING ISSUES.                                                            | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO CONCERNING ISHAY LEGAL ISSUES.                                          | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | EMAIL TO L. RESTIVO ATTACHING DRAFT ACCEPTANCE LETTER CONCERNING CERTAIN SETTLING PONZI PARTICIPANTS.             | (D30 ) | 04929/BLB  | 0.10 | 21.25  |
| 03/02/10   | REVIEW OF EMAIL FROM E. GLAS ATTACHING INVESTOR CASES CHART AND PRELIMINARY REVIEW OF SAME.                       | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING VERIFICATION PAGE OF COMPLAINT FOR EXECUTION BY DEBTOR AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50  |
| 03/02/10   | EMAIL TO FOUR STAR ATTACHING SETTLEMENT NOTICE.                                                                  | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | EMAIL TO S. VAJTAY AND J. TESTA REGARDING PNC BANK ISSUES.                                                        | (D30 ) | 04929/BLB  | 0.10 | 42.50  |
| 03/02/10   | REVIEW OF EMAILS (X2) FROM DEBTOR                                                                                 | (D30 ) | 04929/BLB  | 0.20 | 85.00  |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | REGARDING CORLIES AVENUE LAND UDAG LOAN. |  |  |  |  |
| 03/02/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING HOCHBERG'S 2/20/10 DRAFT CORRESPONDENCE TO IRS CONCERNING 2005 AND 2006 TAX AUDIT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING FULLY EXECUTED TOLLING AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL TO M. SORLI, CPA REGARDING CORLIES AVENUE LAND UDAG LOAN. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING SERUYA CASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PNC BANK ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING SERUYA CASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ISHAY LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAILS (X5) FROM DEBTOR REGARDING STATUS AND ISSUES CONCERNING RT. 33 MEDICAL. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 03/02/10 | EMAIL TO DEBTOR REGARDING LIST OF 40 PROPERTIES INVOLVED SALE ORDERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING STATUS OF IRS MEETING, PEARL DWEK AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PONZI REPORT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | EMAILS (X2) TO AND FROM DEBTOR REGARDING AVAILABILITY AND PREPARATION FOR HOLMES AND RESCINO MEETING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/02/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MEETING PREPARATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING CORLIES AVE. LAND LLC REAL ESTATE MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF WINSTON CLOSING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING BEN HARARY/GOOD FAITH TRANSFEREE SETTLEMENT ISSUES TO DISCUSS WITH TRUSTEE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING STATUS OF SLOANE MATTER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAILS (X3) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SEM ACCOUNT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/02/10 | REVIEW OF EMAILS (X4) FROM J. AUGUST REGARDING DISCUSS AURORA LITIGATION | (D30 ) | 04929/BLB | 0.40 | 170.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ISSUES. |  |  |  |  |
| 03/02/10 | REVIEW OF EMAILS (X3) TO AND FROM L. RESTIVO ATTACHING DRAFT ISHAY LETTER CONCERNING PONZI SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 03/02/10 | REVIEW OF EMAIL FROM A. STEINBERG ATTACHING CERTIFICATION OF NO OBJECTION CONCERNING SETTLEMENT OF CONTROVERSY BETWEEN CHARLES A. STANZIALE, JR., TRUSTEE, ISAAC FRANCO AND ELYSE FRANCO REGARDING ALLEGED FRAUDULENT TRANSFERS AND OTHER RELIEF AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ AND 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/02/10 | CONFERENCE WITH TRUSTEE REGARDING PARAMETERS OF 1806 HOLDINGS SALE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/02/10 | REVIEW BELDINI TRANSCRIPT. | (D30 ) | 04929/BLB | 1.20 | 510.00 |
| 03/02/10 | CONFERENCE WITH M. UNTAWALE REGARDING BELMONT LETTER. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/02/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING 1806 HOLDINGS IN ANTICIPATION OF SETTLEMENT MEETING WITH MORTGAGE HOLDER AND POTENTIAL PURCHASER. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/03/10 | TELECONFERENCE WITH D. PACHECO CONCERNING HOLMES AND SUN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/03/10 | CONFERENCE WITH C. BEIRNE REGARDING STATUS OF SOUTH CAROLINA PROPERTY CLOSING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | TELECONFERENCE WITH COURT REGARDING MONDAY HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | PRELIMINARY PREPARATION OF ANSWER TO PEARL COMPLAINT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/03/10 | PREPARE REVISED ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/03/10 | TELECONFERENCE WITH J. TESTA AND J. AUGUST REGARDING AURORA LITIGATION, DISCOVERY AND CHICAGO TITLE LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/03/10 | TELECONFERENCE WITH K. GILMAN REGARDING HSBC AND FRANCO RESOLUTION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/03/10 | CONFERENCE WITH J. SKOFF REGARDING STATUS OF SUN BANK NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/03/10 | CONTINUE REVIEW OF BELDINI TRANSCRIPT. | (D30 ) | 04929/BLB | 2.00 | 850.00 |
| 03/03/10 | CONFERENCE WITH TRUSTEE REGARDING MEETING ON 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/03/10 | DRAFT EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PEARL DWEK COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG CONCERNING ADDITIONAL | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice 7666723

| | | | | |
|---|---|---|---|---|
| | LANGUAGE WITH REGARD TO DRAFT HSBC REVISED ORDER APPROVING SETTLEMENT. | | | | |
| 03/03/10 | CONFERENCE WITH H. TAYLOR AND J. TESTA REGARDING SERUYA DISCOVERY. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 03/03/10 | REVIEW OF EMAIL FROM J. MANDIA REGARDING EAGLE SOUTH, LLC LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAILS (X2) TO AND FROM L. RESTIVO REGARDING ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING GREENWOOD, SC CLOSING ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM K. GILMAN ATTACHING LETTER AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EAGLE SOUTH, LLC ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM M. TURNER ATTACHING DRAFT MORTGAGE, DRAFT OF THE UNDERLYING AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAIL TO A. STEINBERG REGARDING HSBC REVISED ORDER APPROVING SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING FRANCO COMPLAINT AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | DRAFT EMAIL TO K. GILMAN CONCERNING PREPARATION FOR COURTCALL HEARING FOR MONDAY CONCERNING FRANCO AND WORLD SAVINGS BANK SETTLEMENT MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAIL TO S. LIPSTEIN REGARDING MAMYIE LITIGATION. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 03/03/10 | EMAILS (X2) TO AND FROM L. RESTIVO REGARDING HEARINGS ON 311 HIGHWAY 35 AND 316 FISHER AVENUE. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS AUDIT, WINSTON, RT. 33 MEDICAL AND RELATED LEGAL MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAILS (X2) FROM D. VUOCOLO CONCERNING ADVERSARY CASE 10-01309 COMPLAINT BY PEARL DWEK AGAINST TRUSTEE. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/03/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING ORDER APPROVING SALE OF LAUREL AVE AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | DRAFT EMAIL TO A. STEINBERG AND K. GILMAN ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT FOR REVIEW. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SEM ACCOUNT. | (D30 ) 04929/BLB | 0.20 | 85.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7666723

| 03/03/10 | REVIEW OF FRE 408 EMAILS (X2) TO AND FROM M. OBRADOVIC REGARDING NATHAN SHAMOOSH SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
|---|---|---|---|---|---|
| 03/03/10 | DRAFT FOLLOW UP EMAIL TO L. RESTIVO REGARDING THE DRAFT FRANCO ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF FOLLOW UP EMAILS (X2) TO AND FROM A. STEINBERG WITH COMMENTS TO THE FRANCO SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR REQUESTING COPIES OF DOCUMENTS WITH REGARD TO THE FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAILS (X3) FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DRAFT COMPLAINT AGAINST PEARL DWEK. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/03/10 | REVIEW OF FRE 408 EMAIL FROM K. GILMAN CONCERNING IKE FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FINAL FRANCO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | DRAFT EMAIL TO DEBTOR CONCERNING RESOLUTION OF HSBC/FRANCO ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAILS (X2) TO AND FROM J. AUGUST CONCERNING LNR CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/03/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING DISCUSS SLOANE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING ORDER APPROVING FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAIL TO S. LIPSTEIN REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF PACKMAN LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | EMAILS (X2) TO AND FROM DEBTOR REGARDING BEN HARARY INVESTMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | REVIEW OF EMAIL TO K. GILMAN ATTACHING FORM W-9 AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SERUYA DOCUMENT REQUEST. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING FRANCO LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | TELECONFERENCE WITH B. BECKER REGARDING INVESTOR SETTLEMENTS AND HABER LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | TELECONFERENCE WITH K. GILMAN REGARDING PAYMENT OF HSBC | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7666723


|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SETTLEMENT AMOUNT AND FRANCO SETTLEMENT. |  |  |  |  |
| 03/04/10 | FINALIZE SHAMOSH SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SERUYA COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL TO S. HARTSTEIN, CPA OF BEDERSON ATTACHING ACCOUNTING FROM 2/1/10 THROUGH 2/28/10 AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING ADJMI LOAN AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING DEPOSITION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING GLOBAL MASTER ASSIGNMENT LIST AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING SETTLED PONZI CASES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM J. PETIT CONFIRMING MEETING WITH LEE AND ASSOCIATES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING FBI DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MERON ISRAEL, ELI SERUYA AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING EZRA GRAZI MEETING, MANNY HABER AND ABOUDS LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) FROM A. STEINBERG REGARDING HSBC SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | EMAIL TO DEBTOR REGARDING MONIES WIRED FOR THE BENEFIT OF THE MERON TRUST LTD. AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM K. GILMAN CONCERNING SEM REALTY ASSOCIATES WIRE TRANSFER FOR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING DRAFT PEARL DWEK COMPLAINT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | EMAIL TO M. BRADOVIC, COMMITTEE COUNSEL, ATTACHING REVISED SHAMOOSH SETTLEMENT AGREEMENT FOR REVIEW. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING PEARL COMPLAINT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | EMAIL TO DEBTOR REGARDING 52 BROAD, RED BANK, NJ PROPERTY NOTE DUE DATE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING 341 CORBETT, AND OPPOSITION PAPERS IN KANTROWITZ. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

117 W&S OWEN SOLOMON CORPAK
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice 7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/04/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING LANIADO DISCOVERY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | EMAILS (X2) TO S. PACKMAN ATTACHING WACHOVIA BANK STATEMENT AND TERM SHEET FOR REVIEW. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING NET SALE FIGURE FOR PROPERTY OWNED BY P&Y HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING UPCOMING PRETRIAL CONFERENCE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF FOLLOW UP EMAIL FROM C. BARBA REGARDING SETTLED PONZI CASES AND E. SAFDIEH'S CASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING 8/11 PRETRIAL CONFERENCES, STATUS LETTER TO COURT AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | CONFERENCE WITH H. TAYLOR REGARDING $120,000.00 WIRE IN CONNECTION WITH SERUYA COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/04/10 | CONFERENCE WITH S. VITAY REGARDING NOLS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | TELECONFERENCE WITH DEBTOR REGARDING $120,000.00 WIRE TO ISRAEL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING LOST CARRY FORWARDS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | CONTINUE TO PREPARE RESPONSE TO PEARL DWEK COMPLAINT. | (D30 ) | 04929/BLB | 1.50 | 637.50 |
| 03/04/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING AIRPORT EQUITIES DRAFT JOINT SCHEDULING ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | EMAIL TO C. BARBA CONCERNING FRANCO SETTLEMENT, SETTLED PONZI CASES AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/04/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING ADJMI LOAN ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING DRAFT PEARL DWEK COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) TO AND FROM C. BARBA CONCERNING STATUS OF FILING OF MOTION TO APPROVE SHAMOOSH SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/04/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING EZRA GRAZIE ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | CONFERENCE WITH L. RESTIVO REGARDING PLAN AND DISCLOSURE STATEMENT MAILING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL FROM K. GILMAN CONCERNING FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 03/05/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING EAGLE AVE. SOUTH LLC. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/05/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING INVOICE FROM NATIONAL REGISTERED AGENTS FOR DWEK RALEIGH AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | DRAFT FRE 408 EMAIL TO W. WACHTEL CONCERNING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/05/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING 8/11 PRETRIAL CONFERENCES - STATUS LETTER TO THE COURT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR REGARDING AUCTION ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/05/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING COMPLAINT, GRAZI AND SUTTON ANSWER, GRAZI INITIAL DISCLOSURES, AND RELATED DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF FRE 408 EMAILS (X2) CORRESPONDENCE FROM P. SLOANE REGARDING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/05/10 | REVIEW OF EMAIL TO B. BECKER CONCERNING GRAZI LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAILS (X2) FROM A. STEINBERG REGARDING EXECUTION OF CONSENT JUDGMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/05/10 | REVIEW OF EMAILS (X2) TO AND FROM C. BARBA REGARDING GRAZI LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/05/10 | REVIEW OF EMAIL FROM P. TAYLOR ATTACHING LETTER TO JUDGE FERGUSON REGARDING STATUS OF CASES AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAILS (X2) FROMS. LIPSTEIN ATTACHING SHAMOSH COMPLAINT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/05/10 | REVIEW OF EMAIL TO B. BECKER ATTACHING ADDRESSES FOR PARTIES REPRESENTED BY BECKER MEISEL AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF FOLLOW UP FRE 408 EMAIL FROM K. GILMAN CONCERNING HSBC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING STATUS REPORT OF INVESTOR ADVERSARY PRE-TRIALS LISTED AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | CONFERENCE WITH M. UNTAWALE REGARDING AIRPORT EQUITIES LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 03/05/10 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM J. AUGUST ON | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7666723

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING HSBC SETTLEMENT ISSUES. | | | | |
| 03/08/10 | TELEPHONIC HEARING ON MOTIONS TO APPROVE WORLD SAVINGS AND FRANCO SETTLEMENTS. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/08/10 | CONFERENCE WITH J. TESTA REGARDING WORLD SAVINGS BANK AND FRANCO IN CONNECTION WITH HEARING TO APPROVE SAME. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 03/08/10 | EMAIL TO A. STEINBERG ATTACHING ORDER APPROVING FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING GILMAN/TRUSTEE OFFER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM G. JOHNSTON REGARDING ORDER APPROVING FRANCO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | EMAIL TO DEBTOR ATTACHING OBJECTION TO KANTROWITZ, SECOND MOTION TO DISMISS CASE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | EMAIL TO FOUR STAR BUILDERS REGARDING PROPOSED SETTLEMENT NOTICE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | TELECONFERENCE WITH J. TESTA AND A. STEINBERG REGARDING FORM SETTLEMENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/08/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING NEPTUNE TOWNSHIP DISCLOSURE STATEMENT AND STATUS OF RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING REVIEW OF NEPTUNE TOWNSHIP DISCLOSURE STATEMENT AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUN NATIONAL, TODD HOLMES, DEPOSITION ISSUES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING FOUR STAR SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAILS (X2) FROM K. GILMAN REGARDING SEM REALTY ASSOCIATES, HSBC, IRS DATABASE AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/08/10 | REVIEW OF EMAILS (X2) FROM A. STEINBERG REGARDING FINAL REVISED ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/08/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING FOUR STAR BUILDERS SETTLEMENT STRUCTURE AND RELATED | (D30 ) | 04929/BLB | 0.10 | 42.50 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7666723

| | | | | | |
|---|---|---|---|---|---|
| | LEGAL ISSUES. | | | | |
| 03/08/10 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/08/10 | EMAIL TO CHAMBERS ATTACHING ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SUN NATIONAL, TODD HOLMES AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING ORDER APPROVING FRANCO SETTLEMENT AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING STATUS OF EAGLE SOUTH, LLC CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | TELECONFERENCE WITH P. BASS AND M. GILMAN REGARDING OFFER ON WINSTON CIRCLE PROPERTY. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/08/10 | TELECONFERENCE WITH K. GILMAN REGARDING PROPOSED SETTLEMENT ORDER. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/08/10 | EMAIL TO L. RESTIVO ATTACHING FOUR STAR SETTLEMENT NOTICE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | EMAIL TO A. STEINBERG, G. JOHNSTON AND K. GILMAN ATTACHING FURTHER REVISED ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM S. PACKMAN ATTACHING TERM SHEET AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | EMAIL TO S. LIPSTEIN ATTACHING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | EMAIL TO F. KIRK CONCERNING FOUR STAR LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/08/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING GILMAN COMMISSIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAILS (X5) TO AND FROM DEBTOR REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 03/08/10 | REVIEW OF EMAIL FROM A. STEINBERG ATTACHING LETTER OBJECTION, ON BEHALF OF HSBC BANK USA, N.A., TO THE TRUSTEE'S MOTION FOR ENTRY OF AN ORDER APPROVING THE PROPOSED SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING SEM REALTY ASSOCIATES, HSBC, IRS DATABASE AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/08/10 | EMAILS (X4) TO AND FROM S. LIPSTEIN ATTACHING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 03/08/10 | REVIEW OF EMAILS (X2) TO AND FROM K. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | GREEN REGARDING COMMENTS TO FOUR STAR BUILDERS' AGREEMENT, AND RELATED LEGAL ISSUES. |  |  |  |  |
| 03/08/10 | TELECONFERENCE WITH J. TESTA, S. PACKMAN AND P. BASS REGARDING WINSTON CIRCLE. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/08/10 | TELECONFERENCE WITH K. GILMAN REGARDING REVISED FORM OF ORDER APPROVING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/08/10 | REVIEW OF EMAILS (X4) TO AND FROM DEBTOR REGARDING KANTROWITZ LITIGATION, NOTES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/08/10 | REVIEW OF EMAILS (X3) TO AND FROM A. STEINBERG REGARDING HSBC BANK USA AND FRANCO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/08/10 | EMAIL TO S. LIPSTEIN REGARDING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/08/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF GOTHAM. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL TO D. MCGILL ATTACHING FILED COPY OF OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING TRUSTEE'S DEPOSITION IN THE SUN NATIONAL BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING STATUS OF MOTION PERMITTING MAMIYE TO FILE PROOF OF CLAIM BEYOND THE BAR DATE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING 10 NEPTUNE 9019 MOTION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/09/10 | EMAIL TO M. OBRADOVIC CONCERNING SHAMOSH SETTLEMENT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM T. DUGGAN REGARDING PEARL DWEK COMPLAINT ISSUES, AND RELATED KANTROWITZ AND CORBETT HOLDINGS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING ORDER TO APPROVE SALE OF 1550 CEDARVIEW PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | EMAIL TO T. DUGGAN AND J. TESTA REGARDING MORTGAGE LIENS AGAINST CORBETT HOLDINGS AND RELATED LISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/09/10 | REVIEW OF EMAILS (X2) TO AND FROM BARBA CONCERNING FRANCO/SAFDEIH LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/09/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING ORDER APPROVING THE SALE TO WORLD SAVINGS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | CONTINUING DRAFT MOTION TO APPROVE | (D30 ) | 04929/BLB | 0.40 | 170.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | | |
|---|---|---|---|---|---|
| | SHAMOSH SETTLEMENT. | | | | |
| 03/09/10 | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO REGARDING SALE ORDER & WAIVER OF DEFICIENCY RE 1550 ST. GEORGES AVENUE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING EAGLE SOUTH, ESCROW AGREEMENT AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAILS (X3) TO AND FROM A. STEINBERG REGARDING STATUS OF FRANCO ORDER. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PREPARATION OF NOTICE OF SETTLEMENT AND AMENDED NOTICE OF MOTION FOR 10 NEPTUNE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING EAGLE SOUTH LLC LEGAL AND FINANCIAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/09/10 | REVIEW ELECTRONIC FILING OF ORDER APPROVING SETTLEMENT IN THE WORLD SAVINGS BANK, FSB LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF LIMITED RESPONSE TO MOTION TO DISMISS CASE OF CORBETT HOLDINGS I, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING NAGAR LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | TELECONFERENCE WITH COUNSEL FOR SUN NATIONAL BANK IN CONNECTION WITH REVISED SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/09/10 | REVIEW OF EMAIL FROM J. TESTA ATTACHING OFFER ON 1806 HOLDING LLC PROPERTY FOR CONSIDERATION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING LISTING PAPERWORK/AGREEMENT FOR PEARL DWEK PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | PRELIMINARY DRAFT SETTLEMENT WITH FRANCO SIBLINGS. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/09/10 | EMAIL TO R. SMITH REGARDING 1806 HOLDINGS LLC, 1805 HIGHWAY 35, OCEAN PROPERTIES SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM K. GREEN REGARDING FOUR STAR BUILDERS SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/09/10 | REVIEW OF EMAIL FROM E. GLAS ATTACHING MOTION RE: MOTION BY THE CHAPTER 11 TRUSTEE FOR AN ORDER APPROVING SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE BY AND BETWEEN THE CHAPTER 11 TRUSTEE, JACK | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

|          |                                                                                                                              |          |             |      |        |
|----------|------------------------------------------------------------------------------------------------------------------------------|----------|-------------|------|--------|
|          | HAKIM, AJH INVESTMENTS, INC. AND BANK OF AMERICA, NATIONAL ASSOCIATION, AS SUCCESSOR BY MERGER TO LASALLE BANK, N.A., AS TRUSTEE. |          |             |      |        |
| 03/09/10 | DRAFT LETTER TO J. MANDIA REGARDING ESCROW ON EAGLE SOUTH.                                                                    | (D30 )   | 04929/BLB   | 0.20 | 85.00  |
| 03/09/10 | EMAILS (X4) TO AND FROM J. MANDIA REGARDING EAGLE SOUTH, ESCROW AGREEMENT AND RELATED MATTERS.                                | (D30 )   | 04929/BLB   | 0.40 | 170.00 |
| 03/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING BERKELEY HEIGHTS AMENDED ORDER STATUS.                                             | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING JOSEPH KOHEN SETTLEMENT ISSUES.                                                      | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING GOTHAM ANSWER TO COMPLAINT, INITIAL RULE 26 DISCLOSURES, AND RELATED LEGAL ISSUES. | (D30 )   | 04929/BLB   | 0.20 | 85.00  |
| 03/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING LITTLE SILVER GAS, SEM ACCOUNT AND RELATED LEGAL ISSUES.                                | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BERKELEY HEIGHTS AMENDED ORDER.                                                     | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAIL FROM C. FARELY REGARDING NAGAR LITIGATION ISSUES.                                                            | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAIL FROM T. DUGGAN ATTACHING PEARL DWEK COMPLAINT, REVIEW TRUSTEE'S POSITION AS TO ALLEGATIONS AND PRELIMINARY REVIEW OF SAME. | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | EMAIL TO S. PACKMAN REGARDING GILMAN CLOSING ISSUES.                                                                          | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | EMAIL TO E. GLAS AND P. TAYLOR REGARDING STATUS REPORT CONCERNING NAGAR LITIGATION.                                           | (D30 )   | 04929/BLB   | 0.10 | 21.25  |
| 03/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NOTICE PARTIES TO THE 10 NEPTUNE SETTLEMENT MOTION.                                 | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAILS (X2) TO AND FROM J. AUGUST REGARDING APPROVED SETTLEMENT, TRANSFER CEDARVIEW PROPERTY TO WSB, AND RELATED LEGAL MATTERS. | (D30 )   | 04929/BLB   | 0.20 | 85.00  |
| 03/09/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING NAGAR LITIGATION ISSUES.                                                             | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING EAGLE SOUTH.                                                                      | (D30 )   | 04929/BLB   | 0.20 | 85.00  |
| 03/09/10 | REVIEW OF FOLLOW UP EMAIL TO AND FROM J. MANDIA CONCERNING EAGLE SOUTH, ESCROW AGREEMENT AND RELATED MATTERS.                 | (D30 )   | 04929/BLB   | 0.10 | 42.50  |
| 03/09/10 | REVIEW OF EMAIL FROM DEBTOR                                                                                                   | (D30 )   | 04929/BLB   | 0.10 | 42.50  |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING GILMAN SETTLEMENT. | | | | |
| 03/10/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING EAGLE SOUTH LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING INTERVEST BANK ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL TO CHAMBERS ATTACHING PROPOSED AMENDED ORDER APPROVING SALE OF 343 SPRINGFIELD AVE., BERKELEY HEIGHTS, NJ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING HOLMES LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING KANTROWITZ LEGAL ISSUES, STATUS OF RESPONSE TO MOTION TO DISMISS, CROSS-MOTION AND SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/10/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF CLOSINGS WITH REGARD TO PROPERTIES SOLD. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/10/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING KANTROWITZ SETTLEMENT NEGOTIATIONS, CROSS-MOTION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/10/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF RESPONSE TO MOTION FOR JUDGMENT ON THE PLEADINGS IN THE KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAILS (X4) FROM TRUSTEE CONCERNING STATUS OF KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/10/10 | EMAIL TO L. RESTIVO REGARDING SUBMISSION OF ORDER AND RELEASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING MAMYIE MOTION TO FILE LATE PROOF OF CLAIM AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/10/10 | EMAIL TO DEBTOR ATTACHING KANTROWITZ FILED MOTION TO DISMISS THE COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING DEPOSITION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM J. PETIT REGARDING SOUTH CAROLINA PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/10/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING PROPERTIES SOLD BUT NOT YET CLOSED AS OF 3/9/10 AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

11/1/10   DWEK, SOLOMON   CHARLES STANZIALE   Page 114
CHAPTER 11 TRUSTEE

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/10/10 | REVIEW OF EMAIL FROM J. AUGUST CONCERNING KOHEN SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM L. PODESTA ATTACHING SUBPOENA FOR DWEK DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/10/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING FRANCO SETTLEMENT AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM C. FARLEY ATTACHING KANTROWITZ MOTION FOR JUDGMENT ON PLEADINGS, BRIEF, AND ORDER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING INSURANCE ISSUES WITH REGARD TO 201 HWY 35, NEPTUNE, NJ. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/10/10 | REVIEW OF EMAILS (X3) FROM L. RESTIVO ATTACHING SERVICE LISTS CONCERNING VARIOUS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/10/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING ORDER APPROVING SALE OF LAUREL AVENUE PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/10/10 | EMAIL TO D. SEAMAN AND T. MOSKOWITZ CONCERNING MAMYIE PARTNERSHIP NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING MOTION ADJOURNMENT BY U.S. ATTORNEY AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/11/10 | REVIEW OF EMAILS (X2) TO AND FROM C. BEIRNE REGARDING 210-212 WEST MORGAN CREDIT BID AND CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/11/10 | EMAIL TO DEBTOR ATTACHING CORRESPONDENCE TO J. MANDIA REGARDING SALE OF PROPERTY OWNED BY EAGLE SOUTH, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING CLOSING ON GREENWOOD PLAZA ASSOCIATES PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | EMAIL TO S. PACKMAN REGARDING WINSTON OFFER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | TELECONFERENCE WITH J. TESTA AND TRUSTEE REGARDING INVESTOR LITIGATION, KANTROWITZ MOTION OF LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.50 | 106.25 |
| 03/11/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING HOLMES LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM C. BEIRNE | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174 IN RE DWEK, SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE
Page 115

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | REGARDING SEM SETTLEMENT. | | | |
| 03/11/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE APPRAISALS STATUS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CONTINGENT CLAIMS MOTION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING FEE CONTROVERSY ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | EMAIL TO M. BRADOVIC ATTACHING EXECUTED SHAMOSH SETTLEMENT AGREEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING CLOSING ON GREENWOOD PLAZA ASSOCIATES PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING SEM REALTY ASSOCIATES LLC ACCOUNT ACTIVITY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM D. SEAMAN CONCERNING MOROZOVSKI VS. 2100 HWY 35 ATTACHING MOTION FOR RELIEF FROM AUTOMATIC STAY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 03/12/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING VARIOUS CASE ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING SUN BANK ACCOUNT ISSUES, FRANCO LITIGATION AND CLAIM/INVESTOR ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FRANCO SIBLING SETTLEMENT, KANTROWITZ CAP ACCOUNT, AND DWEK SUN BANK ACCOUNT. | (D30 ) 04929/BLB | 1.00 | 425.00 |
| 03/12/10 | CONTINUE PREPARATION OF FRANCO SIBLING SETTLEMENT. | (D30 ) 04929/BLB | 1.00 | 425.00 |
| 03/12/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING STATUS CONFERENCE SCHEDULED FOR 3/15/10. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAIL CONCERNING 1806 HOLDINGS OFFER. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING CORBETT CAP ACCOUNT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING CORRESPONDENCE TO J. ROSSI ENCLOSING INTERROGATORY ANSWERS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | TELECONFERENCE WITH C. SILVERBERG REGARDING OFFER TO PURCHASE 1806 HOLDINGS. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING STATUS OF SUMMARY | (D30 ) 04929/BLB | 0.20 | 85.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | | |
|---|---|---|---|---|---|
| | JUDGMENT MOTION HEARING. | | | | |
| 03/12/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING CONFIRMATION OF HSBC SETTLEMENT FUNDS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING KANTROWITZ MOTION TO DISMISS CORBETT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAILS (X2) TO AND FROM C. BEIRNE CONCERNING STATUS OF 1806 HOLDINGS RENTAL PAYMENTS AND TENANCY ISSUES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/12/10 | REVIEW OF EMAILS (X2) TO AND FROM J. MANDIA CONCERNING CLOSING ADJUSTMENTS AND DISBURSEMENTS FOR EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | EMAILS (X2) TO AND FROM DEBTOR ATTACHING CLOSING ADJUSTMENTS AND DISBURSEMENTS FOR EAGLE SOUTH. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MOROZOVSKI VS. 2100 HWY 35, MOTION FOR RELIEF FROM AUTOMATIC STAY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING TENANCY ISSUES WITH REGARD TO 1806 PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING CHART OF ALL TENANTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | EMAILS (X2) TO B. BECKER ATTACHING E. SAFDEIH SEM REALTY ASSOCIATES LLC ACCOUNT ACTIVITY FOR INITIAL REVIEW CONCERNING THE FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/12/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING ADJOURNING MOTION TO DISMISS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/13/10 | REVIEW OF EMAILS (X3) FROM C. BARBA CONCERNING STATUS CONFERENCE SCHEDULED FOR 3/15/10. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/13/10 | REVIEW OF EMAIL TO E. GLAS CONCERNING STATUS CONFERENCE SCHEDULED FOR 3/15/10. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/14/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING STATUS OF DISCOVERY FOR UPCOMING STATUS CONFERENCE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/14/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING STATUS OF COUNTER OFFER FROM AMIN ADJMI WITH REGARD TO 54 BROAD STREET, RED BANK, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/15/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING AMENDED SCHEDULE B AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING STATUS CONFERENCE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA | (D30 ) | 04929/BLB | 0.10 | 42.50 |

11741S  DWEK, SOLOMON CHAPLE'S STANZIALE                                    Page 11731
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | OF BEDERSON REGARDING CHECK TO PETER FALVO FOR $150,000.00. | | | |
| 03/15/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING BENEDETTO SUMMARY OF CLAIMS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING CHECK TO PETER FALVO FOR $150,000.00 RELEVANT PAGES AND PRELIMINARY REVIEW OF SAME. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING FRANCO SETTLEMENT AGREEMENT AND VOTE ON BALLOT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAILS (X3) FROM D. YEGER CONCERNING FRANCO SETTLEMENT AGREEMENT AND REQUEST FOR BALLOT AND STIPULATIONS OF DISMISSAL. | (D30 )  04929/BLB | 0.30 | 127.50 |
| 03/15/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING WEST PARK AVE. ESTATES LLC FORECLOSURE PROCEEDING. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM D. YEGER CONCERNING FRANCO SETTLEMENT AGREEMENT AND MODIFIED REQUEST FOR STIPULATIONS OF DISMISSAL. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | EMAILS (X2) TO AND FROM DEBTOR ATTACHING AMENDED SCHEDULE B. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 03/15/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING CONFIRMATION OF HSBC WIRE INSTRUCTIONS AND PRELIMINARY REVIEW OF SAME. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM K. GILMAN CONCERNING HSBC BANK ACCOUNTS PAYABLE ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING STATUS OF DISCOVERY FOR UPCOMING STATUS CONFERENCE. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | EMAIL TO S. LIPSTEIN CONCERNING REVIEW OF AMENDMENT TO DEBTOR'S SCHEDULES. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 03/15/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING FRANCO SIBLING SETTLEMENT, SUN BANK OFFER. | (D30 )  04929/BLB | 0.30 | 63.75 |
| 03/15/10 | CONFERENCE WITH DEBTOR REGARDING KANTROWITZ. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING WORLD SAVINGS BANK SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING KANTROWITZ LITIGATION. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/15/10 | REVIEW OF EMAILS (X3) TO AND FROM D. SEAMAN CONCERNING LAW OF THE CASE WITH REGARD TO DWEK PARTNERSHIPS FORECLOSURE PROCEEDINGS. | (D30 )  04929/BLB | 0.30 | 63.75 |
| 03/15/10 | EMAILS (X2) TO M. UNTAWALE REGARDING AMBOY BANK, KANTROWITZ LITIGATION AND RELATED MATTERS. | (D30 )  04929/BLB | 0.20 | 85.00 |

11741S   DWEK, SOLOMON -- CHAPTER 11 TRUSTEE                                      Page 118

CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | | |
|---|---|---|---|---|---|
| 03/15/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING INVESTOR PRETRIALS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/15/10 | CONFERENCE WITH TRUSTEE REGARDING ANSELL MEMO AND 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/15/10 | TELEPHONE VOICE MAIL MESSAGE FROM L. NINO REGARDING FRANCO SIBLING PROPOSAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING BROADWAY FLORIDA, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM K. GILMAN REGARDING FRANCO SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | EMAIL TO DEBTOR CONCERNING GILMAN'S PRE-PETITION COMMISSIONS PUT IN ESCROW, STATUS OF PROPERTIES SOLD. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING 1806 HOLDINGS, LLC, 1806 HWY 35, OCEAN, NJ PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | EMAIL TO DEBTOR CONCERNING BROADWAY FLORIDA, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING STATUS OF JOSEPH KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAILS (X3) FROM D. SEAMAN REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/16/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CONTACT INFORMATION FOR COMPASS BANK. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | CONFERENCE WITH DEBTOR REGARDING JP MORGAN OFFER ON WINSTON. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | CONFERENCE WITH TRUSTEE REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/16/10 | CONSIDERATION OF VARIOUS CASE ISSUES, 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 03/16/10 | CONFERENCE WITH DEBTOR REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW SUBPOENA DIRECTED TO AMBOY BANK IN CONNECTION WITH KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | CONFERENCE WITH TRUSTEE, D. SEAMAN AND DEBTOR REGARDING AMENDMENT TO KANTROWITZ COMPLAINT. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 03/16/10 | TELECONFERENCE WITH B. BECKER REGARDING E. SAFDIEH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | EMAIL TO DEBTOR REGARDING STATUS OF GILMAN'S PRE-PETITION COMMISSIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING CLAIM FILED BY GRAND PACIFIC FINANCE CORP. AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING DISTRIBUTION STATUS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING DISTRIBUTIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | EMAIL TO DEBTOR CONCERNING GILMAN'S | (D30 ) | 04929/BLB | 0.10 | 42.50 |

11715  DWEK, SOLOMON - CHARLES STANZIALE, Page 119
CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| | PRE-PETITION COMMISSIONS PUT IN ESCROW, STATUS OF PROPERTIES SOLD. | | | | |
| 03/16/10 | REVIEW OF EMAILS (X4) TO AND FROM S. PACKMAN REGARDING APPROVAL OF 363 SALE/JP MORGAN. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/16/10 | REVIEW OF FILED WITHDRAWAL OF CLAIM(S): CLAIM NUMBER 396 FILED BY GMAC MORTGAGE, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF RESPONSIVE EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT CONCERNING 1806 HOLDINGS, LLC PROPERTY TENANCY, LEASES AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING GILMAN'S PRE-PETITION COMMISSIONS PUT IN ESCROW, STATUS OF PROPERTIES SOLD. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING 1806 HOLDINGS, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAILS (X5) TO AND FROM S. PACKMAN REGARDING STATUS OF GILMAN OFFER FOR WINSTON. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 03/16/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING HOLMES LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM F. KIRK REGARDING SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING SHAMOSH ANSWER FOR CASE NO. 08-1300 AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SOUTH CAROLINA PROPERTY CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING NATHAN SHAMOSH AND JOYCE SHAMOSH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ MATTER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM J. AUGUST REGARDING CLAIM FILED BY GRAND PACIFIC FINANCE CORP. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING MAMYIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | CONFERENCE WITH J. TESTA REGARDING PEARL DWEK COMPLAINT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/17/10 | TELECONFERENCE WITH D. MCGILL AND J. TESTA REGARDING KANTROWITZ. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/17/10 | PREPARATION OF RESPONSE TO KANTROWITZ MOTION TO DISMISS ADVERSARY PROCEEDING AND CROSS-MOTION TO AMEND COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/17/10 | CONFERENCE WITH A. GREEN REGARDING RESPONSE TO HARARY SUBPOENA. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/17/10 | FINALIZE MOTION TO APPROVE SHAMOSH | (D30 ) | 04929/BLB | 1.00 | 425.00 |

00001  CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7666723

| | | | | | |
|---|---|---|---|---|---|
| | SETTLEMENT. | | | | |
| 03/17/10 | TELECONFERENCE WITH COURT REGARDING MONDAY CALENDAR. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/17/10 | TELECONFERENCE WITH C. SILVERBERG REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/17/10 | TELECONFERENCE WITH B. FROST REGARDING MEETING WITH HOLMES ON SUN BANK LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | TELECONFERENCE WITH DEBTOR REGARDING WINSTON SETTLEMENT, PEARL DWEK AND LOST CARRY FORWARDS. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/17/10 | REVIEW OF EMAIL FROM T. NEUMANN REGARDING OBJECTION TO FEES AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | EMAIL TO S. LIPSTEIN ATTACHING MOTION TO APPROVE SHAMOSH SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/17/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING POSSIBLE ADDITION OF A CIVIL RICO CLAIM TO KANTROWITZ COMPLAINT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/17/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM C. FARLEY CONCERNING DEBTOR'S PLEA. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/17/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING INSOLVENCY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | EMAIL TO C. SILVERBERG REGARDING 1806 HOLDINGS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE - 485 BRICK, MORTGAGE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM B. BECKER ATTACHING DOCUMENTS FROM EVELYN SAFDIEH WITH REGARD TO SETTLEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | DRAFT FOLLOW UP EMAIL TO TRUSTEE REGARDING 1806 HOLDINGS, LLC, 1806 HWY 35, OCEAN, NJ PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING SUBSTANTIVE CONSOLIDATION, PLAN AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING COPIES OF CHECKS TO PETER FALVO AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING 1806 HOLDINGS LLC PROPOSAL TO SELL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING CHANGES TO AZGA/BENEDETTO SUMMARY OF CLAIMS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | EMAIL TO S. LIPSTEIN REGARDING SHAMOSH ANSWER, CASE NO. 08-1300. | (D30 ) | 04929/BLB | 0.10 | 21.25 |

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7666723

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING HOLMES MEETING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/17/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM S. PACKMAN REGARDING OBJECTION TO FEES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/17/10 | EMAILS (X2) TO AND FROM DEBTOR IN PREPARATION FOR MEETING WITH T. HOLMES FOR 4/8/10. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/18/10 | EMAIL TO C. MAYER AND C. FARLEY CONCERNING KANTROWITZ CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/18/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING DOCUMENTS FROM E. SAFEIDH WITH HER SUMMARY CONCERNING SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/18/10 | EMAIL TO DEBTOR REGARDING ESTIMATED AUDIT ADJUSTMENT, LIQUIDATION ANALYSIS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING INVESTOR SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING E. SAFDEIH LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING MORTGAGE ISSUES, BRT, CLAIMS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING STATUS OF LITIGATION CASES, DISCOVERY AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM C. BARBA REGARDING INVESTOR CASES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING FLORIDA PROPERTIES SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING 3752 NE 199TH ST,AVENTURA,FL., CLAIMS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF FOLLOW UP EMAIL FROM P. TAYLOR CONCERNING GRANT THORNTON REPORT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | EMAIL TO DEBTOR REGARDING BROADWAY FLORIDA PROPERTIES LLC GUARANTY CLAIM. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM C. BARBA CONCERNING BEN HARARY GOOD FAITH TRANSFEREE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | TELECONFERENCE WITH W. GREENHALGH, COMMITTEE COUNSEL, J. LEMKIN, AND J. TESTA REGARDING CONFIRMATION HEARING, STATUS OF TAX AUDIT, AND | (D30 ) | 04929/BLB | 0.50 | 106.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | PEARL DWEK CLAIMS. | | | | |
| 03/18/10 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ AND IRS AUDIT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/18/10 | TELECONFERENCE WITH TRUSTEE AND COUNSEL FOR FARMINGDALE TOWNSHIP REGARDING ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/18/10 | REVIEW AND REVISE NOTICE OF MOTION AND PROPOSED ORDER APPROVING SHAMOSH SETTLEMENT. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/18/10 | TELECONFERENCE WITH L. MILLER REGARDING OFFER TO PURCHASE AVENTURA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | ASSIST C. FARLEY AND C. MAYER DRAFT OPPOSITION TO KANTROWITZ MOTION TO DISMISS ADVERSARY COMPLAINT AND CROSS-MOTION TO AMEND COMPLAINT. | (D30 ) | 04929/BLB | 1.30 | 276.25 |
| 03/18/10 | PRELIMINARY DRAFT OF NOTICE OF INFORMATION OF SETTLEMENT WITH SHAMOSH. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 03/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SHAMOSH SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | EMAIL TO DEBTOR REGARDING FLORIDA PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | EMAILS (X2) TO S. LIPSTEIN CONCERNING PREPARATION AND ELECTRONIC FILING OF MOTION TO APPROVE SETTLEMENT IN THE SHAMOSH LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING BRT SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | EMAIL TO S. LIPSTEIN ATTACHING SHAMOSH NOTICE OF SETTLEMENT FOR FILING. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 3752 NE 199TH ST,AVENTURA, FL. PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING HSBC BRIEF, PNC MONIES AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT, DEAL YESHIVA DONATIONS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING LIQUIDATION ANALYSIS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | EMAIL TO J. AUGUST REGARDING BRT AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM F. STEELE CONCERNING OBJECTION TO FEES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING FIGURES FOR | (D30 ) | 04929/BLB | 0.10 | 42.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | SAFDIEH SETTLEMENT AND PRELIMINARY REVIEW OF SAME. |  |  |  |  |
| 03/18/10 | REVIEW OF EMAILS (X4) FROM P. TAYLOR REGARDING LITIGATION CASES. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/18/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING EXTENSION TO FILE ANSWER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING SLOMOWITZ'S FLORIDA COUNSEL ISSUES CONCERNING FLORIDA PROPERTIES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/18/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING GRANT THORNTON REPORT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL REGARDING OCEAN TOWNSHIP LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE - 1800 ROUTE 33, HAMILTON, LLC LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM DEBTOR REGARDING FLORIDA PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1705 STRATFORD AVE., NEPTUNE, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | DRAFT FOLLOW UP EMAIL TO L. HAMM CONCERNING FEE APPLICATIONS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING INSURANCE EXPERT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | EMAIL TO S. PACKMAN AND J. TESTA REGARDING GILMAN SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/19/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING GILMAN/PHILLIPS SETTLEMENT, CLAIMS AND LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING STATUS OF APPROVAL OF GILMAN DEAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN DEAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM L. HAMM REGARDING STATUS OF HEARING ON PENDING APPLICATIONS AND OBJECTIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | EMAIL TO DEBTOR REGARDING FLORIDA PROPERTIES, STATUS OF GRANTING ACCESS TO 3752 NE 199 STREET, AND LOCATE HOME ON NE 36TH PLACE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING PROOFS OF CLAIM FILED BY MICHAEL GILMAN, ERIC PHILLIPS, AND GILMAN COMMERCIAL REALTY, LLC A/K/A MICHAEL GILMAN AND ASSOCIATES AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/19/10 | REVIEW OF EMAIL FROM DEBTOR | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7666723

|          |                                                                                                              |         |           |      |       |
|----------|--------------------------------------------------------------------------------------------------------------|---------|-----------|------|-------|
|          | REGARDING AUDIT, DEAL YESHIVA AND RELATED MATTERS.                                                            |         |           |      |       |
| 03/19/10 | REVIEW OF EMAIL FROM C. MAYER CONCERNING KANTROWITZ ISSUES.                                                   | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF FOLLOW UP EMAIL FROM J. PETIT REGARDING SALE ORDER FOR SOUTH CAROLINA PROPERTY.                     | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | EMAIL TO DEBTOR REGARDING DEAL SYNAGOGUE, DEAL YESHIVA, INC., COMPLAINT AND RELATED LEGAL ISSUES.             | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DONATIONS, DEAL SYNAGOGUE AND RELATED MATTERS.                          | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT, JENNIFER STOUT.                                              | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 485 BRICK.                                                           | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ MATTERS.                                                 | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | EMAIL TO C. SILVERBERG REGARDING STATUS OF RESOLUTION OF THE DEPOSIT.                                         | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING SEM ACCOUNT, GILMAN DEAL AND LEGAL ISSUES.                        | (D30 )  | 04929/BLB | 0.20 | 85.00 |
| 03/19/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR REGARDING ABOUD MOTION TO AMEND HEARING.                                 | (D30 )  | 04929/BLB | 0.20 | 85.00 |
| 03/19/10 | EMAIL TO B. BAKER REGARDING DEAL YESHIVA.                                                                     | (D30 )  | 04929/BLB | 0.10 | 21.25 |
| 03/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL YESHIVA ISSUES.                                                    | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING SEM REALTY ASSOCIATES, LLC WIRE INSTRUCTIONS AND PRELIMINARY REVIEW OF SAME. | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING PROOFS OF CLAIM FILED BY M. GILMAN, E. PHILLIPS, AND GILMAN COMMERCIAL REALTY, LLC A/K/A/ MICHAEL GILMAN AND ASSOCIATES. | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | EMAILS (X2) TO AND FROM S. LIPSTEIN CONCERNING UPDATED NON-INVESTOR OPEN LITIGATION CHART.                    | (D30 )  | 04929/BLB | 0.20 | 85.00 |
| 03/19/10 | REVIEW OF EMAIL FROM J. PETIT ATTACHING REPAIR ESTIMATES AS TO SOUTH CAROLINA PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 )  | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAILS (X2) FROM J. PETIT REGARDING GREENWOOD REVISED DOCUMENTS.                                    | (D30 )  | 04929/BLB | 0.20 | 85.00 |
| 03/19/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING 405 CROSBY AVENUE ESCROW REFUND ATTACHING CORRESPONDENCE FROM V. BUTTIGLIERI | (D30 )  | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CONCERNING MAINTENANCE GUARANTEE RELEASE WITH CERTIFIED COPY OF RESOLUTION #10-032B AND PRELIMINARY REVIEW OF SAME. |  |  |  |  |
| 03/19/10 | EMAIL TO J. MANDIA REGARDING STATUS OF CLOSING OF EAGLE SOUTH LLC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | DRAFT RULE 408 EMAIL TO J. CASELLO REGARDING PEARL DWEK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING HAKIM AND OTHER LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM M.J. EPP OF CAPITAL MANAGEMENT ATTACHING FINAL NOTICE FROM TOWNSHIP TO DEMOLISH HOUSES LOCATED AT 1403 AND 1405 10TH AVE. AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MOROZOVSKI VS. 2100 HIGHWAY 35 MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | CONFERENCE WITH TRUSTEE REGARDING MOTION TO AMEND KANTROWITZ COMPLAINT AND AUDIT RESULTS. | (D30 ) | 04929/BLB | 0.60 | 127.50 |
| 03/19/10 | FURTHER REVISIONS AND FINALIZE AGREEMENT WITH M. GILMAN REGARDING WINSTON PROPERTIES. | (D30 ) | 04929/BLB | 1.50 | 637.50 |
| 03/19/10 | CONFERENCE WITH S. LIPSTEIN REGARDING UPDATE OF LITIGATION CHART. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/19/10 | CONFERENCE WITH M. UNTAWALE REGARDING AIRPORT EQUITIES LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DWEK PORTFOLIO. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | EMAILS (X3) TO AND FROM J. FISCH REGARDING STATUS OF CASE ISSUES AND STAY RELIEF MOTION ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/22/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUSA MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | EMAIL TO DEBTOR CONCERNING AUSA MEETING AND WINSTON CIRCLE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS KANTROWITZ CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING STATUS OF SERVICE OF NOTICE OF SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/22/10 | EMAIL TO M. GILMAN AND DEBTOR REGARDING REVISED AGREEMENT AND COMMUNICATIONS WITH JP. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/22/10 | EMAIL TO T. MOSKOWITZ, F. KIRK AND D. SEAMAN ATTACHING CORRESPONDENCE TO MR. STANZIALE FROM F. ACCISANO, COUNSEL FOR THE BOROUGH OF | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7666723

|  |  |  |  |  |
|---|---|---|---|---|
|  | FARMINGDALE REGARDING OCEAN TOWNSHIP LITIGATION. |  |  |  |
| 03/22/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING AMENDED COMPLAINT AGAINST MICHAEL GILMAN, ERIC PHILLIPS, AND GILMAN COMMERCIAL REALTY, LLC AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM L. HAMM REGARDING STATUS OF THE HEARING ON THEIR PENDING APPLICATIONS AND OBJECTIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING PEARL DWEK SAFETY DEPOSIT BOX ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/22/10 | REVIEW OF EMAIL FROM M. GILMAN REGARDING VACANT LAND, JP AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING PEARL DWEK FORM W-2'S AND ANNUAL FINANCIALS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF FOLLOW UP EMAILS (X4) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING KANTROWITZ ARTICLE AND LEGAL ISSUES. | (D30 ) 04929/BLB | 0.40 | 170.00 |
| 03/22/10 | EMAIL TO S. LIPSTEIN REGARDING COMPLAINT BY CHARLES A. STANZIALE AGAINST MICHAEL GILMAN ; ERIC PHILLIPS ; GILMAN COMMERCIAL REALTY, L.L.C. FILED UNDER CASE NO. 09-01260. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM DEBTOR REGARDING WINSTON CIRCLE VACANT LAND ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/22/10 | TELECONFERENCE WITH J. PASTRAUSKOU REGARDING THE PENNSYLVANIA ELECTRIC CONTROL BOARD AND RECEIPT OF BALLOT IN DWEK CASE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | CONFERENCE WITH C. BEIRNE REGARDING CONFIRMATION OF RECEIPT OF ROUTE 33 MEDICAL PROPERTY. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 03/22/10 | TELEPHONE MESSAGE FROM K. MORIARTY REGARDING DWEK OHIO. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | CONFERENCE WITH DEBTOR AND J. TESTA REGARDING 1806 HOLDINGS PROPERTY. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 03/22/10 | TELECONFERENCE WITH J. TESTA REGARDING SAFETY DEPOSIT BOX. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 03/22/10 | CONFERENCE WITH C. BEIRNE REGARDING CONFIRMATION OF S. GILMAN ESCROW. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 03/22/10 | TELECONFERENCE WITH J. FISCH REGARDING 1806 HOLDINGS PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | CONFERENCE WITH TRUSTEE REGARDING AMENDMENT TO COMPLAINT AGAINST KANTROWITZ ESCROW OF SERUYA PROCEEDS FROM EAGLE SOUTH. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 03/22/10 | PREPARE FORM OF AMENDED ORDER | (D30 ) 04929/BLB | 2.00 | 850.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | TRANSFERRING ROUTE 33 MEDICAL PROPERTY TO AMBOY BANK. | | | |
| 03/23/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GRAND PACIFIC LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO REGARDING SHAMOSH SETTLEMENT AND MISC. ISSUES. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 03/23/10 | EMAIL TO DEBTOR REGARDING STATUS OF 1800 ROUTE 33 HAMILTON CONSENT TO STAY RELIEF AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NOTICE OF APPEARANCE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | TELEPHONE MESSAGE FROM A. KRESS REGARDING 1800 ROUTE 33 HAMILTON. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X3) FROM D. SEAMAN ATTACHING SETTLEMENT AGREEMENT FINAL AND EXECUTED BY ALL PARTIES AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 03/23/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING GRANT THORNTON, SOLVENCY ISSUES WITH REGARD TO DEBTOR AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF GLEB MOROZOVSKI, STAY RELIEF MOTION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF FRE 408 EMAIL FROM TRUSTEE CONCERNING SETTLEMENT NEGOTIATIONS IN THE BEN HARARY ADVERSARY PROCEEDING (CASE NO. 08-1024). | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | CONFERENCE WITH D. SEAMAN REGARDING 1800 ROUTE 33 HAMILTON LLC PARTNERSHIP. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NOTICE OF APPEARANCE STATUS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO A. KRESS REGARDING VARIOUS CASE ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING COMPASS BANK ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT REPORT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PEARL DWEK SAFETY DEPOSIT BOX ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | DRAFT EMAILS (X2) TO S. HARTSTEIN, CPA OF BEDERSON REGARDING E. SAFDEIH ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING SOUTH CAROLINA RENTAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING EXPERT REPORT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X3) TO AND FROM C. FARLEY CONCERNING CORBETT HOLDINGS. | (D30 ) 04929/BLB | 0.30 | 63.75 |

11741 07/EK/3 CLCMON 6870-18 Filed 10/04 18:11:31 Desc Page 123

CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE     Invoice 7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/23/10 | CONFERENCE WITH J. PETIT REGARDING SOUTH CAROLINA PROPERTY CLOSING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDED SALE ORDER 343 SPRINGFIELD AVE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO L. RESTIVO REGARDING COMPASS BANK ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/23/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING DISCUSS VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | TELECONFERENCE WITH A. KRESS REGARDING 1800 ROUTE 33 HAMILTON LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING DYI PAYROLL ACCOUNT CHECKS ISSUES, DEAL YESHIVA AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDED SALE ORDER 343 SPRINGFIELD AVE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING REVISED SALE ORDER FOR THE ROUTE 33 PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | CONFERENCE WITH J. TESTA REGARDING HSBC/FRANCO STIPULATION OF DISMISSAL AND OTHER LITIGATION MATTERS. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 03/23/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING SCHIBELL LETTER TO J. ROSSI ENCLOSING PRODUCTION OF DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING MAMYIE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAILS (X2) TO AND FROM L. RESTIVO REGARDING RT. 33 AGREEMENT OF SALE. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/23/10 | FURTHER REVIEW AND REVISE ROUTE 33 MEDICAL PROPERTY TRANSFER ORDER. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/23/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING OCEAN CIRCLE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM J. PETIT REGARDING GREENWOOD REVISED ASSUMPTION AGREEMENT WITH FIGURES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X3) TO AND FROM D. BRUCK REGARDING NEW YORK COMMUNITY BANK ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING GLEB MOROZOVSKI STAY RELIEF MOTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW FO EMAIL FROM L. RESTIVO CONCERNING STATUS OF AMENDED SALE ORDER FOR 343 SPRINGFIELD AVE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF FRE 408 EMAIL FROM J. SCHNECK CONCERNING SETTLEMENT | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7666723

|          |                                                                                                      |        |           |      |       |
|----------|------------------------------------------------------------------------------------------------------|--------|-----------|------|-------|
|          | NEGOTIATIONS IN THE BEN HARARY ADVERSARY PROCEEDING (CASE NO. 08-1024).                              |        |           |      |       |
| 03/23/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING CORBETT, KANTROWITZ AND RELATED LEGAL MATTERS.              | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING AMENDED ORDER APPROVING SALE FOR 343 SPRINGFIELD AVE., BERKELEY HEIGHTS, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ROUTE 33 AGREEMENT OF SALE STATUS.                         | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING MAMYIE LEGAL MATTERS.                                    | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING CLOSING DATE WITH REGARD TO THE 1800 RT. 33 HAMILTON LLC MATTER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1800 RT. 33 HAMILTON ISSUES.                                | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING HARARY LITIGATION.                                            | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CHARITABLE DONATIONS PAYMENT TO DEAL YESHIVA. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AMENDED SALE ORDER FOR 343 SPRINGFIELD AVE.               | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING E. SAFDEIH LEGAL ISSUES.             | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/23/10 | EMAIL TO CHAMBERS ATTACHING REVISED SALE ORDER FOR ROUTE 33 PROPERTY.                                | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 1800 RT. 33 HAMILTON ISSUES.                                | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING COMPASS BANK ISSUES.                                | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM E. GLAS ATTACHING BEN HARARY, GOOD FAITH TRANSFEREE DOCUMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SOUTH CAROLINA RENTAL ISSUES.                               | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X2) TO AND FROM C. FARLEY CONCERNING ASSERTING THE RICO STATUTES IN THE KANTROWITZ MATTER AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/24/10 | REVIEW OF EMAIL FROM J. VACCARO ATTACHING SAFE DEPOSIT ACCESS RECORDS FOR DWEK.                      | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING CREM RENTAL ISSUES.                                           | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174 IS DWEK, SOLOMON - CHARLES STANZIALE          Page 136
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 03/24/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM J. PETIT ATTACHING GREENWOOD PROPOSED CLOSING STATEMENT TO TRUSTEE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING LOAN ISSUES CONCERNING 194 STRATTFORD PLACE, LAKEWOOD, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | DRAFT EMAIL TO J. TESTA REGARDING CHARITABLE DONATIONS PAYMENTS TO DEAL YESHIVA. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/24/10 | PREPARE PRELIMINARY PREPARATION OF CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 4.00 | 1,700.00 |
| 03/24/10 | EMAIL TO DEBTOR ATTACHING OBJECTION TO KANTROWITZ SECOND MOTION TO DISMISS CASE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SALE PRICE ISSUES AS TO 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | EMAIL TO TRUSTEE AND J. TESTA REGARDING 1806 HOLDINGS PAYOFF ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/24/10 | REVIEW OF EMAILS (X2) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CHARITABLE DONATIONS PAYMENTS TO DEAL YESHIVA. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/24/10 | CONFERENCE WITH M. UNTAWALE REGARDING KLEB STAY RELIEF CONSENT ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO ATTACHING ORDER AND AGREEMENT OF SALE FOR 246 BYPASS 72 GREENWOOD PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 03/24/10 | EMAIL TO L. RESTIVO REGARDING GREENWOOD, SC PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | DRAFT FOLLOW UP EMAIL TO DEBTOR REGARDING SALE AND AUCTION ISSUES WITH REGARD TO 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW COURT CALENDAR FOR NEXT WEEK'S HEARINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING DRAFT DWEK REPORT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM J. FISCH REGARDING SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | EMAILS (X4) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STATUS OF ANSELL LEGAL ISSUES AND KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/24/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING FEE AUDITOR REPORT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174 FS   DWEK SOLOMON  CHAPTER 11 TRUSTEE
          CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| | | | | |
|---|---|---|---|---|
| 03/24/10 | EMAIL TO C. SILVERBERG REGARDING DISCOVERY, DEPOSITIONS AND RELATED LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING GREENWOOD, SC PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF FOLLOW UP EMAILS (X4) FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CHARITABLE DONATIONS PAYMENTS TO DEAL YESHIVA. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 03/24/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING 1806 HOLDINGS PAYOFF ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/24/10 | REVIEW OF EMAIL FROM J. VACCARO REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING PURCHASE AGREEMENT FOR THE GREENWOOD, SC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SUIT AGAINST MR. WOLF. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | TELECONFERENCE WITH J. TESTA AND DEBTOR REGARDING KANTROWITZ AND 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/24/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 311 HIGHWAY 35, NEPTUNE, NJ SALE APPROVAL ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 485 BRICK PROPERTY SALE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CLOSURE OF SAFE DEPOSIT BOX IN 2003. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CHARITABLE DONATIONS PAYMENTS TO DEAL YESHIVA. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING SAFE DEPOSIT BOX ACCESS RECORDS FOR DWEK AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/25/10 | EMAIL TO DEBTOR CONCERNING PREPARATION FOR HOLMES MEETING ON 4/8/10. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/25/10 | CONFERENCE WITH T. MOSKOWITZ AND D. SEAMAN REGARDING 1800 ROUTE 33 HAMILTON LLC PARTNERSHIP. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/25/10 | TELECONFERENCE WITH J. AARON REGARDING ALLEGATIONS IN KANTROWITZ PAPERS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/25/10 | TELECONFERENCE WITH DEBTOR REGARDING LONG BRANCH. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 03/25/10 | EMAIL TO D. BRUCK CONCERNING 1800 RT. 33 HAMILTON ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW AND REVISE DISCOVERY DEMAND IN AIRPORT EQUITIES. | (D30 ) | 04929/BLB | 1.70 | 722.50 |
| 03/25/10 | EMAIL TO B. BECKER AND L. NEEDLES | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE   Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | ATTACHING PONZI PARTICIPANT ADVERSARIES INFORMATION FOR NOTICE OF SETTLEMENT OF CONTROVERSY. | | | |
| 03/25/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING PREPARATION FOR HOLMES MEETING WITH SUN BANK. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING STATUS OF AND REPRESENTATION BY LEONARD S. NEEDLE, ESQ. OF THE VICTOR FRANCO AND JOSEPH FRANCO ADVERSARY PROCEEDINGS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING E. SAFDIEH SETTLEMENT NUMBER. | (D30 )  04929/BLB | 0.80 | 340.00 |
| 03/25/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING NEW YORK COMMUNITY BANK VS. 1800 RT. 33 HAMILTON, LLC AND CHARLES MAMYIE LITIGATION ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING INVESTOR CHART AND PRELIMINARY REVIEW OF SAME. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | EMAIL TO TRUSTEE AND DEBTOR REGARDING SUN BANK MEETING WITH HOLMES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR CONCERNING E. SAFDIEH LEGAL ISSUES. | (D30 )  04929/BLB | 0.30 | 127.50 |
| 03/25/10 | REVIEW OF EMAILS (X2) TO AND FROM A. STEINBERG REGARDING FRANCO SETTLEMENT. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 03/25/10 | CONFERENCE WITH W. GREENHALGH, S. WIGGINS, G. INCARDONE, COMMITTEE COUNSEL, AND J. TESTA REGARDING DEAL YESHIVA AND OTHER LITIGATION MATTERS. | (D30 )  04929/BLB | 0.80 | 340.00 |
| 03/25/10 | REVIEW OF EMAIL FROM J. PETIT TO DISCUSS CLOSING STATEMENT ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | CONFERENCE WITH L. RESTIVO REGARDING RETURNED SOLICITATION PACKAGES. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 03/25/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS INVESTOR ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING PREPARATION ISSUES CONCERNING THE UPCOMING HOLMES MEETING WITH DEBTOR AND SUN BANK. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR HOLMES MEETING. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | TELECONFERENCE WITH L. HANNAN REGARDING E. SAFDIEH SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | EMAIL TO DEBTOR CONCERNING KANTROWITZ LITIGATION AND LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM D. SEAMAN | | | |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7666723

| | | | | |
|---|---|---|---|---|
| | REGARDING MAMYIE - VCI APPRAISALS. | | | |
| 03/25/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PEARL DWEK SAFE DEPOSIT BOX ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING WLB CENER, LLC INSURANCE ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING E. SAFDIEH AND PREPARATION OF OPERATING REPORT IN ANTICIPATION OF CONFIRMATION HEARING. | (D30 )  04929/BLB | 0.30 | 127.50 |
| 03/25/10 | EMAIL TO J. BLUM CONCERNING SUN BANK ISSUES, OFFER AND RELATED MATTERS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | EMAIL TO S. LIPSTEIN REGARDING VICTOR FRANCO AND JOSEPH FRANCO ADVERSARY PROCEEDINGS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING DONATIONS, BRIBES AND RELATED LEGAL ISSUES WITH REGARD TO THE KANTROWITZ MATTER. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF RESPONSIVE EMAILS (X3) FROM DEBTOR CONCERNING PREPARATION FOR HOLMES MEETING. | (D30 )  04929/BLB | 0.30 | 127.50 |
| 03/26/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING RESULTS OF AUDIT SEARCH AND INQUIRY AND PRELIMINARY REVIEW OF SAME. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | SEND FAX TO IRS ATTACHING DRAFT CONFIRMATION ORDER. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | TELEPHONE CALL TO A. KRESS REGARDING 1800 ROUTE 33 HAMILTON LLC. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING CONFIRMATION OF E. SAFDIEH UNPAID PROFITS. | (D30 )  04929/BLB | 0.30 | 127.50 |
| 03/26/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING FINALIZING THE WINSTON DEAL AND RELATED ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING KANTROWITZ, SALE OF PROPERTY LOCATED AT 218 PARKER AVE., DEAL, NJ PROPERTY AND RELATED LEGAL MATTERS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | CONFERENCE WITH J. TESTA REGARDING CONFERENCE WITH S. PACKMAN AS TO JP MORGAN POSITION. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 03/26/10 | REVIEW OF EMAIL FROM S. PACKMAN IN PREPARATION OF TELECONFERENCE. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | EMAIL TO P. BASS CONCERNING COMPLETING WINSTON DEAL. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING INVESTOR CHART CONCERNING EVELYN SAFDIEH AND | (D30 )  04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | PRELIMINARY REVIEW OF SAME. |  |  |  |  |
| 03/26/10 | EMAIL TO DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | TELECONFERENCE WITH TRUSTEE REGARDING ASSET SEARCH AND OTHER DWEK MATTERS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/26/10 | TELECONFERENCE WITH S. PACKMAN REGARDING JP MORGAN POSITION ON VARIOUS DWEK MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | EMAIL TO DEBTOR REGARDING JP MORGAN REQUEST FOR ACCESS TO 311 CROSBY PROPERTY FOR APPRAISAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | TELECONFERENCE WITH A. GREEN AND J. AUGUST REGARDING CHICAGO TITLE SUBPOENA. | (D30 ) | 04929/BLB | 0.40 | 85.00 |
| 03/26/10 | CONFERENCE WITH L. RESTIVO REGARDING STATUS OF SALE OF REMAINING PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DOVER ANCHOR REEF MARINA, 3397 RT. 37, TOMS RIVER, NJ PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | PRELIMINARY PREPARATION OF CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D30 ) | 04929/BLB | 1.30 | 552.50 |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING ANSELL ZARO SETTLEMENT MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | TELECONFERENCE WITH G. INCARDONE, COMMITTEE COUNSEL, REGARDING YESHIVA MECHDASH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | TELEPHONE MESSAGE FROM B. BECKER CONCERNING HESHY BRACHFELD AND MARC KASSAB CONSENTING TO SETTLEMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL AND TRUSTEE CONCERNING YESHIVA MIKDASH MELECH LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING OPERATING STATEMENT FOR 1806 HOLDINGS LLC AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | DRAFT FOLLOW UP FRE 408 EMAIL TO J. FISCH REGARDING PURCHASE ISSUES CONCERNING 1806 HOLDINGS LLC PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF FILED MOTION FOR RELIEF FROM STAY RE: 1806 HIGHWAY 35, OCEAN CITY, NEW JERSEY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING YESHIVA MIKDASH MELECH | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---|
| | LITIGATION. | | | | |
| 03/29/10 | EMAIL TO NEEDLE REGARDING PROPOSED SETTLEMENT WITH E. SAFDIEH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | EMAIL TO DEBTOR REGARDING YASHIVA MIKDAYSH MELECH SETTLEMENT LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | EMAIL TO B. BECKER REGARDING BALLOTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM DEBTOR REGARDING 1806 HOLDINGS, LLC AUCTION, MORTGAGE HOLDERS, AND RELATED SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/29/10 | REVIEW OF EMAIL FROM DEBTOR ATTACHING EXECUTED CLOSING STATEMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING YESHIVA MIKDASH MELECH LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM DEBTOR CONCERNING GREENWOOD PLAZA, SC CLOSING. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/29/10 | REVIEW OF EMAILS (X3) FROM DEBTOR ATTACHING PENNSYLVANIA TITLE INFORMATION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 03/29/10 | EMAIL TO J. TESTA AND DEBTOR CONCERNING GREENWOOD PLAZA, SC CLOSING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | DRAFT EMAIL TO R. SMITH, DEBTOR AND J. TESTA REGARDING MORTGAGE HOLDER ISSUES AS TO 1806 HOLDINGS, LLC PROPERTY AND AGREEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 03/29/10 | DRAFT FRE 408 EMAIL TO J. FISCH REGARDING 1806 HOLDINGS, LLC PROPERTY SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, AND J. TESTA REGARDING MORTGAGE ISSUES WITH REGARD TO THE 1806 HIGHWAY 35 PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING YASHIVA MIKDAYSH MELECH SETTLEMENT LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | CONTINUE PREPARATION OF CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D30 ) | 04929/BLB | 1.30 | 552.50 |
| 03/29/10 | TELECONFERENCE WITH P. BASS REGARDING GILMAN AGREEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING 1806 HIGHWAY 35 LLC, MOTION FOR RELIEF FROM STAY AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING HESHY BRACHFELD AND MARC KASSAB CONSENTING TO SETTLEMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 03/29/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING 1806 HOLDINGS PROPERTY AND | (D30 ) | 04929/BLB | 0.30 | 63.75 |

|          |                                                                                                                         |         |            |      |        |
|----------|-------------------------------------------------------------------------------------------------------------------------|---------|------------|------|--------|
|          | AIRPORT EQUITIES.                                                                                                        |         |            |      |        |
| 03/29/10 | DRAFT FOLLOW UP EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING YESHIVA MIKDASH MELECH LITIGATION.                 | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/29/10 | REVIEW OF FOLLOW UP EMAILS (X2) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING 1806 HIGHWAY 35, MOTION FOR RELIEF FROM STAY AND RELATED LEGAL ISSUES. | (D30 )  | 04929/BLB  | 0.20 | 85.00  |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING YESHIVA MIKDASH MELECH LITIGATION.                     | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/29/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING 1806 HIGHWAY 35 LLC, MOTION FOR RELIEF FROM STAY AND RELATED ISSUES. | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/29/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DOVER ANCHOR REEF MARINA SALE ISSUES.                                              | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/29/10 | EMAIL TO C. SILVERBERG REGARDING 1806 HOLDINGS SETTLEMENT ISSUES.                                                        | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | CONFERENCE WITH C. FARLEY, J. TESTA, C. MAYER, AND M. WAPNER REGARDING KANTROWITZ MOTION TO AMEND COMPLAINT.             | (D30 )  | 04929/BLB  | 0.80 | 170.00 |
| 03/30/10 | CONFERENCE WITH C. MAYER AND E. GLAS REGARDING TURNOVER COUNT IN KANTROWITZ COMPLAINT.                                   | (D30 )  | 04929/BLB  | 0.20 | 42.50  |
| 03/30/10 | TELECONFERENCE WITH P. BASS REGARDING WINSTON CIRCLE SETTLEMENT.                                                         | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | TELECONFERENCE WITH A. KRESS REGARDING 1800 HAMILTON PARTNERSHIP.                                                        | (D30 )  | 04929/BLB  | 0.30 | 127.50 |
| 03/30/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING OAKTREE CAPITAL MANAGEMENT, LLC LEGAL ISSUES.                                     | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING ENVIRONMENTAL REPORT FOR ANCHOR REEF MARINA AND PRELIMINARY REVIEW OF SAME.     | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING PREPARATION FOR UPCOMING SETTLEMENT MEETING.           | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | EMAIL TO . KINSLEY IN PREPARATION OF SUN BANK MEETING.                                                                   | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | REVIEW OF EMAIL FROM C. FARLEY ATTACHING ORDER FOR DEEP INSOLVENCY AND RELATED LEGAL ISSUES.                            | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | REVIEW OF EMAIL FROM D. SEAMAN CONCERNING MORTGAGE BALANCE ISSUES.                                                       | (D30 )  | 04929/BLB  | 0.10 | 42.50  |
| 03/30/10 | TELECONFERENCE WITH D. PACHECO AND J. TESTA REGARDING SALVAGING SUN BANK SETTLEMENT.                                     | (D30 )  | 04929/BLB  | 0.40 | 85.00  |

11745 DWEK, SOLOMON - CHAPTER 11 STANZIALE                                Page 139
CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | | | |
|---|---|---|---|---|---|
| | REGARDING LITIGATION ISSUES FOR THE KOHEN LITIGATION. | | | | |
| 03/01/10 | CONFER WITH J. TESTA TO REVIEW ISSUES WITH REGARD TO THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 03/01/10 | REVIEW OF EMAILS FROM P. TAYLOR AND CHAMBERS CONCERNING RESCHEDULING OF THE KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 03/02/10 | MEETING AT OFFICE WITH DEBTOR REGARDING ISSUES FOR THE KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 03/02/10 | EMAILS TO AND FROM P. TAYLOR REGARDING DOCUMENTS PRODUCED TO B. FROST FROM THE DWEK DEPOSITION. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 03/02/10 | REVIEW STATUS OF NEPTUNE CONDEMNATION SETTLEMENT AND EXPERT REPORT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 03/02/10 | CONFER WITH A. GREEN REGARDING DOCUMENTS THAT HAVE BEEN PRODUCED TO B. FROST REQUESTED AFTER THE DWEK DEPOSITION. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 03/04/10 | DRAFT FOLLOW UP CORRESPONDENCE TO P. WEGENER AS TO STATUS OF NEPTUNE CONDEMNATION FOR TRIAL, SETTLEMENT, AND EXPERT REPORT. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 03/04/10 | REVIEW OF CORRESPONDENCE FROM P. WEGENER REGARDING STATUS OF THE NEPTUNE CONDEMNATION MATTER. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 03/04/10 | DRAFT EMAIL TO DEBTOR REGARDING STATUS OF THE NEPTUNE CONDEMNATION MATTER. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 03/08/10 | REVIEW OF CORRESPONDENCE FROM B. FROST WITH MEDICAL RECORDS CONCERNING CONDITION OF JOSEPH KOHEN. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 03/08/10 | EMAILS TO AND FROM P. TAYLOR REGARDING KOHEN MEDICAL REPORTS. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 03/08/10 | DRAFT RESPONSE AS TO REVIEW OF KOHEN'S MEDICAL RECORDS. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 03/08/10 | DRAFT EMAIL MEMORANDUM TO P. TAYLOR AND J. TESTA FOR THEIR COMMENTS WITH REGARD TO THE KOHEN MEDICAL REPORT. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 03/09/10 | REVIEW OF REPLY EMAIL FROM P. TAYLOR CONCERNING POSSIBLE J. KOHEN SETTLEMENT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 03/09/10 | REVIEW STATUS OF DISCOVERY NOT RESPONDED TO IN THE J. KOHEN LITIGATION PER MEETING WITH P. TAYLOR AND TRUSTEE. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 03/09/10 | MEETING WITH P. TAYLOR AND TRUSTEE TO REVIEW STATUS OF J. KOHEN LITIGATION AND REQUEST FOR ADJOURNMENT. | (D30 ) | 04930/DJC | 0.50 | 87.50 |
| 03/09/10 | DRAFT MEMO TO P. TAYLOR REGARDING POSSIBLE SETTLEMENT WITH J. KOHEN. | (D30 ) | 04930/DJC | 0.30 | 52.50 |
| 03/09/10 | DRAFT FOLLOW UP EMAIL TO P. TAYLOR | (D30 ) | 04930/DJC | 0.20 | 35.00 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                    Page 146
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7666723

|  |  |  |  |  |
|---|---|---|---|---|
|  | REGARDING POSSIBLE SETTLEMENT WITH J. KOHEN. |  |  |  |
| 03/10/10 | CONFER WITH C. BENJAMIN CONCERNING J. KOHEN'S APPEARANCE AT VARIOUS TRIALS TO BE SCHEDULED IN VIEW OF MEDICAL REPORT. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/11/10 | DRAFT MEMO TO PARALEGAL TO ACQUIRE LIST OF POSSIBLE EXPERTS TO REVIEW. | (D30 )  04930/DJC | 0.30 | 105.00 |
| 03/11/10 | REVIEW OF MEMO FROM TRUSTEE REGARDING REVIEW OF J. KOHEN MEDICAL REPORTS BY EXPERT. | (D30 )  04930/DJC | 0.20 | 70.00 |
| 03/11/10 | REVIEW OF DOCUMENTS WITH REGARD TO THE J. KOHEN DEPOSITION AS PER REQUEST OF P. TAYLOR. | (D30 )  04930/DJC | 0.40 | 140.00 |
| 03/11/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING DISCOVERY ISSUES AS TO THE J. KOHEN DEPOSITION. | (D30 )  04930/DJC | 0.20 | 70.00 |
| 03/11/10 | TELECONFERENCE WITH A. GREEN REGARDING DOCUMENTS PRODUCED. | (D30 )  04930/DJC | 0.20 | 35.00 |
| 03/11/10 | DRAFT EMAIL TO P. TAYLOR WITH REGARD TO MEDICALS. | (D30 )  04930/DJC | 0.20 | 35.00 |
| 03/12/10 | CONFER WITH J. TESTA AS TO DWEK TRIAL ISSUES. | (D30 )  04930/DJC | 0.20 | 35.00 |
| 03/12/10 | REVIEW STATUS OF MEDICAL RECORDS SUBMITTED BY B. FROST. | (D30 )  04930/DJC | 0.30 | 105.00 |
| 03/15/10 | EMAILS TO AND FROM C. BENJAMIN CONCERNING ISSUES AS TO THE JOSEPH KOHEN MEDICAL SITUATION FOR TRIAL. | (D30 )  04930/DJC | 0.50 | 87.50 |
| 03/15/10 | REVIEW STATUS OF JOSEPH KOHEN MEDICAL REVIEWS. | (D30 )  04930/DJC | 0.10 | 35.00 |
| 03/15/10 | REVIEW OF PUBLISHED OPINION BY JUDGE FERGUSON CONCERNING EQUITABLE SUBROGATION AS IT WOULD APPLY TO THE JOSEPH KOHEN LITIGATION. | (D30 )  04930/DJC | 0.40 | 140.00 |
| 03/16/10 | MEETING AT OFFICE WITH DEBTOR REGARDING ISSUES CONCERNING THE JOSEPH KOHEN MEDICALS AND TRIAL DATE. | (D30 )  04930/DJC | 0.20 | 35.00 |
| 03/16/10 | DRAFT EMAIL MEMO TO P. TAYLOR REGARDING STATUS OF JOSEPH KOHEN MEDICAL RECORDS. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/17/10 | EMAILS TO AND FROM P. TAYLOR REGARDING THE JOSEPH KOHEN MEDICALS. | (D30 )  04930/DJC | 0.40 | 70.00 |
| 03/19/10 | DRAFT CORRESPONDENCE WITH COMMENTS CONCERNING ADJOURNMENT OF TRIAL. | (D30 )  04930/DJC | 0.40 | 140.00 |
| 03/19/10 | FOLLOW UP EMAILS TO AND FROM P. TAYLOR AS TO JOSEPH KOHEN MEDICAL REPORTS AND ADJOURNMENT OF THE TRIAL. | (D30 )  04930/DJC | 0.30 | 52.50 |
| 03/19/10 | REVIEW OF MEDICAL REPORTS CONCERNING STATUS OF JOSEPH KOHEN FOR TRIAL AND MEMO TO TRUSTEE CONCERNING SAME. | (D30 )  04930/DJC | 0.50 | 175.00 |
| 03/22/10 | REVIEW STATUS OF RESCHEDULING OF THE | (D30 )  04930/DJC | 0.20 | 70.00 |

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | DETERMINATION ON AUDIT; CONSIDERATION OF ISSUES WITH REGARD TO SAME. | | | | |
| 03/23/10 | EXAMINATION OF LAW WITH REGARD TO TIMING OF APPEAL RIGHTS PENDING ANTICIPATED ADVERSE DETERMINATION AT AUDIT; REVIEWING INTERNAL REVENUE SERVICE PROCEDURES WITH REGARD TO RESPONDING TO 30-DAY ASSESSMENT LETTER. | (D34 ) | 00686/SMV | 1.50 | 742.50 |
| 03/24/10 | CONTINUED EXAMINATION OF LAW WITH REGARD TO APPEAL PROCEDURES. | (D34 ) | 00686/SMV | 1.50 | 742.50 |
| 03/26/10 | EXAMINATION OF LAW WITH REGARD TO REVENUE RULING WITH REGARD TO APPEALING ADVERSE AUDIT DETERMINATION. | (D34 ) | 00686/SMV | 0.70 | 346.50 |
| 03/29/10 | CONSIDERATION OF ISSUES WITH REGARD TO PROCEDURAL ASPECTS OF RESPONDING TO 30-DAY ASSESSMENT LETTER. | (D34 ) | 00686/SMV | 1.00 | 495.00 |
| 03/31/10 | CONTINUED CONSIDERATION OF ISSUES REGARDING PROCEDURAL RESPONSE TO 30-DAY ASSESSMENT LETTER. | (D34 ) | 00686/SMV | 0.70 | 346.50 |
| | TOTAL FOR | | 00686/SMV | 31.00 | 15,345.00 |
| 03/03/10 | TELEPHONE CALL TO S. DWEK ON TAX AUDIT RESULTS AND MEETING WITH IRS. | (D34 ) | 04927/CAS | 0.50 | 262.50 |
| 03/03/10 | MEETING WITH S. VAJTAY ON S. DWEK TAX AUDIT RESULTS. | (D34 ) | 04927/CAS | 0.50 | 262.50 |
| | TOTAL FOR | | 04927/CAS | 1.00 | 525.00 |
| 03/01/10 | REVIEW OF EMAIL FROM A. ADDEO, CPA CONCERNING 2005 AND 2006 IRS AUDIT. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 03/01/10 | CONFERENCE WITH B. BAKER REGARDING TAX AUDIT. | (D34 ) | 04928/JTT | 0.10 | 21.25 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING TAX AUDIT, WINSTON, AND RT. 33 MEDICAL LEGAL ISSUES. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF AUDIT. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 03/19/10 | TELECONFERENCE WITH B. BAKER REGARDING AUDIT RESULTS AND RESPONSE THERETO. | (D34 ) | 04928/JTT | 0.20 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING IRS FILINGS. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 03/28/10 | EMAILS (X3) TO AND FROM TRUSTEE CONCERNING IRS AUDIT, DEAL YESHIVA, ANSELL AND STATUS OF RELATED LEGAL MATTERS. | (D34 ) | 04928/JTT | 0.30 | 63.75 |
| | TOTAL FOR | | 04928/JTT | 1.00 | 297.50 |
| 03/01/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR ATTACHING HOCHBERG, ADDEO & | (D34 ) | 04929/BLB | 0.30 | 127.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7666723

|  |  |  |  |  |
|---|---|---|---|---|
|  | POLACCO, LLC'S CORRESPONDENCE DIRECTED TO THE IRS CONCERNING 2005 AND 2006 TAX AUDIT AND PRELIMINARY REVIEW OF SAME. |  |  |  |
| 03/01/10 | CONFERENCE WITH J. TESTA REGARDING TAX AUDIT. | (D34 ) 04929/BLB | 0.20 | 42.50 |
| 03/01/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING IRS AUDIT ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING TAX AUDIT ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/02/10 | TELECONFERENCE WITH M. TURNER REGARDING PNC DOCUMENTS IN CONNECTION WITH AUDIT. | (D34 ) 04929/BLB | 0.20 | 85.00 |
| 03/03/10 | CONFERENCE WITH DEBTOR REGARDING OUTCOME OF TAX AUDIT. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | CONFERENCE WITH TRUSTEE REGARDING AUDIT, PEARL COMPLAINT, HARARY SETTLEMENT OFFER. | (D34 ) 04929/BLB | 0.30 | 63.75 |
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING TAX AUDIT ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING PEARL DWEK LITIGATION AND TAX ISSUES. | (D34 ) 04929/BLB | 0.30 | 127.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING 2007 TAX RETURNS. | (D34 ) 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | EMAIL TO DEBTOR CONCERNING IRS AUDIT, PLAN AND RELATED LEGAL ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X2) FROM M. SORLI, CPA REGARDING 2004 FEDERAL TAX RETURN REFUND ISSUES. | (D34 ) 04929/BLB | 0.20 | 85.00 |
| 03/04/10 | REVIEW OF FOLLOW UP EMAILS TO AND FROM DEBTOR REGARDING IRS AUDIT ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | EMAIL TO C. BEIRNE REGARDING IRS TAX REFUNDS FOR THE TAX YEARS 2004, 2005, AND 2006. | (D34 ) 04929/BLB | 0.10 | 21.25 |
| 03/04/10 | CONFERENCE WITH J. TESTA REGARDING TAX IMPACT OF NOLS. | (D34 ) 04929/BLB | 0.10 | 21.25 |
| 03/04/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING IRS AUDIT. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | CONSIDERATION OF IMPACT OF NOLS AND USE OF SAME BY LIQUIDATING TRUST IF NOT USED BY ESTATE TO OFFSET 2006 TAX LIABILITY. | (D34 ) 04929/BLB | 0.70 | 297.50 |
| 03/04/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING TAX REFUND FROM STATE OF CONNECTICUT. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/04/10 | REVIEW OF EMAILS (X7) FROM DEBTOR REGARDING IRS AUDIT AND TAX RETURNS. | (D34 ) 04929/BLB | 0.70 | 297.50 |
| 03/04/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS AUDIT ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/08/10 | REVIEW OF EMAIL FROM S. VAJTAY REGARDING TAX ISSUES. | (D34 ) 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | EMAIL TO DEBTOR CONCERNING STATUS OF | (D34 ) 04929/BLB | 0.10 | 42.50 |

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | AUDIT. | | | | |
| 03/12/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR CONCERNING AUDIT ISSUES, PNC BANK DONATIONS, AND RELATED LEGAL ISSUES. | (D34 ) | 04929/BLB | 0.30 | 127.50 |
| 03/17/10 | TELECONFERENCE WITH DEBTOR AND M. SORLI, CPA REGARDING AUDIT RESULTS AND ESTIMATION OF TAX LIABILITIES. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | TELECONFERENCE WITH DEBTOR REGARDING AUDIT RESULTS. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/17/10 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING ESTIMATED AUDIT ADJUSTMENT. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | TELEPHONE MESSAGE FROM G. HELMAN OF THE IRS REGARDING TAX CLAIM. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING ESTIMATED AUDIT ADJUSTMENT. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | TELECONFERENCE WITH J. TESTA REGARDING AUDIT RESULTS AND RESPONSE THERETO. | (D34 ) | 04929/BLB | 0.20 | 85.00 |
| 03/19/10 | TELECONFERENCE WITH DEBTOR REGARDING AUDIT RESULTS AND GOING FORWARD STRATEGY. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AUDIT. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON AND J. TESTA REGARDING IRS FILINGS. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 5.70 | 2,273.75 |
| | | | | | |
| 03/04/10 | RESEARCH RE LIQUIDATING TRUST ISSUES. | (D34 ) | 04998/KKY | 4.70 | 2,585.00 |
| 03/05/10 | RESEARCH RE LIQUIDATING TRUST ISSUES. | (D34 ) | 04998/KKY | 2.80 | 1,540.00 |
| | TOTAL FOR | | 04998/KKY | 7.50 | 4,125.00 |
| | | | | | |
| | **(D34 ) TOTAL HOURS** | | | 46.20 | 22,566.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7666723

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 03/01/10 | ANALYSIS OF DOCUMENTS AND PREPARATION OF DEPOSITION OUTLINES FOR C. CERVO AND J. DWEK. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/01/10 | REVIEW OF NEPTUNE CITY DOCUMENTS AND CASH IN AND OUT TO TRY AND PROVE FRAUD BY E. SERUYA AND S. DWEK AGAINST J. DWEK. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/02/10 | ANALYSIS OF ADJMI DOCUMENTS PRODUCED TO GATHER RELEVANT DOCUMENTS FOR C. CERVO'S UPCOMING DEPOSITION. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/02/10 | PREPARATION OF DEPOSITION OUTLINE FOR C. CERVO'S UPCOMING DEPOSITION. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/02/10 | MULTIPLE COMMUNICATIONS WITH S. DWEK REGARDING DEPOSITION PREPARATION AND FRAUD ON J. DWEK. | (D41 ) | 02730/HVT | 0.70 | 297.50 |
| 03/03/10 | GATHER AND REVIEW NEW DOCUMENTS REQUESTED BY DEFENDANTS' LAWYER. | (D41 ) | 02730/HVT | 1.30 | 552.50 |
| 03/03/10 | REVISE CHART COMPARING CONTRIBUTIONS BY S. DWEK, SALES OF PROPERTIES BY S. DWEK AND MONIES FROM THE CONGREGATION TO E. SERUYA. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/03/10 | ANALYSIS OF FEE APPLICATIONS RELATING TO THE SERUYA MATTER IN PREPARATION FOR PRODUCTION TO DEFENDANTS' COUNSEL. | (D41 ) | 02730/HVT | 0.90 | 382.50 |
| 03/03/10 | REVIEW OF 2007 341 HEARINGS IN PREPARATION FOR PRODUCTION TO DEFENDANTS' COUNSEL. | (D41 ) | 02730/HVT | 0.70 | 297.50 |
| 03/03/10 | PREPARATION OF RESPONSES TO DOCUMENT REQUESTS. | (D41 ) | 02730/HVT | 0.80 | 340.00 |
| 03/04/10 | REVIEW DOCUMENTS PRODUCED BY THE ADJMI FAMILY AND SERUYA TO ASSIST IN THE PREPARATION FOR C. CERVO'S DEPOSITION. | (D41 ) | 02730/HVT | 1.50 | 637.50 |
| 03/04/10 | PREPARATION OF DEPOSITION QUESTIONS FOR C. CERVO'S UPCOMING DEPOSITION. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/04/10 | REVIEW FRANCO TRANSCRIPTS, 341 HEARING TRANSCRIPTS, FEE APPLICATIONS AND INVESTOR LISTS PRIOR TO PRODUCING TO DEFENDANTS' COUNSEL. | (D41 ) | 02730/HVT | 1.50 | 637.50 |
| 03/05/10 | COMMUNICATIONS WITH J. KIM OF COLE SCHOTZ REGARDING DOCUMENTS PRODUCED BY J. DWEK. | (D41 ) | 02730/HVT | 0.30 | 127.50 |
| 03/05/10 | PREPARATION OF RESPONSE AND OBJECTIONS TO DEFENDANTS' NEW DOCUMENT REQUESTS AND ANALYZE AND FINALIZE PRODUCTION. | (D41 ) | 02730/HVT | 0.60 | 255.00 |
| 03/05/10 | REVIEW OF S. DWEK'S TRANSCRIPT IN THE FRANCO CASE IN PREPARATION FOR THE UPCOMING DEPOSITIONS OF M. ADJMI AND J. DWEK. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/05/10 | PREPARATION OF DEPOSITION OUTLINE FOR | (D41 ) | 02730/HVT | 2.00 | 850.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7666723

| | | | | | |
|---|---|---|---|---|---|
| | C. CERVO'S UPCOMING DEPOSITION AND REVIEW POSSIBLE EXHIBITS REGARDING SAME. | | | | |
| 03/05/10 | COMMUNICATIONS WITH S. DWEK REGARDING SERUYA'S EMPLOYMENT STATUS AND MERON CONDOMINIUMS. | (D41 ) | 02730/HVT | 0.40 | 170.00 |
| 03/08/10 | REVIEW AND ANALYSIS OF S. DWEK'S DEPOSITION TRANSCRIPT IN THE FRANCO CASE FOR USE IN PREPARING DEPOSITION QUESTIONS FOR M. ADJMI AND J. DWEK. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/10/10 | REVIEW AND ANALYSIS OF S. DWEK'S DEPOSITION TRANSCRIPT IN THE FRANCO CASE FOR USE IN PREPARING DEPOSITION QUESTIONS FOR M. ADJMI. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/11/10 | REVIEW AND ANALYSIS OF S. DWEK'S DEPOSITION TRANSCRIPT IN THE FRANCO CASE FOR USE IN PREPARING DEPOSITION QUESTIONS FOR J. DWEK. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/15/10 | PREPARATION OF DEPOSITION OUTLINE AND EXHIBITS FOR USE AT C. CERVO'S DEPOSITION IN THE SERUYA CASE. | (D41 ) | 02730/HVT | 2.00 | 850.00 |
| 03/15/10 | REVIEW OF S. DWEK'S DEPOSITION IN THE FRANCO CASE FOR USE IN THE CERVO AND ADJMI DEPOSITIONS. | (D41 ) | 02730/HVT | 1.30 | 552.50 |
| 03/15/10 | ANALYSIS OF REPORTS SENT BY M. SORLI REGARDING EXPENSES PAID BY S. DWEK FOR LLC PROPERTIES AND COMPARE WITH EXPENSES PAID BY E. SERUYA. | (D41 ) | 02730/HVT | 1.50 | 637.50 |
| 03/16/10 | PREPARATION OF DEPOSITION OUTLINE AND EXHIBITS FOR C. CERVO'S UPCOMING DEPOSITION. | (D41 ) | 02730/HVT | 1.70 | 722.50 |
| 03/16/10 | EXAMINATION OF EMAILS PRODUCED BY THE ADJMI FAMILY REGARDING C. CERVO TO ASSIST WITH UPCOMING DEPOSITION. | (D41 ) | 02730/HVT | 0.70 | 297.50 |
| 03/17/10 | PREPARATION FOR AND ATTENDANCE AT THE DEPOSITION OF C. CERVO IN THE SERUYA CASE IN NYC. | (D41 ) | 02730/HVT | 7.00 | 2,975.00 |
| 03/18/10 | ANALYSIS OF DOCUMENTS AND EMAILS PRODUCED BY E. SERUYA AND THE ADJMI FAMILY TO USE AT M. ADJMI AND J. DWEK'S UPCOMING DEPOSITIONS. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/18/10 | ANALYSIS OF M. SORLI'S EXCEL SPREADSHEETS LISTING EXPENSES PAID FOR PROPERTIES OWNED BY E. SERUYA AND S. DWEK TO SHOW E. SERUYA DID NOT MAKE EQUAL CAPITAL CONTRIBUTIONS. | (D41 ) | 02730/HVT | 1.00 | 425.00 |
| 03/22/10 | FINALIZE SUBPOENAS FOR C. TAWILL AND M. MARINO. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/22/10 | REVIEW OF FRANCO DEPOSITION FOR USE IN PREPARING QUESTIONS FOR M. ADJMI'S UPCOMING DEPOSITION. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/22/10 | PREPARATION OF OUTLINE FOR J. DWEK'S DEPOSITION. | (D41 ) | 02730/HVT | 0.50 | 212.50 |
| 03/26/10 | ANALYZE CASE LAW AND STATUTES | (D41 ) | 02730/HVT | 1.00 | 425.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

|  |  |  |  |  |
|---|---|---|---|---|
| | CLOSING DOCUMENTS IN CONNECTION WITH SALE OF SOUTH CAROLINA PROPERTY. | | | |
| 03/24/10 | NEGOTIATING CLOSING FEES/CREDITS IN CONNECTION WITH SOUTH CAROLINA SALE. | (D51 ) 01870/JAP | 1.80 | 765.00 |
| 03/25/10 | FINALIZING CLOSING DOCUMENTATION IN CONNECTION WITH SALE/LOAN ASSUMPTION OF SOUTH CAROLINA PROPERTY. | (D51 ) 01870/JAP | 2.60 | 1,105.00 |
| | TOTAL FOR | 01870/JAP | 5.90 | 2,507.50 |
| | | | | |
| 03/10/10 | REVIEWED SETTLEMENT AGREEMENT AND ORDER FOR CEDARVIEW PROPERTY, REVIEWED PROPOSED CLOSING DOCUMENTS AND PREPARED COMMENTS TO SAME. | (D51 ) 03401/BSN | 1.30 | 455.00 |
| 03/31/10 | REVIEWED MORTGAGE FOR ROUTE 33. | (D51 ) 03401/BSN | 0.50 | 175.00 |
| | TOTAL FOR | 03401/BSN | 1.80 | 630.00 |
| | | | | |
| 03/01/10 | COMMUNICATIONS WITH DEBTOR RE: PROPERTY SALE ISSUES. | (D51 ) 03625/DRS | 0.20 | 57.00 |
| | TOTAL FOR | 03625/DRS | 0.20 | 57.00 |
| | | | | |
| 03/01/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING STATUS OF EXECUTION OF THE TOLLING AGREEMENT. | (D51 ) 04928/JTT | 0.10 | 42.50 |
| 03/01/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING SOUTH CAROLINA PROPERTY CLOSING STATUS. | (D51 ) 04928/JTT | 0.10 | 42.50 |
| 03/01/10 | REVIEW OF EMAILS (X2) FROM S. WIGGINS, COMMITTEE COUNSEL, ATTACHING TOLLING AGREEMENT AND INITIAL REVIEW OF SAME. | (D51 ) 04928/JTT | 0.20 | 85.00 |
| 03/01/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING SOUTH CAROLINA PROPERTY CLOSING STATUS. | (D51 ) 04928/JTT | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CONTRACT ISSUES, AND TAX RETURNS. | (D51 ) 04928/JTT | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL TO A. HONIG CONCERNING EXTENSION OF TIME ON CONTRACT FOR 6201 ROUTE 9. | (D51 ) 04928/JTT | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM M. TURNER ATTACHING MORTGAGE AND SECURITY AGREEMENT AND INITIAL REVIEW OF SAME. | (D51 ) 04928/JTT | 0.30 | 127.50 |
| 03/04/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF DWEK OHIO, CREDIT BIDDING AND RELATED MATTERS. | (D51 ) 04928/JTT | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING LETTER FROM J. RESNIKOFF CONCERNING MORTGAGE APPROVAL ISSUES. | (D51 ) 04928/JTT | 0.10 | 42.50 |

1174 FS  DWEK, SOLOMON - CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING SCHEDULING CREDIT BIDS. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 03/11/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING KELLY DRYE CREDIT BIDS, CLOSING ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAILS (X3) FROM B. BAKER CONCERNING TENANCY, MORTGAGE AND RELATED MATTERS CONCERNING 1806 HOLDINGS RELEVANT TO LITIGATION. | (D51 ) | 04928/JTT | 0.30 | 127.50 |
| 03/15/10 | REVIEW OF EMAIL FORM B. BAKER REGARDING CREDIT BID ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 03/16/10 | REVIEW OF EMAILS (X2) FROM TRUSTEE REGARDING STATUS OF 1806 HOLDINGS, LLC, 1806 HIGHWAY 35, OCEAN, NJ BIDS AND RELATED ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF EMAIL FROM A. GREEN REGARDING DEED TRANSFERS. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/24/10 | REVIEW OF EMAILS (X3) TO AND FROM M. KAHME REGARDING ROUTE 33 MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAILS (X2) FROM P. TAYLOR ATTACHING LANIADO CONFIDENTIALITY AGREEMENT AND DISCUSS RELATED LEGAL ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/25/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING GREENWOOD MORTGAGE. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/25/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING MORTGAGE PAYOFF ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/25/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING LANIADO CONFIDENTIALITY AGREEMENT ISSUES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/25/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING LANIADO CONFIDENTIALITY AGREEMENT AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 03/26/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING ASSET PURCHASE AGREEMENT ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 03/29/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING MORTGAGE ISSUES WITH REGARD TO 1806 HOLDINGS, LLC PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 03/31/10 | REVIEW OF EMAIL FROM P. FASANO REGARDING 320 ROSELD CLOSING AND BID ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| | TOTAL FOR | | 04928/JTT | 3.60 | 1,530.00 |
| 03/02/10 | REVIEW OF EMAILS (X7) FROM DEBTOR CONCERNING 1806, PROPOSED CREDIT BID AND RELATED MATTERS. | (D51 ) | 04929/BLB | 0.40 | 170.00 |
| 03/03/10 | EMAIL TO S. VAJTAY, DEBTOR, AND A. ADDEO, CPA ATTACHING DRAFT MORTGAGE FROM M. TURNER AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |

11745   DWEK, SOLOMON - CHAPTER 11 TRUSTEE
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

| | | | | |
|---|---|---|---|---|
| 03/03/10 | REVIEW OF EMAIL FROM J. PETIT ATTACHING LOAN ASSUMPTION CHECKLIST - GREENWOOD PLAZA AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/03/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING REVIEW OF DRAFT MORTGAGE FROM M. TURNER. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/05/10 | REVIEW OF EMAIL FROM M. OBRADOVIC ATTACHING SETTLEMENT AGREEMENT EXECUTED BY SHAMOSH AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/12/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING SERUYA CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 03/16/10 | TELECONFERENCE WITH L. FRUNDLICH, COUNSEL FOR TENANT AT 1806 HOLDINGS REGARDING RENEWAL OF LEASE. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/18/10 | REVISE AGREEMENT WITH M. GILMAN REGARDING RESOLUTION OF WINSTON PROPERTY DISPUTE. | (D51 ) | 04929/BLB | 1.00 | 425.00 |
| 03/22/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING DWEK OHIO MORTGAGE DOCUMENTS AND EMAILS AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | EMAIL TO P. BASS REGARDING MORTGAGE DISCOUNT, CREDIT BID AND LITIGATION ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | REVIEW CORRESPONDENCE AND SETTLEMENT STATEMENT OF EAGLE SOUTH. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/22/10 | FURTHER REVISION AND FINALIZATION TO GILMAN AGREEMENT. | (D51 ) | 04929/BLB | 1.00 | 425.00 |
| 03/23/10 | EMAIL TO DEBTOR ATTACHING DOCUMENTS WITH REGARD TO BRT FORECLOSURE AND PURCHASE OF PROPERTY AT SHERIFF'S SALE ON CREDIT BID RECEIVED FROM J. AUGUST AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAILS (X2) TO AND FROM J. PETIT ATTACHING GREENWOOD REVISED ASSUMPTION AGREEMENT WITH FIGURES AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.20 | 42.50 |
| 03/23/10 | EMAIL TO D. BRUCK REGARDING MAMYIE PARTNERSHIPS AND 33/HAMILTON LLC CREDIT BID ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | REVIEW OF EMAIL FROM J. AUGUST ATTACHING DOCUMENTS WITH REGARD TO BRT FORECLOSURE AND PURCHASE OF PROPERTY AT SHERIFF'S SALE ON CREDIT BID AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAILS (X2) TO J. AUGUST CONCERNING GUARANTORS, BRT SHERIFF'S SALE ON CREDIT BID AND RELATED MATTERS. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 03/23/10 | REVIEW OF FOLLOW UP EMAILS (X4) FROM L. RESTIVO REGARDING BRT WRAP MORTGAGE, AMENDED SALE ORDER FOR | (D51 ) | 04929/BLB | 0.40 | 170.00 |

1174 PS  DWEK, SOLOMON - CHAPTER 11
CHAPTER 11 TRUSTEE                                                          Page 173

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7666723

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 343 SPRINGFIELD AVE. AND RELATED MATTERS. |  |  |  |  |
| 03/23/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REQUESTING COPY OF DRAFT TRUST AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/23/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON ATTACHING LIQUIDATION TRUST AGREEMENT SECOND AMENDED VERSION AND INITIAL REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | REVIEW OF EMAIL FROM C. SILVERBERG REGARDING MARSAN MORTGAGE SECURITIES LLC MORTGAGE ISSUES AS TO 1806 ROUTE 35 PROPERTY. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/24/10 | EMAIL TO DEBTOR REGARDING MARSAN MORTGAGE SECURITIES LLC MORTGAGE ISSUES AS TO 1806 ROUTE 35 PROPERTY. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/25/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING LANIADO CONFIDENTIALITY AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/25/10 | EMAIL TO C. FARLEY AND J. TESTA CONCERNING LANIADO CONFIDENTIALITY AGREEMENT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 03/26/10 | EMAIL TO S. PACKMAN FOLLOWING UP WITH CONFERENCE CALL ISSUES, WAMU MORTGAGE AND RELATED MATTERS. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAILS (X2) FROM B. BECKER REGARDING SETTLEMENT AGREEMENT ISSUES. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 03/26/10 | REVIEW OF EMAIL FROM P. BASS ATTACHING AMENDMENTS TO SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | EMAIL TO DEBTOR CONCERNING WAMU-FORGED MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/26/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PEARL DWEK FORGED MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/31/10 | REVIEW OF EMAIL FROM J. PETIT ATTACHING ROUTE 33 ORDER, REVISED ASSIGNMENT AGREEMENT AND RELATED DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/31/10 | REVIEW OF EMAIL TO E. BUTLER ATTACHING FINAL SETTLEMENT AGREEMENT WITH AMBOY AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 03/31/10 | EMAIL TO L. RESTIVO, R. JACKSON AND J. PETIT ATTACHING ROUTE 33 MEDICAL REVISED ASSIGNMENT AGREEMENT AND RELATED DOCUMENTS. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 03/31/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING CREDIT BID ISSUES WITH REGARD TO RT. 33 MEDICAL PROPERTY. | (D51 ) | 04929/BLB | 0.10 | 42.50 |

# MCCARTER & ENGLISH

## APRIL 2010

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | ADDRESSES FOR CONTRACT PARTIES FOR 1806 HIGHWAY 35. | | | | |
| 04/16/10 | SEVERAL TELEPHONE CALLS WITH K. HENDERSON OF HOLIDAY INN RE FINALIZATION OF AUCTION DETAILS. REVIEW CONTRACTS FOR USE OF PREMISES. | (D24 ) | 04935/L-R | 0.50 | 92.50 |
| 04/19/10 | EMAIL TO K. HENDERSON RE CONTRACT FOR BILLBOARD. EMAIL TO H. HUTCH RE CONTRACT FOR HOLIDAY INN. | (D24 ) | 04935/L-R | 0.20 | 37.00 |
| 04/19/10 | LENGTHY TELEPHONE CONFERENCE WITH TENANT AT 1521 LOGAN ROAD RE PAST-DUE RENT. EMAIL TO C. STANZIALE TO SET FORTH SUMMARY OF CALL. | (D24 ) | 04935/L-R | 0.50 | 92.50 |
| 04/20/10 | E-MAIL C. BEIRNE RE RECEIPTS AND DISBURSEMENTS FOR JUNE SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 04/20/10 | TELEPHONE CALL WITH B. BAKER AND J. TESTA RE TENANCIES AT 1806 HWY 35. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | REVISIONS TO NOTICE OF AUCTION RE 101 W. PALMER. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 04/20/10 | REVIEW PROPERTY LIST RE WHETHER THERE IS A LITIGATION DISPUTE ON MORTGAGE FOR 101 W. PALMER. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | EMAIL TO STALKING HORSE PURCHASER G. SMITH RE AUCTION ON 1806 HOLDINGS. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | TELEPHONE CALL WITH C. BEIRNE RE RENTS AND DISBURSEMENTS FOR NOTICE OF AUCTION ON 555 SOUTH AVENUE, TALLMADGE, OHIO. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | TELEPHONE CALL WITH S. DWEK & J. TESTA RE BLEEDER AT WARETOWN VACANT LAND. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | CONFERENCE WITH J. TESTA RE JUNE PROPERTIES. | (D24 ) | 04935/L-R | 0.50 | 92.50 |
| 04/20/10 | TELEPHONE CALL WITH M. EPP RE TENANCIES AT 1806 HWY 35. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | TELEPHONE CALL WITH S. DWEK RE BELMONT AVENUE, LLC. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | TELEPHONE CALL WITH R. JACKSON RE JUNE SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.10 | 9.25 |
| 04/20/10 | EMAIL R. SMITH RE AUCTION ON 1806 HOLDINGS. | (D24 ) | 04935/L-R | 0.10 | 18.50 |
| 04/20/10 | E-MAIL TO R. JACKSON RE UPDATED SEARCHES ON JUNE SALE PROPERTIES. | (D24 ) | 04935/L-R | 0.30 | 55.50 |
| 04/21/10 | TELEPHONE CALL WITH R. JACKSON RE ENTITY OWNER REFERENCED ON HSBC MORTGAGE ON 1806 HIGHWAY 35. EXCHANGE EMAILS WITH B. BAKER RE SAME. REVIEW VARIOUS SETTLEMENTS WITH HSBC, AMBOY AND J. DWEK RE SAID PROPERTY. DRAFT LENGTHY EMAIL TO B. BAKER RE SETTLEMENTS ON PROPERTY AS APPLICABLE TO SALE OF PROPERTY. DRAFT NOTICE OF AUCTION FOR SAID PROPERTY. | (D24 ) | 04935/L-R | 2.20 | 203.50 |
| 04/21/10 | ATTENTION TO BILLBOARD ARRANGEMENTS. | (D24 ) | 04935/L-R | 0.40 | 74.00 |

CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7674519

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | EXCHANGE SEVERAL EMAILS WITH CBS OUTDOOR. | | | | |
| 04/21/10 | CONFERENCE WITH J. TESTA AND B. BAKER RE BILLBOARD. | (D24) | 04935/L-R | 0.10 | 9.25 |
| 04/21/10 | CONFERENCE WITH B. BAKER RE LANGUAGE IN NOTICE OF AUCTION FOR 1806 HIGHWAY 35 RE MORTGAGE BY HSBC ASSIGNED TO J. DWEK AND SETTLEMENT. | (D24) | 04935/L-R | 0.20 | 18.50 |
| 04/21/10 | EMAIL TO J. TESTA AND B. BAKER BILLBOARD. | (D24) | 04935/L-R | 0.10 | 18.50 |
| 04/21/10 | TELEPHONE CALL WITH Z. MINTZ RE LANDSCAPING SERVICES AT 1521 LOGAN ROAD AND BACK RENT. | (D24) | 04935/L-R | 0.20 | 37.00 |
| 04/21/10 | REVISIONS TO GLOBAL AUCTION DATA FOR JUNE 2010. | (D24) | 04935/L-R | 0.80 | 148.00 |
| 04/21/10 | DRAFT NOTICE OF AUCTION 1402 9TH AVENUE. | (D24) | 04935/L-R | 0.80 | 148.00 |
| 04/22/10 | EMAIL TO M. EPP RE ADDITIONAL PROPERTIES TO BECOME PART OF JUNE AUCTION AND REQUEST FOR TENANT AND CONTRACT PARTY INFORMATION. | (D24) | 04935/L-R | 0.30 | 55.50 |
| 04/22/10 | EMAIL TO CBS OUTDOOR RE DEADLINE FOR PAYMENT OF BILLBOARD ADVERTISEMENT. EMAIL TO C. BEIRNE RE PAYMENT OF SAME. SUBSEQUENT EMAIL TO CBS OUTDOOR RE NEED TO RECEIVE FULLY EXECUTED CONTRACTS. | (D24) | 04935/L-R | 0.30 | 55.50 |
| 04/22/10 | EMAIL EXCHANGE WITH J. TESTA RE BILLBOARD FOR JUNE AUCTION. | (D24) | 04935/L-R | 0.10 | 18.50 |
| 04/22/10 | INCORPORATE ADDITIONAL DATA INTO GLOBAL NOTICE OF AUCTION SPREADSHEET FOR JUNE. | (D24) | 04935/L-R | 1.70 | 314.50 |
| 04/23/10 | REVISIONS TO 1806 HIGHWAY 35 NOTICE OF AUCTION. | (D24) | 04935/L-R | 0.20 | 37.00 |
| 04/23/10 | REVIEW EMAILS FORM J. TESTA AND S. DWEK RE ISSUES WITH LITTLE SILVER PROPERTIES FOR REPRESENTATIONS IN NOTICES OF AUCTION. | (D24) | 04935/L-R | 0.40 | 74.00 |
| 04/23/10 | REVIEW EMAIL FROM STALKING HORSE PURCHASER ON 1806 HIGHWAY 35. EXCHANGE EMAILS WITH B. BAKER RE AUCTION ON SAID PROPERTY. REPLY EMAIL TO G. SMITH. | (D24) | 04935/L-R | 0.20 | 37.00 |
| 04/23/10 | REVIEW EMAIL FROM CAPITAL MANAGEMENT RE TENANCY NOTICE AT 1806 HIGHWAY 35. | (D24) | 04935/L-R | 0.10 | 18.50 |
| 04/23/10 | EMAIL TO R. JACKSON RE TITLE WORK ON LEWES, DELAWARE PROPERTY. | (D24) | 04935/L-R | 0.10 | 18.50 |
| 04/23/10 | REVIEW EMAIL FROM J. TESTA RE NO-DEBT PROPERTIES. TELEPHONE CALL WITH CAPITAL MANAGEMENT RE SAME. REVIEW LIST OF NO DEBT PROPERTIES AND PROPERTY DESCRIPTIONS. REPLY EMAIL TO J. TESTA RE TYPES OF PROPERTIES FOR | (D24) | 04935/L-R | 0.50 | 92.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

|            |                                                                                                                                         |        |            |      |        |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------|--------|------------|------|--------|
|            | OF BEDERSON REGARDING TRANSFER OF CLAIMS.                                                                                                |        |            |      |        |
| 04/06/10   | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIM TRANSFER ISSUES.                                                                  | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/06/10   | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING TAX SECTION WITH REGARD TO ALLOWED CLAIMS AND RELATED ISSUES AND PRELIMINARY REVIEW OF SAME. | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/06/10   | REVIEW OF EMAILS (X4) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING CLAIMS REGISTER.                                                       | (D25 ) | 04929/BLB  | 0.40 | 170.00 |
| 04/06/10   | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SAMUEL R. SUTTON CLAIMS ISSUES.                                        | (D25 ) | 04929/BLB  | 0.20 | 85.00  |
| 04/06/10   | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON CONCERNING S. SUTTON CLAIM ISSUES.                                                                | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/06/10   | REVIEW OF FOLLOW UP EMAILS (X3) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING VARIOUS CLAIMS WITH PROFITS AND RELATED ISSUES.              | (D25 ) | 04929/BLB  | 0.30 | 127.50 |
| 04/06/10   | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING SPREADSHEET OF CLAIMS TRANSFERRED THROUGH 4/6/10 AND PRELIMINARY REVIEW OF SAME.                | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/07/10   | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING GRAZI CLAIM ISSUES.                                                         | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/07/10   | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING EZRA GRAZI CLAIM ISSUES.                                                                    | (D25 ) | 04929/BLB  | 0.20 | 85.00  |
| 04/09/10   | REVIEW OF FOLLOW UP EMAILS (X2) FROM D. PACHECO CONCERNING CLAIM WAIVER ISSUES, CLAIMS REGARDING 167 MONMOUTH ROAD LLC, AND ADJMI CASE.   | (D25 ) | 04929/BLB  | 0.20 | 85.00  |
| 04/09/10   | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN BANK CLAIMS ANALYSIS.                                                                    | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/09/10   | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING SUN BANK CLAIMS.                                                                        | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/09/10   | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING WAMU CLAIMS.                                                                 | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/09/10   | REVIEW OF EMAILS (X2) FROM S. BECKELMAN REGARDING SUN BANK CLAIMS ISSUES.                                                                | (D25 ) | 04929/BLB  | 0.20 | 85.00  |
| 04/09/10   | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING WASHINGTON MUTUAL CLAIMS CHART AND PRELIMINARY REVIEW OF SAME.              | (D25 ) | 04929/BLB  | 0.10 | 42.50  |
| 04/09/10   | REVIEW SUN BANK CLAIMS IN CONNECTION WITH PROPOSED SETTLEMENT.                                                                           | (D25 ) | 04929/BLB  | 0.40 | 170.00 |
| 04/09/10   | ANALYSIS OF JP MORGAN CHASE OFFER TO RESOLVE LITIGATION AND CLAIMS FILED AGAINST THE ESTATE.                                              | (D25 ) | 04929/BLB  | 0.80 | 340.00 |
| 04/09/10   | CONFERENCE WITH J. TESTA, S. PACKMAN, R. RAKOWSKI REGARDING JP MORGAN                                                                    | (D25 ) | 04929/BLB  | 0.40 | 85.00  |