00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| Date | Description | | | | |
|---|---|---|---|---|---|
| 04/05/10 | ATTENDING A STRATEGY MEETING REGARDING THE INVESTOR ADVERSARY PROCEEDINGS. | (D30 ) | 00040/PMT | 1.00 | 475.00 |
| 04/06/10 | CONSIDERING WHETHER THE AMENDED MOTION FOR LEAVE TO FILE AMENDED COMPLAINT IN STANZIALE V. ABOUD IS OPPOSED AND WHETHER AN APPEARANCE IS REQUIRED ON 4/20/10. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/06/10 | RECEIPT OF A RE-DRAFT OF THE GRANT THORNTON EXPERT REPORT AND COMMUNICATING WITH THE TRUSTEE REGARDING SAME. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/10/10 | COMMUNICATING WITH S. DWEK REGARDING THE ADJOURNMENT OF THE 4/20 TRIAL DATE IN THE KOHEN ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/12/10 | COMMUNICATING WITH CRECCA REGARDING THE PROPOSED TERMS OF THE REQUESTED ADJOURNMENT OF THE TRIAL IN THE KOHEN ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/12/10 | CONSIDERING STATUS ISSUES REGARDING THE EXPERT REPORT TO BE USED IN THE LEAD CASE AND ADVERSARY PROCEEDINGS. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/13/10 | COMMUNICATING WITH DANA MUCCIE REGARDING THE FACT THAT THE PARTIES ARE NOT PROCEEDING WITH THE TRIAL ON APRIL 20 IN THE KOHEN ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/15/10 | CONSIDERING THE PROPOSED RESCHEDULED DATES FOR THE TRIAL IN THE KOHEN ADVERSARY PROCEEDINGS NO. 08-02205. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/21/10 | COMMUNICATING WITH CRECCA REGARDING THE PROPOSED 10/5/10 TRIAL DATE. | (D30 ) | 00040/PMT | 0.10 | 47.50 |
| 04/27/10 | CONFERRING WITH H. TAYLOR REGARDING DOCUMENTATION PROVIDED TO THE EXPERT FOR PURPOSES OF THE LEAD CASE AND ADVERSARY PROCEEDING. | (D30 ) | 00040/PMT | 0.10 | 23.75 |
| | TOTAL FOR | | 00040/PMT | 1.90 | 878.75 |
| | | | | | |
| 04/01/10 | TOMS RIVER - RESOLUTION ON OPEN BALANCES ON ESCROWS AND SETTLEMENT ON SAME | (D30 ) | 00642/TDM | 0.20 | 117.00 |
| 04/01/10 | BRICK TOWNSHIP - RESOLUTION ON OPEN BALANCES ON ESCROWS AND SETTLEMENT ON SAME | (D30 ) | 00642/TDM | 0.20 | 117.00 |
| 04/01/10 | RESOLUTION NYCB, 1800 DEFICIENCIES, RELEASES, AND CONCEPTUAL "DEED IN LIEU" RE: SETTLEMENT UNDER 9019 OR DIRECT INTEREST, EXTENSIVE | (D30 ) | 00642/TDM | 0.80 | 468.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | |
|---|---|---|---|---|
| 04/28/10 | REVIEWING DOCUMENTS CONCERNING CERTIFICATE OF DEPOSIT WITH TD BANK FOR DWEK BRANCHES. PREPARING LETTER TO BANK DEMANDING PAYMENT OF CD. | (D30 ) | 02246/FAK | 0.40 | 168.00 |
| 04/28/10 | LOCATING ADDITIONAL INFORMATION CONCERNING SINKING SPRINGS PROPERTY. CONFERRING WITH L. RESTIVO REGARDING SAME AND CONSIDERING RECOVERY OF ESCROWS RELATING TO PROPERTY. | (D30 ) | 02246/FAK | 0.70 | 147.00 |
| 04/28/10 | PREPARING MOTION FOR JUDGMENT AGAINST SEABRA SUPERMARKETS TO COLLECT SETTLEMENT PAYMENT. | (D30 ) | 02246/FAK | 0.70 | 294.00 |
| | TOTAL FOR | | 02246/FAK | 9.80 | 3,402.00 |
| | | | | | |
| 04/12/10 | REVIEW OF FINAL RESPONSE TO DEFENDANT JERSEY SHORE RADIOLOGY'S REQUEST FOR ADMISSIONS; CONFERRING WITH MR. FRANK KIRK RE: SAME. | (D30 ) | 02417/C-W | 0.40 | 72.00 |
| 04/27/10 | COMMUNICATING WITH MR. MCGANN - COUNSEL FOR JERSEY SHORE RADIOLOGY - RE: DERELICTION OF DEFENDANT IN FAILING TO PROVIDE RESPONSES TO DISCOVERY REQUESTS. | (D30 ) | 02417/C-W | 0.30 | 108.00 |
| | TOTAL FOR | | 02417/C-W | 0.70 | 180.00 |
| | | | | | |
| 04/01/10 | COMPOSE OPPOSITION TO MOTION TO DISMISS, KANTROWITZ | (D30 ) | 02863/MGW | 5.50 | 2,337.50 |
| 04/02/10 | COMPOSE OPPOSITION TO MOTION TO DISMISS KANTROWITZ. | (D30 ) | 02863/MGW | 1.20 | 510.00 |
| 04/05/10 | COMPOSE OPPOSITION TO MOTION TO DISMISS. | (D30 ) | 02863/MGW | 5.20 | 2,210.00 |
| 04/05/10 | REVIEW STATUS OF ALL INVESTOR CASES IN PREPARATION OF DEPOSITIONS. | (D30 ) | 02863/MGW | 2.00 | 850.00 |
| 04/06/10 | REVIEW OF INVESTOR CASES RE: DISCOVERY DEMANDS AND STATUS | (D30 ) | 02863/MGW | 0.80 | 340.00 |
| 04/06/10 | DRAFT RESPONSE TO MOTION TO DISMISS; KANTROWITZ | (D30 ) | 02863/MGW | 1.50 | 637.50 |
| 04/07/10 | KANTROWITZ; FINALIZE AMENDED COMPLAINT; FINALIZE BRIEF IN OPPOSITION TO AMENDED COMPLAINT. | (D30 ) | 02863/MGW | 2.50 | 1,062.50 |
| 04/08/10 | FINALIZE OPPOSITION TO MOTION TO DISMISS IN KANTROWITZ. MEETING WITH SOLOMON RE: SAME. | (D30 ) | 02863/MGW | 3.50 | 1,487.50 |
| 04/09/10 | REVIEW OF PLEADINGS IN INVESTOR CASES AND STATUS OF DISCOVERY RE: SAME. | (D30 ) | 02863/MGW | 0.70 | 297.50 |
| 04/09/10 | KANTROWITZ, FINALIZE OPPOSITION TO MOTION TO DISMISS, CERTIFICATIONS IN SUPPORT THEREOF, AND BRIEF. | (D30 ) | 02863/MGW | 6.30 | 2,677.50 |
| 04/12/10 | REVIEW OF INVESTOR CASE DISCOVERY STATUS, PREPARATION FOR DEPOSITIONS | (D30 ) | 02863/MGW | 2.20 | 935.00 |
| 04/13/10 | REVIEW STATUS OF DISCOVERY RE; A. SERUYA RE: DEPOSITION PREPARATION. | (D30 ) | 02863/MGW | 0.20 | 85.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/01/10 | REVISE RESPONSES TO LEVY 2ND SET OF INTERROGATORIES AND REQUESTS FOR ADMISSIONS AND ATTEND TO RELATED ISSUES. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 04/05/10 | DRAFT AND REVISE BRIEF IN OPPOSITION TO KANTROWITZ'S MOTION FOR JUDGMENT ON THE PLEADINGS. | (D30 ) | 02895/C-M | 5.00 | 1,800.00 |
| 04/05/10 | DRAFT AND REVISE SECOND AMENDED COMPLAINT KANTROWITZ. | (D30 ) | 02895/C-M | 3.40 | 1,224.00 |
| 04/06/10 | DRAFT AND REVISE BRIEF IN OPPOSITION TO MOTION FOR JUDGMENT ON THE PLEADINGS OF KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 5.20 | 1,872.00 |
| 04/06/10 | REVISE SECOND AMENDED COMPLAINT AGAINST KANTROWITZ DEFENDANTS AND SUBMIT TO S. DWEK. | (D30 ) | 02895/C-M | 2.60 | 936.00 |
| 04/06/10 | PREPARE NOTICE OF CROSS-MOTION TO AMENDED THE COMPLAINT AGAINST KANTROWITZ AND RELATED PROPOSED ORDER. | (D30 ) | 02895/C-M | 0.80 | 288.00 |
| 04/07/10 | PREPARE AND REVISE BRIEF IN OPPOSITION TO MOTION FOR JUDGMENT ON THE PLEADINGS. | (D30 ) | 02895/C-M | 9.50 | 3,420.00 |
| 04/09/10 | ATTEND TO FINALIZING BRIEF IN OPPOSITION TO MOTION FOR JUDGMENT ON THE PLEADINGS OF KANTROWITZ DEFENDANTS. | (D30 ) | 02895/C-M | 0.90 | 324.00 |
| 04/15/10 | REVIEW FILE RELATING TO DAN SPECTOR AND PREPARE OUTLINE FOR DEPOSITION. | (D30 ) | 02895/C-M | 1.80 | 648.00 |
| 04/15/10 | ATTEND TO ISSUES WITH OPPOSITION TO KANTROWITZ MOTION FOR JUDGMENT ON THE PLEADINGS AND ORAL ARGUMENT. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 04/15/10 | REVIEW FILE AND PREPARE OUTLINE FOR DEFENSE OF S. DWEK DEPOSITION IN LEVY MATTER. | (D30 ) | 02895/C-M | 1.50 | 540.00 |
| 04/15/10 | ATTEND TO ISSUES WITH ADJOURNMENT OF DWEK DEPOSITION IN LEVY MATTER. | (D30 ) | 02895/C-M | 0.40 | 144.00 |
| 04/15/10 | REVIEW DOCUMENTS PRODUCED BY WINICK REALTY IN PREPARATION FOR S. DWEK DEPOSITION. | (D30 ) | 02895/C-M | 1.30 | 468.00 |
| 04/16/10 | ATTEND TO ISSUES WITH KANTROWITZ'S MOTION FOR JUDGMENT ON THE PLEADINGS. | (D30 ) | 02895/C-M | 0.50 | 180.00 |
| 04/19/10 | ATTEND TO ISSUES WITH POSSIBLE MOTION FOR PREJUDGMENT ATTACHMENT. | (D30 ) | 02895/C-M | 1.70 | 612.00 |
| 04/19/10 | CONFER WITH S. DWEK RE: TRANSFER AND CONSIDER POSSIBLE SUBPOENA ON COMMERCE BANK | (D30 ) | 02895/C-M | 0.60 | 216.00 |
| 04/19/10 | PREPARE SUBPOENAS TO MARK ADJMI AND ADJMI APPAREL. | (D30 ) | 02895/C-M | 0.90 | 324.00 |
| 04/19/10 | COMMUNICATIONS RELATING TO THE DEPOSITION OF SOLOMON DWEK IN THE LEVY MATTER AND THE ADJOURNMENT THEREOF. | (D30 ) | 02895/C-M | 0.30 | 54.00 |
| 04/20/10 | PREPARE DECLARATION IN SUPPORT OF | (D30 ) | 02895/C-M | 1.00 | 360.00 |

117415 · DWEK, SOLOMON · CHAPTER 11 TRUSTEE                                                      Page 42
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7674519

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | DISCOVERY. |  |  |  |  |
| 04/06/10 | TELEPHONE CONFERENCE W/DUANE MORRIS IN CONNECTION WITH DOCUMENT DISCOVERY IN PENDING MATTERS; CONFER REGARDING SAME. | (D30 ) | 03178/AFF | 1.00 | 425.00 |
| 04/07/10 | CONFER REGARDING SCOPE OF DOCUMENT REVIEW AND PRODUCTION IN CONNECTION WITH DWEK ELECTRONIC DOCUMENTS. | (D30 ) | 03178/AFF | 0.50 | 106.25 |
| 04/12/10 | CONFER REGARDING REVIEW OF S. DWEK ELECTRONIC DOCUMENTS AND STRATEGY IN CONNECTION WITH SAME. | (D30 ) | 03178/AFF | 0.30 | 63.75 |
| 04/13/10 | CONFER REGARDING REVIEW OF ELECTRONIC DOCUMENTS AND MATTERS IN CONNECTION WITH SAME. | (D30 ) | 03178/AFF | 0.30 | 127.50 |
| 04/14/10 | ISSUES IN CONNECTION WITH DISCOVERY IN TELSHE CASE. | (D30 ) | 03178/AFF | 0.60 | 255.00 |
| 04/15/10 | MATTERS IN CONNECTION WITH DISCOVERY IN TELSHE CASE. | (D30 ) | 03178/AFF | 0.50 | 212.50 |
| 04/16/10 | DRAFT/REVISE EMAIL REGARDING TELSHE DISCOVERY; CONFER REGARDING SAME. | (D30 ) | 03178/AFF | 1.60 | 680.00 |
| 04/19/10 | MATTERS IN CONNECTION WITH DOCUMENT DISCOVERY IN TELSHE MATTER; TELEPHONE CONFERENCE WITH DUANE MORRIS REGARDING SAME. | (D30 ) | 03178/AFF | 1.20 | 510.00 |
| 04/26/10 | CONFER REGARDING STATUS OF ELECTRONIC DISCOVERY REVIEW. | (D30 ) | 03178/AFF | 0.40 | 85.00 |
| 04/28/10 | CONFER REGARDING STATUS/STRATEGY OF ELECTRONIC DOCUMENT REVIEW. | (D30 ) | 03178/AFF | 0.50 | 212.50 |
|  | TOTAL FOR | | 03178/AFF | 7.20 | 2,805.00 |
|  |  |  |  |  |  |
| 04/01/10 | REVIEW OF DWEK LITIGATION STATUS CHARTS. | (D30 ) | 03625/DRS | 0.30 | 85.50 |
| 04/01/10 | ATTEND TO MATTERS IN CONNECTION WITH SERVICE OF COMPLAINT AND SUMMONS. | (D30 ) | 03625/DRS | 0.40 | 114.00 |
| 04/01/10 | COMMUNICATION WITH ADVERSARY COUNSEL FOR BRICK TOWNSHIP. | (D30 ) | 03625/DRS | 0.40 | 114.00 |
| 04/01/10 | EXAMINATION OF LAW WITH RESPECT TO MATTERS RELEVANT TO CURRENTLY PENDING ADVERSARY PROCEEDING. | (D30 ) | 03625/DRS | 1.30 | 370.50 |
| 04/01/10 | ATTEND TO MATTERS IN CONNECTION WITH LEGAL RESEARCH ASSIGNMENTS AS DIRECTED BY T. MOSKOWITZ IN CONNECTION WITH CURRENTLY PENDING LITIGATION MATTERS. | (D30 ) | 03625/DRS | 3.20 | 912.00 |
| 04/01/10 | REVIEW OF EMAILS REGARDING DWEK DOVER ANCHOR REEF. | (D30 ) | 03625/DRS | 0.30 | 85.50 |
| 04/01/10 | EMAIL ADVERSARY COUNSEL FOR TOMS RIVER TOWNSHIP. | (D30 ) | 03625/DRS | 0.20 | 57.00 |
| 04/01/10 | REVIEW OF CORRESPONDENCE REGARDING SETTLEMENT MATTERS. | (D30 ) | 03625/DRS | 0.30 | 85.50 |
| 04/01/10 | REVIEW OF RELEVANT EMAILS REGARDING KANTROWITZ LITIGATION. | (D30 ) | 03625/DRS | 0.40 | 114.00 |
| 04/01/10 | COMMUNICATIONS WITH THE STATE | (D30 ) | 03625/DRS | 0.20 | 57.00 |

117415   DWEK, SOLOMON - CHARLES STANZIALE   Page 57
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/27/10 | DRAFT NOTICE OF SETTLEMENT AND FORWARD TO ADVERSARY FOR REVIEW. | (D30 ) | 04904/J-S | 0.20 | 52.00 |
| 04/27/10 | CONSIDERATION OF THE STRENGTH OF THE CASE AGAINST THE NAHUM CHALLAH BAKERY. | (D30 ) | 04904/J-S | 0.50 | 130.00 |
| 04/28/10 | CONSIDERATION STAY ORDER IN RUMSON LITIGATION. | (D30 ) | 04904/J-S | 0.20 | 52.00 |
| 04/28/10 | ATTEND TO ISSUES WITH RESPECT TO PRIVILEGE REVIEW OF DWEK EMAILS AND CONSIDERATION OF NEXT STEPS. | (D30 ) | 04904/J-S | 0.70 | 182.00 |
| | TOTAL FOR | | 04904/J-S | 44.20 | 11,453.00 |
| | | | | | |
| 04/05/10 | MEETING WITH LITIGATION TEAM TO REVIEW CASE STATUS FOR DISCOVERY AND INDIVIDUAL CASES MOVED TO ATTORNEY WAPNER. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 04/06/10 | CALL TO AND RETURN FROM LEE ERICKSON OF GRANT THORNTON; EXPERT AND PONZI REPORT | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 04/06/10 | EXPERT REPORT; CONFER WITH LEE ERICKSON RE: SAME. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 04/06/10 | REVIEW CORRESPONDENCE FROM ATTORNEY GREENHALGH ON SUBMISSION OF DOCUMENTS IN LITIGATION. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 04/06/10 | MEETING WITH BAKER J. TESTA ON AMENDED COMPLAINT AGAINST KANTROWITZ. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 04/07/10 | READ AND REDRAFT OF KANTOWITZ AMENDED COMPLAINT; CONFER WITH B. BAKER. | (D30 ) | 04927/CAS | 2.50 | 656.25 |
| 04/07/10 | SETTLEMENT MEETING WITH ATTORNEYS FOR ANSELL ZARO ISSUES AND ANSWERS. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 04/07/10 | PREPARE FOR MEETING RE: SETTLEMENT ON ANSELL ZARO WITH ATTORNEY HAYDEN AND KELLEY. | (D30 ) | 04927/CAS | 2.00 | 1,050.00 |
| 04/08/10 | MEETING WITH S. DWEK TO CONFER ON ANSELL ZARO ISSUES AND BENEDETTO ISSUES - REVIEW FILE ON PREVIOUS TESTIMONY AND CERTIFICATION REQUESTED. | (D30 ) | 04927/CAS | 2.00 | 525.00 |
| 04/12/10 | CONFER WITH S. DWEK ON KANTROWITZ LITIGATION. | (D30 ) | 04927/CAS | 0.30 | 157.50 |
| 04/12/10 | CONFER WITH J. TESTA REGARDING FRANCO LITIGATION AND NOTICE OF DEFAULT. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 04/14/10 | CONFER WITH ATTORNEY KAPLAN ON ISHAY LITIGATION AND PROPERTY IN NEW YORK. | (D30 ) | 04927/CAS | 0.50 | 262.50 |
| 04/16/10 | CONFER WITH BAKER, TESTA AND PACKMAN. | (D30 ) | 04927/CAS | 0.60 | 157.50 |
| 04/26/10 | 1806 HIGHWAY 35 - REVIEW AND READ SETTLEMENT FROM CHAIM (AIRPORT EQUITIES); DISCUSS WITH BAKER. | (D30 ) | 04927/CAS | 1.00 | 262.50 |
| 04/26/10 | PREPARE CERTIFICATION TO BE SIGNED BY | (D30 ) | 04927/CAS | 1.20 | 315.00 |

117413   DWEK, SOLOMON - CHARLES STANZIALE                                     Page 58
         CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7674519

|            |                                                                                      |          |         |       |          |
|------------|--------------------------------------------------------------------------------------|----------|---------|-------|----------|
|            | INVESTORS IN LITIGATED CASES; CONFER WITH B. BAKER AND P. TAYLOR.                     |          |         |       |          |
| 04/28/10   | REVIEW SHOW CAUSE ORDER AND RESPONSE WITH BAKER, TESTA AND DWEK.                      | (D30 )   | 04927/CAS | 1.20  | 315.00   |
| 04/28/10   | CONFER WITH ATTORNEY STEINBERG REGARDING ELI GINDI AND INVESTOR CASE.                 | (D30 )   | 04927/CAS | 0.20  | 105.00   |
| 04/28/10   | CORRESPONDENCE FROM STOLZ REGARDING SETTLEMENT OF LITIGATION (LANIADO).               | (D30 )   | 04927/CAS | 0.50  | 262.50   |
|            | TOTAL FOR                                                                            |          | 04927/CAS | 18.50 | 6,693.75 |
| 03/31/10   | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR CONCERNING 54 BROAD, SUN BANK AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/01/10   | REVIEW OF EMAILS (X3) TO AND FROM M. KAHME REGARDING RT. 33 MEDICAL.                  | (D30 )   | 04928/JTT | 0.30  | 127.50   |
| 04/01/10   | REVIEW OF EMAILS (X3) TO AND FROM N. FOLEY REGARDING RT. 33 MEDICAL CLOSING ISSUES.   | (D30 )   | 04928/JTT | 0.30  | 127.50   |
| 04/01/10   | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ DISTRIBUTION ISSUES.             | (D30 )   | 04928/JTT | 0.30  | 127.50   |
| 04/01/10   | REVIEW OF EMAIL FROM C. FARLEY REGARDING DISTRIBUTIONS, KANTROWITZ LITIGATION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/01/10   | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, CONFIRMING LITIGATION/SETTLEMENT MEETING FOR 4/8/10. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/01/10   | REVIEW OF EMAIL FROM P. FASANO REGARDING 320 ROSELD AVENUE LAND ISSUES.               | (D30 )   | 04928/JTT | 0.10  | 42.50    |
| 04/01/10   | REVIEW OF EMAIL FROM B. BAKER CONCERNING CASE ISSUES.                                 | (D30 )   | 04928/JTT | 0.20  | 85.00    |
| 04/01/10   | REVIEW OF EMAIL FROM B. BAKER REGARDING SEM ACCOUNT ISSUES.                           | (D30 )   | 04928/JTT | 0.20  | 85.00    |
| 04/01/10   | REVIEW OF EMAIL FROM A. STEINBERG REGARDING VARIOUS CASE ISSUES.                      | (D30 )   | 04928/JTT | 0.20  | 85.00    |
| 04/01/10   | REVIEW OF EMAIL FROM E. BUTLER REGARDING RT. 33 MEDICAL SETTLEMENT AGREEMENT.         | (D30 )   | 04928/JTT | 0.20  | 85.00    |
| 04/01/10   | REVIEW OF EMAIL FROM K. KEATING REGARDING NEPTUNE LIQUORS LLC LEGAL ISSUES.           | (D30 )   | 04928/JTT | 0.20  | 85.00    |
| 04/01/10   | REVIEW OF EMAILS TO AND FROM (X2) A. GREEN REGARDING SEM TRANSFERS TO PEARL DWEK.     | (D30 )   | 04928/JTT | 0.20  | 42.50    |
| 04/01/10   | EMAIL TO TRUSTEE AND B. BAKER REGARDING EXTENSION OF TIME TO ANSWER.                  | (D30 )   | 04928/JTT | 0.20  | 42.50    |
| 04/01/10   | REVIEW OF EMAIL FROM E. GLAS REGARDING APPEALS CASE LAW WITH REGARD TO KANTROWITZ.    | (D30 )   | 04928/JTT | 0.20  | 85.00    |

117415  DWEK, SOLOMON - CHARLES STANZIALE,                              Page 00
        CHAPTER 11 TRUSTEE

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

| | | | | |
|---|---|---|---|---|
| 04/05/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE HEARING ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM K. YUDELL REGARDING 10 NEPTUNE SETTLEMENT MOTION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | ATTEND INVESTOR CASE STRATEGY MEETING WITH P. TAYLOR, E. GLAS, TRUSTEE, AND B. BAKER. | (D30 ) 04928/JTT | 1.50 | 318.75 |
| 04/05/10 | REVIEW OF EMAILS (X2) FROM A. FACCONE CONCERNING DOCUMENT PRODUCTION IN THE CONGREGATION YESHIVA OF TELSHE ALUMNI CASE, MOTION TO COMPEL AND RELATED MATTE | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/05/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING PREPARATION FOR INVESTOR STRATEGY MEETING. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/05/10 | REVIEW OF EMAIL FROM C. MAYER ATTACHING SECOND AMENDED COMPLAINT AGAINST KANTROWITZ. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/05/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING KANTROWITZ LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM G. INCARDONE, COMMITTEE COUNSEL, ATTACHING RESPONSE TO MOTION TO COMPEL, TELSHE MOTION TO COMPEL REPLY AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.30 | 127.50 |
| 04/05/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING DOCUMENT PRODUCTION IN THE CONGREGATION YESHIVA OF TELSHE ALUMNI CASE, MOTION TO COMPEL AND RELATED MATTERS. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM A. WOLPER REGARDING VALLEY NATIONAL BANK LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 45 MONMOUTH ROAD, KOHEN LITIGATION AND RELATED ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 10 NEPTUNE ISSUES. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING VARIOUS MATTERS INCLUDING KANTROWITZ CONFIRMATION. | (D30 ) 04928/JTT | 0.80 | 170.00 |
| 04/05/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONGREGATION YESHIVA LITIGATION. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING STATUS CHART OF INVESTOR CASES AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING DRAFT SALE ORDER FOR 320 ROSELD AVE. AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM DEBTOR | (D30 ) 04928/JTT | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 9TH AVE., NEPTUNE, NJ AND INITIAL REVIEW OF SAME. |  |  |  |  |
| 04/06/10 | REVIEW OF EMAIL FROM N. FOLEY REGARDING ROUTE 33 MEDICAL/AMBOY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING STATUS CHART OF INVESTOR CASES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/07/10 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING PROCEEDS OF CLOSED PROPERTIES CHART AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | TELECONFERENCE WITH B. BAKER AND S. WIGGINS, COMMITTEE COUNSEL, REGARDING DISCOVERY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 113 SARAH COURT AND 1461 READ PLACE PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING KANTROWITZ TELECONFERENCE AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/07/10 | REVIEW OF EMAILS (X3) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING ANSELL SETTLEMENT. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/07/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING SETTLEMENT PARAMETERS AND RANGE FOR ANSELL ZARO AND BENNEDETTO SETTLEMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/07/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 45 MONMOUTH ROAD AVAILABILITY FOR SALE. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/07/10 | REVIEW OF EMAIL FROM R. LEBRON REGARDING 101 WEST PALMER AVENUE, W. LONG BRANCH, NJ PROPERTY LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NEPTUNE LIQUORS & 201 HIGHWAY 35. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING ANSELL/BENEDETTO SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | TELECONFERENCE WITH B. BAKER AND DEBTOR REGARDING ADDITIONAL BACKGROUND IN CONNECTION WITH ANSELL. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/07/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONFIRMING THURSDAY MEETING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM C. FARLEY ATTACHING SIGNED STIPULATION OF DISMISSAL WITH REGARD TO STILLWATER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/07/10 | DRAFT EMAIL TO K. YUDELL CONCERNING SUBMISSION OF ORDER APPROVING HAKIM | (D30 ) | 04928/JTT | 0.10 | 42.50 |

117415  DWEK, SOLOMON - CHARLES STANZIALE                                    Page 65
        CHAPTER 11 TRUSTEE
00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | SYNAGOGUE AND INITIAL REVIEW OF SAME. | | | | |
| 04/08/10 | TELECONFERENCE WITH DEBTOR AND B. BAKER REGARDING SUN BANK MEETING. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/08/10 | EMAIL TO B. BAKER REGARDING ZARO ALLEGATIONS AND SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/08/10 | MEETING WITH TRUSTEE, B. BAKER TO DISCUSS ANSELL ZARO SETTLEMENT AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 2.00 | 425.00 |
| 04/08/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NEPTUNE LIQUORS & 201 HIGHWAY 35 SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAILS (X3) FROM S. BECKELMAN CONCERNING HOLMES LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/08/10 | EMAIL TO TRUSTEE AND B. BAKER CONCERNING SUN BANK LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM A. HONIG REGARDING COMMITMENT LETTER, CLOSING AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | ATTEND SETTLEMENT CONFERENCE WITH TRUSTEE, B. BAKER, S. WIGGINS, A. KELLY, J. HAYDEN, AND W. GREENHALGH, COMMITTEE COUNSEL, IN CONNECTION WITH ESTATE'S CLAIMS AGAINST M. BENEDETTO AND ANSELL. | (D30 ) | 04928/JTT | 2.00 | 425.00 |
| 04/08/10 | REVIEW OF EMAILS (X2) FROM K. KEATING REGARDING NEPTUNE LIQUORS & 201 HIGHWAY 35 LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/08/10 | CONFERENCE WITH B. BAKER AND TRUSTEE REGARDING SUN BANK MEETING, ANSELL MEETING AND GOING FORWARD STRATEGY WITH RESPECT TO SAME. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 04/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING BETESH LEGAL ISSUES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING FRANCO SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING COMMITMENT LETTER, CLOSING AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DAVID MARKLEY LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL TO K. KEATING REGARDING NEPTUNE LIQUORS & 201 HIGHWAY 35 LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/08/10 | DRAFT EMAIL TO B. BAKER CONCERNING 54 BROAD STREET PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/08/10 | CONFERENCE WITH B. BAKER, DEBTOR, TRUSTEE REGARDING CLAIMS AGAINST ANSELL. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 04/08/10 | REVIEW OF EMAIL FROM A. JAWORSKI CONCERNING LITTLE SILVER RETAIL, LLC AND LITTLE SILVER GAS, LLC. | (D30 ) | 04928/JTT | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/08/10 | MEETING WITH B. BAKER, DEBTOR AND FOR HOLMES MEETING. | (D30 )  04928/JTT | 1.50 | 318.75 |
| 04/08/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING VARIOUS LEGAL ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM K. YUDELL REGARDING HAKIM/AJH INVESTMENTS SETTLEMENT REGARDING 10 NEPTUNE BLVD. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM R. LEBRON REGARDING 1461 READ PLACE & 113 SARAH COURT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 3405 RT. 33, NEPTUNE, NJ LEGAL ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM L. ERRICKSON OF GRANT THORNTON ATTACHING DOCUMENTS FOR BILLING THROUGH 11/30/09 AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL TO K. YUDELL CONCERNING HAKIM SETTLEMENT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING I. FRANCO SETTLEMENT NEGOTIATIONS. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING ANSELL ZARO SETTLEMENT MEETING, TOLLING AGREEMENT AND RELATED LEGAL ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING HAKIM SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM P. TAYLOR CONCERNING KOHEN LITIGATION. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL TO J. ACKERMAN REGARDING 3752 NE 199TH STREET, AVENTURA, FL PROPERTY. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 320 ROSELD DRAFT SALE ORDER AND RELATED MATTERS. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING TRUSTEE'S CROSS MOTION TO AMEND COMPLAINT AND INITIAL REVIEW OF SAME (DOCKET NO. 31). | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WAIVER OF DEFICIENCY ON 1550 ST. GEORGES AVE. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING PONZI CASE ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING AVENTURA, FL. & AUCTION & COMPLAINTS. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | CONFERENCE WITH B. BAKER REGARDING | (D30 )  04928/JTT | 0.10 | 21.25 |

117415   DWEK, SOLOMON - CHAPTER 11 TRUSTEE                                                      Page 6
         CHAPTER 11 TRUSTEE
00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7674519

|            | DWEK OHIO PROPERTY. | | | |
|------------|---------------------|-----|------|-------|
| 04/09/10 | DRAFT CORRESPONDENCE TO A. STEINBERG CONCERNING SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM M. UNTAWALE REGARDING VARIOUS LEGAL ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 101 W. PALMER, DEAL PARK, W. LONG BRANCH & 555 SOUTH AVENUE, TALLMADGE, OHIO. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR REGARDING UPDATED SECOND AMENDED COMPLAINT IN THE KANTROWITZ LITIGATION. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM B. FOLEY REGARDING COMMENTS TO DRAFT 320 ROSELD - DRAFT SALE ORDER. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | EMAILS TO AND FROM L. RESTIVO CONCERNING 320 ROSELD AUCTION, DRAFT SALE ORDER AND RELATED ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM E. MIRSKY REGARDING TRUMP TAJ/BORRELLI SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING FORMAL DEFAULT NOTICE. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 3405 RT. 33, NEPTUNE CONTRACT ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 14631 READ PLACE. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM P. FASANO REGARDING 320 ROSELD AVENUE SALE ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL TO C. PENN WHITE ATTACHING ORDER APPROVING SALE OF 201/211 HIGHWAY 35 PROPERTY, AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM J. MOUGANIS REGARDING DEPOSIT, JP MORGAN AND RELATED MATTERS. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL TO D. PACHECO REGARDING SALE OF RT. 9, WARETOWN, NJ PROPERTY. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL TO K. NASH ATTACHING SALE APPROVAL ORDERS AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ COMPLAINT ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL TO R. LEBRON REGARDING 1461 READ PLACE & 113 SARAH COURT. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF FRE 408 EMAIL FROM B. BAKER REGARDING 1800 RT. 33 HAMILTON. | (D30 )  04928/JTT | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

| | | | | |
|---|---|---|---|---|
| 04/09/10 | EMAILS TO AND FROM (X4) A. STEINBERG TO CLARIFY AND CONFIRM AGREEMENT TERMS. | (D30 )  04928/JTT | 0.40 | 170.00 |
| 04/09/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING 3752 NE 199 ST., AVENTURA FL PROPERTY ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CONFIRMATION OF KOHEN TRIAL DATE. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CAPITAL MANAGEMENT RENT OWING AND DUE. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING 6190 ORDER APPROVING SALE AND RELATED ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING VARIOUS CASE ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/10/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING PREPARATION FOR UPCOMING KANTROWITZ TRIAL. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/11/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ SETTLEMENT, PROPOSED AMENDED COMPLAINT, AND RELATED LEGAL ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/11/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ SETTLEMENT ISSUES. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/12/10 | EMAILS (X2) TO AND FROM C. FARLEY CONCERNING STATUS OF KANTROWITZ LITIGATION. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/12/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING 440 BLACK HORSE PIKE AFFIDAVIT OF DISCHARGE AND INITIAL REVIEW OF SAME. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAILS (X4) FROM C. FARLEY CONCERNING KANTROWITZ ISSUES. | (D30 )  04928/JTT | 0.40 | 170.00 |
| 04/12/10 | REVIEW OF EMAILS (X3) FROM B. BAKER CONCERNING KOHEN LITIGATION, 45 MONMOUTH ROAD, 54 BROAD STREET AND RELATED MATTERS. | (D30 )  04928/JTT | 0.30 | 127.50 |
| 04/12/10 | DRAFT EMAIL TO B. BAKER REGARDING STATUS OF STILLWATER DISMISSAL. | (D30 )  04928/JTT | 0.10 | 21.25 |
| 04/12/10 | REVIEW OF EMAILS (X2) FROM S. PACKMAN REGARDING 6201 ROUTE 9 SALE ISSUES. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/12/10 | REVIEW OF EMAIL FROM P. FASANO REGARDING STATUS OF 320 ROSELD. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/12/10 | RECEIPT AND REVIEW OF CORRESPONDENCE TO D. BRUCK CONCERNING SETTLEMENTS FOR SEVERAL ADVERSARY PROCEEDINGS. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/12/10 | REVIEW OF EMAILS (X2) FROM S. PACKMAN REGARDING 101 WEST PALMER. | (D30 )  04928/JTT | 0.20 | 85.00 |
| 04/12/10 | REVIEW OF EMAIL FROM R. SMITH REGARDING DOVER ANCHOR REEF MARINA. | (D30 )  04928/JTT | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM B. BAKER | (D30 )  04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE           Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | REGARDING 101 W. PALMER AVENUE AUCTION ISSUES. | | | | |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING RT. 33/34 PROPERTY IN WALL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING CHARLES ISHAY SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL TO A. GREENBERG REGARDING 1806 HOLDINGS SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PROSPECTIVE PURCHASER FOR THE AVENTURA, FL HOME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING MAMIYE PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL TO J. AUGUST REGARDING GRAND PACIFIC OBJECTION TO CONFIRMATION AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING SALE OF RT. 9 PROPERTY AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING 311 CROSBY AVENUE SETTLEMENT AND LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING ORDER APPROVING SALE FOR COUNTRYWIDE PROPERTIES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FRO S. PACKMAN REGARDING VOTING, DEFICIENCY ANALYSIS ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM M. RONEY REGARDING CONFIDENTIALITY AGREEMENT ISSUES RE YESHIVA | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING YESHIVA LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM M. RONEY ATTACHING YESHIVA 2005 LEDGER AND INITIAL REVIEW OF SAME CONCERNING AGREEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF BILLBOARD FOR AUCTION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING WINSTON DEAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING DOVER ANCHOR REEF MARINA. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM A. GREEN REGARDING TODD HOLMES CASE. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF CHASKIE ROSENBERG LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM J. FARRAH | (D30 ) | 04928/JTT | 0.10 | 42.50 |

1174 FS DWEK SOLOMON - CHARLES STANZIALE
CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice 7674519

| Date | Description | | | | |
|---|---|---|---|---|---|
| | REGARDING PLAN OF LIQUIDATION, COUNTRYWIDE PROPERTIES AND RELATED SETTLEMENT ISSUES. | | | | |
| 04/14/10 | REVIEW OF EMAIL FROM R. JACKSON REGARDING 211 HIGHWAY 35 SALE ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW FILED REQUESTS FOR ALIAS SUMMONS CONCERNING DWEK, ET AL.; BETESH; AND MARKLEY AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL TO. B. MCCARTER REGARDING CHARLES SILVERBERG SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X2) FROM M. RONEY ATTACHING YESHIVA 2006 LEDGER AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X2) TO AND FROM A. FACCONE REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING RENT FOR 1521 LOGAN ROAD. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING STATUS OF 45 MONMOUTH ROAD. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING BELMONT PROPERTIES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | CONFERENCE WITH B. BAKER REGARDING ISHAY-WAMU CONFIRMATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 04/14/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING HAKIM/10 NEPTUNE LLC SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM D. CRECCA CONCERNING KOHEN LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM E. GLAS ATTACHING DRAFT SCHIBELL MOTION FOR SUMMARY JUDGMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL TO D. PACHECO REGARDING SALE OF RT. 9, WARETOWN, NJ PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | CONFER WITH D. CRECCA CONCERNING KOHEN TRIAL AND RESCHEDULING ISSUES. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 04/14/10 | REVIEW OF EMAILS (X2) TO AND FROM S. PACKMAN REGARDING DEFICIENCY ANALYSIS, AND VOTING ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING YESHIVA 2005 AND 2006 LEDGERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING SOVEREIGN BANK DEPOSITION TRANSCRIPT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM J. POSTA REGARDING HAKIM LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X4) FROM M. BENEDETTO ATTACHING QUARTERLY FEE | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7674519

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | STATEMENT REGARDING LITTLE SILVER RETAIL AND INITIAL REVIEW OF SAME. | | | | |
| 04/15/10 | REVIEW OF EMAIL FROM G. INCARDONE, COMMITTEE COUNSEL, REGARDING TELSHE POTENTIAL SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING KOHEN TRIAL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X2) TO R. LEBRON REGARDING 113 SARAH COURT PROPERTY, AUCTION AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X12) TO AND FROM S. PACKMAN REGARDING 101 W. PALMER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X3) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING SETTLEMENT DISCUSSIONS AS TO CONGREGATION YESHIVA OF TELSHE ALUMNI. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM D. PACHECO REGARDING AUCTION AND SALE OF RT. 9 PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 485 BRICK BLVD. PROPERTY, AUCTION AND RELATED MATTERS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | RECEIPT AND REVIEW OF CORRESPONDENCE TO MONMOUTH COUNTY CLERK'S OFFICE ENCLOSING FIRST MORTGAGE WITH REGARD TO G.S. REALTY CORP. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL TO J. CASELLO REGARDING STATUS OF STIPULATION EXTENDING TRUSTEE'S TIME TO FILE ANSWER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X2) TO AND FROM E. GLAS REGARDING PONZI INVESTMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X5) TO AND FROM R. LEBRON REGARDING 113 SARAH COURT PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING KOHEN LITIGATION AND PONZI INVESTMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM M. WALSH REGARDING STROOCK. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM A. GREEN REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI DOCUMENT PRODUCTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAIL FROM A. HONIG REGARDING 6201 RT. 9 NORTH PROPERTY LEGAL CLOSING ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/16/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING JP MORGAN VOTE AND SETTLEMENT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAIL FROM W. GREENHALGH, | (D30 ) | 04928/JTT | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | COMMITTEE COUNSEL, REGARDING DISCUSS TELSHE SETTLEMENT NEGOTIATIONS. |  |  |  |  |
| 04/16/10 | REVIEW OF FRE 408 EMAIL FROM R. LEHANE ATTACHING CONFIRMATION ORDER AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI DOCUMENT PRODUCTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAIL FROM R. RAKOSKI ATTACHING JP MORGAN'S BALLOT AND RIDER AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAIL FROM A. KELLY REGARDING BENEDETTO LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/16/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING CONGREGATION YESHIVA OF TELSHE SETTLEMENT NEGOTIATIONS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/16/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WAIVER OF DEFICIENCY ON 1550 ST. GEORGES AVE., 201/211 HWY 35 & 1410/1408-1/2 CORLIES AVE. PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/16/10 | REVIEW OF EMAILS (X4) FROM DEBTOR REGARDING 101 W. PALMER AVE., W. LONG BRANCH, GAMMEL AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/17/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING GAMMAL REGARDING EVICTIONS, PAST DUE RENT AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/18/10 | REVIEW OF EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF ANY TRANSFERS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/19/10 | REVIEW OF EMAIL FROM G. CASTELLO REGARDING CONFIRMATION ORDER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING STATUS OF ROSELD PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING CORLIES MEDICAL, 3405 HIGHWAY 33. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING JP MORGAN CHASE NA AND WAMU ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING KANTROWITZ MOTION TO DISMISS CORBETT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING DISBURSEMENT CHART CONCERNING AARON DWEK, AVI DWEK, DAVID DWEK, AHARON DWEK, YOSEPH DWEK AND A. DWEK AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | CONFERENCE WITH B. BAKER AND TRUSTEE | (D30 ) | 04928/JTT | 0.30 | 63.75 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| Date | Description | | | | |
|---|---|---|---|---|---|
| | REGARDING KANTROWITZ. | | | | |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING CHL PROPERTIES INSERT TO CONFIRMATION ORDER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING REVIEW CONFIRMATION ORDER LANGUAGE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | CONFERENCE WITH B. BAKER REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04928/JTT | 0.30 | 63.75 |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING PREPARATION FOR TELSHE CONFERENCE CALL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING CONFIRMATION HEARING. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING STATUS OF THE MARMORA DEPOSITIONS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING STATUS OF FLAGSTAR SECOND MORTGAGE LIEN ON 19966 NE 36TH PLACE, AVENTURA, FLORIDA. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAILS (X3) TO AND FROM F. KIRK ATTACHING GAMMAL COMPLAINT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING OFFER TO PURCHASE ON 320 ROSELD AVE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING MONTHLY OPERATING REPORTS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | DRAFT EMAIL CORRESPONDENCE TO B. HOWE CONCERNING MATHIEU GAMMAL, ET AL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING TELSHE RESPONSE AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING STATUS OF TELSHE DOCUMENT PRODUCTION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM A. FACCONE REGARDING TELSHE ISSUE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM T. NEUMANN REGARDING REMAINING OBJECTIONS TO NEUMANN FEE APPLICATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING TRUSTEE'S RESPONSE TO YESHIVA'S FIRST SET OF INTERROGATORIES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL C. BARBA ATTACHING GMACH SHLOMO DEFAULT JUDGMENT AND | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | INITIAL REVIEW OF SAME. | | | | |
| 04/20/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING JP MORGAN AND WAMU LITIGATIONS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM K. KEATING REGARDING SLATER TENAGLIA. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM J. SKOFF REGARDING DEFAULT JUDGMENT AGAINST CONGREGATION AND GMACH ZICHRON SHLOMO. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM R. SMITH REGARDING WICKER ROSE, 1 SYCAMORE AVE., LITTLE SILVER, NJ OFFER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 19966 NE 36TH PLACE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING I. FRANCO SETTLEMENT. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35, OCEAN TOWNSHIP, NJ AUCTION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. PACKMAN ATTACHING MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS FOR PROPERTY KNOWN AS 101 W. PALMER AVE., W. LONG BRANCH, NJ AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM J. SEVERSON ATTACHING COPY OF SCHIBELL CHECK REGARDING 1806 HOLDINGS LLC AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM A. WOLPER ATTACHING STIPULATION OF DISMISSAL OF VALLEY NATIONAL BANK ADVERSARY PROCEEDING BEARING NUMBER 09-01258 AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAILS (X3) TO AND FROM J. SEVERSON REGARDING TENANCY ISSUES. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/20/10 | CONFERENCE WITH B. BAKER REGARDING 1806 AND CAPITAL MANAGEMENT. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF EMAIL TO S. SCHEER REGARDING STATUS OF 320 ROSELD AVENUE SALE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL YESHIVA AND DEAL SYNAGOGUE DONATIONS. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | TELECONFERENCE WITH B. BAKER, R. SMITH AND DEBTOR REGARDING 1806 HOLDINGS PROPERTY AUCTION. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF EMAILS (X2) FROM CHAMBERS REGARDING RESCHEDULING OF KOHEN TRIAL. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/20/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING STATUS OF KOHEN TRIAL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING | (D30 ) | 04928/JTT | 0.30 | 127.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | NEPTUNE BOULEVARD. | | | | |
|---|---|---|---|---|---|
| 04/22/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING BILLBOARD. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING BROAD STREET PARTNERS, LLC ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL TO D. PACHECO CONCERNING SALE OF RT. 9 WARETOWN PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM M. GILMAN REGARDING WINSTON CIRCLE APPRAISAL. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING CORRESPONDENCE FROM S. RUBIN, COUNSEL FOR A. HONIG, REGARDING 6201 RT. 9 REGARDING STATUS OF ORDER. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING SALE OF 6201 RT. 9 HOWELL AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING CONFIRMATION HEARING ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | CONFER WITH TRUSTEE CONCERNING CONFIRMATION HEARING, MODIFIED ORDER AND RELATED LEGAL MATTERS. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LITTLE SILVER PROPERTY LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO ATTACHING NOTICE OF AUCTION 1806 HIGHWAY 35 AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING LITTLE SILVER PROPERTY ISSUES, AUCTION AND RELATED MATTER. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM D. VUOCOLO IN PREPARATION FOR COURT CALL HEARING ON MONDAY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NOTICE OF FORECLOSURE ON LEWES, DELAWARE AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF FOLLOW UP EMAIL FROM B. BAKER CONCERNING WARETOWN CARVE-OUT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | TELECONFERENCE WITH B. BAKER, DEBTOR AND R. SMITH REGARDING LITTLE SILVER PROPERTY. | (D30 ) | 04928/JTT | 0.60 | 127.50 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM R. SMITH ATTACHING 1 SYCAMORE LIABILITY ASSESSMENT FOR WICKER ROSE PROPERTY AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAILS FROM B. NADEL CONCERNING LITTLE SILVER. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING MODIFIED CONFIRMATION | (D30 ) | 04928/JTT | 0.20 | 85.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7674519

| Date | Description | | | | |
|---|---|---|---|---|---|
| | ORDER AND RELATED ISSUES. | | | | |
| 04/23/10 | REVIEW OF EMAIL FROM B. NELSON ATTACHING ZONING PERMIT, CODE ENFORCEMENT APPLICATION FOR HAKIM/10 NEPTUNE LLC REGARDING TRANSFER OF TITLE TO 10 NEPTUNE BOULEVARD AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL TO TRUSTEE REGARDING BEN HARARY LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM A. NATALI REGARDING LITTLE SILVER PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING WARETOWN CARVE-OUT ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING REQUEST TO ENTER DEFAULT JUDGMENT. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WARETOWN PROPERTY. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM B. BAKER CONCERNING STATUS OF 1806 HIGHWAY 35 TENANCY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM AND CONFER WITH B. BAKER REGARDING JUDGMENT ON 1806 HOLDINGS, LLC. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM R. JACKSON ATTACHING DRAFT CLOSING STATEMENTS FOR VARIOUS PROPERTIES AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING SETTLEMENTS WITH YESHIVAS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING CONFIRMATION ORDER AND ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | CONFERENCE CALL WITH B. BAKER AND DEBTOR CONCERNING VARIOUS PROPERTIES FOR SALE. | (D30 ) | 04928/JTT | 0.70 | 148.75 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM J. SKOFF REGARDING CHARITY SETTLEMENTS. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | WORK ON NOTICES OF AUCTION AND SALE HEARING FOR JUNE 2010 AUCTION. | (D30 ) | 04928/JTT | 2.00 | 850.00 |
| 04/23/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING WARETOWN PROPERTY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | EMAILS (X6) TO AND FROM J. BERNSTEIN CONCERNING STATUS OF FEE APPLICATION HEARING FOR MDMC. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | MEET AND CONFER WITH L. RESTIVO CONCERNING COOPER VS. MUELLER LITIGATION ISSUES. | (D30 ) | 04928/JTT | 0.10 | 21.25 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING CHART OF PROPERTIES FOR AUCTION REGARDING PENDING LITIGATION | (D30 ) | 04928/JTT | 0.10 | 42.50 |

1174 FS DWEK, SOLOMON CHAPTER 11 STANZIALE                                      Page 8
          CHAPTER 11 TRUSTEE

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | AND INITIAL REVIEW OF SAME. | | | | |
| 04/23/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING MODIFIED CONFIRMATION ORDER. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/24/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING STATUS OF CAPITAL MANAGEMENT TENANCY ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/25/10 | EMAILS (X3) TO AND FROM TRUSTEE CONCERNING STATUS OF KOHEN TRIAL. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/26/10 | REVIEW OF EMAILS (X6) FROM DEBTOR REGARDING RESTORATION HARDWARE ISSUES. | (D30 ) | 04928/JTT | 0.60 | 255.00 |
| 04/26/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING MOTION FOR PREJUDGMENT RE KATROWITZ.. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING BROAD STREET, BENEDETTO AND RELATED TENANCY ISSUES. | (D30 ) | 04928/JTT | 0.20 | 85.00 |
| 04/26/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING CONFIRMED PLAN AND RELATED ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM S. SCHEER ATTACHING BID PACKAGE FOR 635 S. HIGHWAY 35, NEPTUNE, NJ AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH TRUSTEE AND B. BAKER REGARDING BROAD STREET PARTNERSHIP LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM M. BENEDETTO ATTACHING CORRESPONDENCE FROM ACCESS PROPERTY MANAGEMENT AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM M. BENEDETTO ATTACHING CORRESPONDENCE CONCERNING LITTLE SILVER RETAIL, LLC AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAILS (X3) FROM M. BENEDETTO ATTACHING RENT ROLL AND INITIAL REVIEW OF SAME. | (D30 ) | 04928/JTT | 0.30 | 127.50 |
| 04/26/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF BEN HARARY LITIGATION. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING KANTROWITZ MOTION FOR PREJUDGMENT, COMPLAINT AGAINST KANTROWITZ'S WIFE, AND RELATED LEGAL ISSUES. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING SALE OF RT. 9, WARETOWN PROPERTY. | (D30 ) | 04928/JTT | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH B. BAKER REGARDING BROAD STREET PARTNERSHIP. | (D30 ) | 04928/JTT | 0.20 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL TO P. BASS REGARDING WINSTON CIRCLE. | (D30 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7674519

| | | | | |
|---|---|---|---|---|
| 04/27/10 | REVIEW OF EMAIL FROM B. BAKER CONCERNING STATUS OF WINSTON CIRCLE SETTLEMENT. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING KOHEN LITIGATION. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAILS (X2) FROM D. PACHECO REGARDING WARETOWN PROPERTY ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING DEFAULT JUDGMENT PROPERTIES FOR SALE. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF FOLLOW UP EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING AMENDMENT TO THE CONFIRMATION ORDER. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM J. SKOFF ATTACHING DRAFT PROPOSED NOTICE OF SETTLEMENT - ATERAT TORAH CENTER AND INITIAL REVIEW OF SAME. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING BROAD STREET PARTNERS, LLC SALE ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | CONFERENCE WITH B. BAKER REGARDING PACKAGE DEAL ON 54 BROAD STREET. | (D30 ) 04928/JTT | 0.30 | 63.75 |
| 04/27/10 | REVIEW OF EMAILS (X2) TO AND FROM DEBTOR CONCERNING LOAN PAYMENTS REGARDING DEAL SYNAGOUGE KUPOT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING RUMSON LITIGATION ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING SALE OF PROPERTY, 485 BRICK BOULEVARD LLC, 485-493 BRICK BLVD., NJ. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | CONFERENCE WITH TRUSTEE, DEBTOR AND B. BAKER REGARDING OFFER TO PURCHASE 54 BROAD STREET. | (D30 ) 04928/JTT | 0.80 | 170.00 |
| 04/27/10 | REVIEW OF EMAIL FROM J. SKOFF CONCERNING LOAN PAYMENTS REGARDING DEAL SYNAGOUGE KUPOT. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM HAKIM/10 NEPTUNE TRANSFER OF TITLE ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING STATUS OF SETTLEMENTS WITH B. BECKER. | (D30 ) 04928/JTT | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM B. NELSON REGARDING 10 NEPTUNE/HAKIM TRANSFER OF TITLE TO 10 NEPTUNE BOULEVARD. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM B. NELSON REGARDING HAKIM/10 NEPTUNE TRANSFER OF TITLE ISSUES. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM M. BENEDETTO REGARDING BROAD STREET PARTNERS, LLC. | (D30 ) 04928/JTT | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM R. LEBRON REGARDING AUCTION ON JUNE 8, 2010 FOR | (D30 ) 04928/JTT | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | ACCOUNT ISSUES. | | | | |
| 04/01/10 | PRELIMINARY PREPARATION OF MOTION TO APPROVE SETTLEMENT WITH K. GILMAN. | (D30 ) | 04929/BLB | 1.20 | 510.00 |
| 04/01/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING STIPULATION EXTENDING TIME TO ANSWER (PEARL DWEK VS. STANZIALE) AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING KANTROWITZ DISTRIBUTION CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA REGARDING PEARL DWEK TRANSFERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING PEARL DWEK LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | REVIEW OF EMAIL FORM S. HARTSTEIN, CPA OF BEDERSON ATTACHING CAPITAL ANALYSIS FOR 131 BROAD STREET PROPERTY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | CONFERENCE WITH C. MAYER REGARDING PERMISSION TO EXCEED BRIEFING LIMITS AND OTHER STRATEGY WITH RESPECT TO KANTROWITZ MATTER. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/01/10 | CONFERENCE WITH M. WAPNER REGARDING KANTROWITZ DISTRIBUTIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING DISTRIBUTIONS FROM LLCS TO KANTROWITZ ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | EMAIL TO S. LIPSTEIN REGARDING PREPARATION OF STIPULATION EXTENDING TIME TO ANSWER PEARL DWEK COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/01/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING STIPULATION FOR RELIEF FROM AUTOMATIC STAY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONFIRMING SETTLEMENT MEETING FOR 4/8/10. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA ATTACHING PAYMENTS TO PEARL DWEK AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/02/10 | REVIEW OF EMAIL FROM T. NEUMANN CONCERNING ZUCKER GOLDBERG REQUEST CONCERNING 812 NEW HAMPSHIRE AVE., LAKEWOOD, NJ, 170 ARNOLD BLVD., HOWELL, NJ, AND 60 JODA DR., LAKEWOOD, NJ PROPERTIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/04/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING LOAN GUARANTEES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/04/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING SAM FALACK, JACK FALACK, | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | REGARDING VARIOUS MATTERS INCLUDING KANTROWITZ CONFIRMATION ISSUES. | | | | |
| 04/05/10 | REVIEW OF FAX FROM L. BELL ATTACHING CORRESPONDENCE CONCERNING KMART #0758, GREENWOOD, SC CHANGE OF OWNERSHIP AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | EMAIL TO C. MAYER AND C. FARLEY ATTACHING KANTROWITZ SECOND AMENDED COMPLAINT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | EMAIL TO S. LIPSTEIN REGARDING DEFILLIPO LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING FALACK LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM J. POSTA REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/05/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING GALACK-GEZUINT ANALYSIS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING ONYX & PHALANX INVESTORS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF SOUTH CAROLINA PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING SAMSUN. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF FOLLOW UP EMAILS (X3) TO AND FROM L. RESTIVO CONCERNING SAMUEL SUTTON BALLOT. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/06/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING REDRAFT OF GRANT THORNTON REPORT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON ENCLOSING PROCEEDS OF CLOSED PROPERTIES CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/06/10 | REVIEW OF FOLLOW UP EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PROCEEDS OF CLOSED PROPERTIES CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING SAMUEL R. SUTTON CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR VAN PELT CRIMINAL TRIAL AND VARIOUS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM P. TAYLOR | (D30 ) | 04929/BLB | 0.10 | 42.50 |

1174 PSE DW EX 53 C-CMON 087 P-19S

CHAPTER 11 TRUSTEE

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice  7674519

| | DEBTOR REGARDING ADDITIONAL BACKGROUND IN CONNECTION WITH ANSELL COMPLAINT. | | | | |
|---|---|---|---|---|---|
| 04/07/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING ANSELL ZARO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | CONFERENCE WITH TRUSTEE REGARDING ANSELL SETTLEMENT TERMS AND SUN MEETING. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/07/10 | REVIEW OF EMAILS (X6) TO AND FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL/BENNEDETTO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.60 | 255.00 |
| 04/07/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONFIRMING MEETING FOR THURSDAY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL/BENEDETTO SETTLEMENT PARAMETERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | TELECONFERENCE WITH J. TESTA AND S. WIGGINS, COMMITTEE COUNSEL, REGARDING DISCOVERY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/07/10 | REVIEW OF EMAIL FROM C. FARLEY ATTACHING SIGNED STIPULATION OF DISMISSAL WITH REGARD TO STILLWATER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | FURTHER REVIEW OF BRIEF IN SUPPORT OF MOTION TO AMEND KANTROWITZ COMPLAINT. | (D30 ) | 04929/BLB | 0.50 | 212.50 |
| 04/07/10 | FURTHER PREPARATION OF CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D30 ) | 04929/BLB | 1.00 | 425.00 |
| 04/07/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING 45 MONMOUTH ROAD SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING SUBSTANTIVE CONSOLIDATION CASE LAW CONCERNING TRUSTEE'S CLAIMS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING HSBC AND AMBOY BALLOTS/VOTES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/07/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING KANTROWITZ COMPLAINT ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/07/10 | REVIEW OF EMAIL FROM J. TESTA REGARDING ANSELL/BENNEDETTO SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM J. POSTA REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | CONFERENCE WITH M. WAPNER REGARDING KANTROWITZ RESPONSE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/07/10 | CONFERENCE WITH M. UNTAWALE REGARDING NUC PRO TUNC REQUEST FOR SUBSTANTIVE CONSOLIDATION. | (D30 ) | 04929/BLB | 0.20 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/08/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING PERSONAL ACCOUNT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING SUN BANK MEETING, ANSELL MEETING AND GOING FORWARD STRATEGY WITH RESPECT TO SAME. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/08/10 | CONFERENCE WITH L. RESTIVO REGARDING OFFER ON 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/08/10 | TELECONFERENCE WITH DEBTOR AND J. TESTA REGARDING SUN BANK MEETING. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING MORRIS LEVY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAILS (X2) FROM DEBTOR ATTACHING SECOND AMENDED COMPLAINT AGAINST KANTROWITZ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/08/10 | REVIEW OF EMAILS (X2) FROM S. BECKELMAN REGARDING PREPARATION FOR HOLMES MEETING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/08/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING VARIOUS LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | SETTLEMENT CONFERENCE WITH T. HOLMES, J. RECINIO, B. FROST, J. TESTA, S. BECKELMAN, COUNSEL FOR SUN BANK, AND TRUSTEE. | (D30 ) | 04929/BLB | 2.50 | 531.25 |
| 04/08/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING ANSELL ZARO/BENEDETTO ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING REQUEST FOR DEFAULT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | CONFERENCE WITH J. TESTA, DEBTOR, TRUSTEE REGARDING CLAIMS AGAINST ANSELL. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 04/08/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING ORDER TO SHOW CAUSE HEARING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING SIGNED COMMITMENT LETTER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PREPARATION FOR HOLMES MEETING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING ANSELL SETTLEMENT ISSUES, SUN BANK MEETING AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING OCEAN LIQUORS LICENSING FEE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | ATTEND SETTLEMENT CONFERENCE WITH TRUSTEE, J. TESTA, S. WIGGINS, A. KELLY, J. HAYDEN, AND W. GREENHALGH, COMMITTEE COUNSEL, IN CONNECTION WITH ESTATE'S CLAIMS AGAINST M. BENNEDETTO AND | (D30 ) | 04929/BLB | 2.00 | 425.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | ANSELL. | | | | |
| 04/08/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING HOLMES LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING 1806 HIGHWAY 35, OCEAN TOWNSHIP, NJ REVISED AGREEMENT OF SALE AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35 LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | EMAILS (X2) TO D. BRUCK CONCERNING DEFICIENCY CLAIM AGAINST MAMIYE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | EMAIL TO B. BECKER REGARDING ALBERT KASSAB VOTE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING UPDATED SECOND AMENDED COMPLAINT WITH DEBTOR'S COMMENTS REGARDING THE KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | TELECONFERENCE WITH C. SILVERBERG REGARDING 1806 HOLDING PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | SECOND TELECONFERENCE WITH C. SILVERBERG REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/09/10 | REVIEW MOTION FOR STAY RELIEF ON 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | CONFERENCE WITH M. WAPNER REGARDING KANTROWITZ BRIEF. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/09/10 | TELECONFERENCE WITH A. KRESS REGARDING 1800 HAMILTON PROPERTY. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING PHALANX FUND AND SUMMERHILL HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM D. SEAMAN ATTACHING TRUSTEE'S CROSS MOTION TO AMEND COMPLAINT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | CONFERENCE WITH J. TESTA REGARDING DWEK OHIO PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/09/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING UPDATED SECOND AMENDED COMPLAINT REGARDING THE KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | EMAILS (X2) TO AND FROM L. RESTIVO CONCERNING HAKIM SETTLEMENT. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING DWEK SPREADSHEET AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | EMAIL TO DEBTOR REGARDING SALE ISSUES CONCERNING 3405 RT. 33, NEPTUNE, NJ | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7674519

| | | | | |
|---|---|---|---|---|
| | PROPERTY. | | | |
| 04/09/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR REGARDING GILMAN SETTLEMENT AGREEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAILS (X2) TO AND FROM L. RESTIVO REGARDING HAKIM SETTLEMENT REGARDING 10 NEPTUNE BLVD. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM L. NEEDLE REGARDING SEM'S RECORDS AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF FOLLOW UP EMAILS (X3) TO AND FROM DEBTOR REGARDING 3405 RT. 33 PROPERTY FINAL DISTRIBUTION ISSUES. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 04/09/10 | REVIEW OF FOLLOW UP EMAIL FROM A. STEINBERG REGARDING SETTLEMENT NEGOTIATIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING SETTLEMENT NEGOTIATIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | EMAIL TO DEBTOR CONCERNING CASH FLOW ISSUES WITH REGARD TO THE PHALANX FUND. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GILMAN SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING 1800 RT. 33 HAMILTON SETTLEMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAILS (X2) FROM D. BRUCK REGARDING 1800 RT. 33 HAMILTON SETTLEMENT MATTERS. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING WALL FLEX CLOSING STATUS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | EMAILS (X2) TO D. PACHECO CONCERNING CLAIM WAIVER ISSUES, CLAIMS REGARDING 167 MONMOUTH ROAD LLC, AND ADJMI CASE. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | DRAFT FOLLOW UP EMAIL TO P. TAYLOR CONCERNING KOHEN LITIGATION. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 04/09/10 | CONFERENCE WITH TRUSTEE REGARDING OUTSTANDING ISSUES CONFIRMATION, LITIGATION STRATEGY. | (D30 ) 04929/BLB | 0.70 | 148.75 |
| 04/09/10 | EMAIL TO DEBTOR CONCERNING PHALANX FUND DISTRIBUTION OF SALE OF TWO PROPERTIES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL TO J. ACKERMAN CONCERNING CLOSING ISSUES WITH REGARD TO VARIOUS PROPERTIES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAILS (X2) FROM D. BRUCK CONCERNING BANK COUNSEL AND 1800 RT. 33 HAMILTON SETTLEMENT MATTERS. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | DRAFT FRE 408 EMAIL TO D. BRUCK REGARDING 1800 ROUTE 33 HAMILTON REGARDING SETTLEMENT NEGOTIATIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |

CHAPTER 11 TRUSTEE                                                          Page 93

00001      CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7674519

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/09/10 | EMAIL TO A. KRESS REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1550 ST. GEORGE'S AVENUE, 201-211 HIGHWAY 35 AND 1410/1408-1/2 CORLIES AVE. AMENDED ORDERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAILS (X2) TO AND FROM A. KRESS REGARDING COMPLETE RELEASE OF DEFICIENCY OR REFINANCING ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/11/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/11/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/11/10 | REVIEW OF FOLLOW UP EMAIL FROM C. FARLEY CONCERNING SETTLEMENT, OPPOSITION TO CROSS MOTION IN THE KANTROWITZ MATTER, AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/11/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ MOTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | EMAIL TO DEBTOR REGARDING ADVERSARY PROCEEDING AGAINST GEZUINT REALTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | TELECONFERENCE WITH P. BASS REGARDING GILMAN SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GEZUINT REALTY LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | CONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING FALLEY COMPLAINT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAILS (X2) FROM S. LIPSTEIN CONCERNING STATUS OF SETTLED CASES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/12/10 | TELECONFERENCE WITH D. MCGILL REGARDING REQUEST TO ADJOURN MOTIONS TO DISMISS KANTROWITZ MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | CONFERENCE WITH TRUSTEE REGARDING OUTSTANDING ISSUES CONFIRMATION, LITIGATION STRATEGY. | (D30 ) | 04929/BLB | 0.70 | 148.75 |
| 04/12/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ REQUEST FOR ADJOURNMENT OF HEARING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING STILLWATER DISMISSAL LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/12/10 | REVIEW OF EMAILS (X2) FROM C. FARLEY CONCERNING KANTROWITZ. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/12/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING MAYMIE LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | EMAIL TO DEBTOR REGARDING GEZUINT REALTY/MELISSA LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING STATUS CHART OF INVESTOR CASES AND STATUS CHART OF NON- | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7674519

|          | INVESTOR CASES AND PRELIMINARY REVIEW OF SAME. | | | |
|----------|------------------------------------------------|---------|------|--------|
| 04/12/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35 BID ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | EMAIL TO S. LIPSTEIN REGARDING STATUS OF COMPLAINTS AGAINST JACK FALACK, SAMUEL FALACK, MELISSA BRAM FRIED AND GEZUNIT REALTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING INVESTOR SETTLEMENTS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING MANAGEMENT FEES WITH REGARD TO 54 BROAD STREET PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | ANALYSIS OF FALLEY COMPLAINT AND SETTLEMENT OFFER. | (D30 ) 04929/BLB | 0.50 | 212.50 |
| 04/12/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING 1800 RT. 33 HAMILTON . | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING COMPLAINT AGAINST SAM AND JACK FALACK. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | EMAIL TO P. TAYLOR, S. LIPSTEIN, TRUSTEE AND J. TESTA REGARDING SETTLEMENT CHARTS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM J. TESTA REGARDING STATUS OF STILLWATER DISMISSAL. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | FURTHER PREPARATION OF CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D30 ) 04929/BLB | 1.00 | 425.00 |
| 04/12/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35 AGREEMENT OF SALE ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING UPDATING SETTLEMENT CHARTS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF 1806 HIGHWAY 35 AGREEMENT OF SALE TO BE EXECUTED BY TRUSTEE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING GEZUINT REALTY/MELISSA LEGAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING PARTIALLY EXECUTED 1806 HIGHWAY 35 AGREEMENT OF SALE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING REDRAFT OF EXPERT REPORT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | CONFERENCE WITH TRUSTEE REGARDING FALLEY COMPLAINT. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STILLWATER DISMISSAL. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | DRAFT FOLLOW UP EMAILS (X3) TO L. | (D30 ) 04929/BLB | 0.30 | 127.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| Date | Description | | | Hours | Amount |
|---|---|---|---|---|---|
| | ISSUES. | | | | |
| 04/13/10 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING 1800 RT. 33 HAMILTON APPRAISALS. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/13/10 | FURTHER REVISIONS TO CONSENT ORDER VACATING AUTOMATIC STAY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING MAMIYE SALE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAILS (X2) FROM D. SEAMAN REGARDING MAMIYE APPRAISAL ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/13/10 | REVIEW AND REVISE OPPOSITION TO 1806 HOLDINGS MOTION FOR STAY RELIEF. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 04/13/10 | REVIEW OF FOLLOW UP EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PROPOSED DRAFT CONFIRMATION ORDER FOR REVIEW AND COMMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM D. VUOCOLO CONCERNING AMBOY CONTINGENCIES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | EMAIL TO D. SEAMAN REGARDING HAMILTON, REMAINING MAMIYE PARTNERSHIPS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM K. GREEN REGARDING PAY OUT STATUS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM M. UNTAWALE ATTACHING OPPOSITION OF THE CH. 11 TRUSTEE TO MARSAN MORTGAGE SECURITIES, LLC'S MOTION FOR STAY RELIEF AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | TELECONFERENCE WITH COURT REGARDING MOTION CALENDAR. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING PROPOSED DRAFT CONFIRMATION ORDER FOR REVIEW AND COMMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAILS (X2) TO AND FROM D. VUOCOLO CONCERNING AMBOY BANK ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/13/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMIYE - 88 BRICK AND 1801 RT. 88, BRICK, NJ PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | TELECONFERENCE WITH A. KRESS REGARDING 1800 RT. 33. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/14/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING MAMIYE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | EMAILS (X2) TO F. KIRK CONCERNING SETTLEMENT WITH FOUR STAR BUILDERS. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PAYROLL RECORDS FROM DEAL YESHIVA FOR 2005 AND 2006. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | CONFERENCE WITH TRUSTEE REGARDING HARRARY OFFER. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 04/14/10 | REVIEW B. HARRARY SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/14/10 | REGARDING RENT FOR 1521 LOGAN RD. DRAFT FOLLOW UP EMAIL FROM DEBTOR CONCERNING SCHIBEL MOTION TO DISMISS PONZI COMPLAINT AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM R. LEHANE ATTACHING ORDER APPROVING SALE OF 1407 STARK ST., LAKEWOOD, NJ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF FOLLOW UP EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING EZRA SHALOM ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/14/10 | EMAILS (X3) TO AND FROM S. PACKMAN REGARDING 311 CROSBY AVENUE, DEFICIENCY ANALYSIS AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/14/10 | EMAIL TO B. BECKER ATTACHING PNC BANK DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | CONFERENCE WITH TRUSTEE REGARDING CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM J. DELUCA CONCERNING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | EMAILS (X2) TO AND FROM L. RESTIVO REGARDING FILING FOR 1806 SALE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/14/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING EZRA SHALOM BANK OF NEW YORK CHART AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | TELECONFERENCE WITH J. AUGUST REGARDING GRAND PACIFIC CONTINGENT CLAIM. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/14/10 | REVIEW OF EMAIL FROM J. POSTA REGARDING HAKIM/10 NEPTUNE LLC SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF FRE 408 EMAIL TO S. PACKMAN REGARDING 311 CROSBY AVE. PROPERTY, VOTING, PEARL DWEK AND RELATED SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | DRAFT FRE 408 EMAIL TO B. MCCARTER REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMIYE MOTION TO FILE LATE PROOF OF CLAIMS AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING PEARK DWEK SETTLEMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING FILED CERTIFICATIONS OF SERVICE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | TELECONFERENCE WITH B. BECKER REGARDING EZRA SHALOM CHASKIE ROSENBERG AND CHARITY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X2) FROM S. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice  7674519

| | | | | |
|---|---|---|---|---|
| | HARTSTEIN, CPA OF BEDERSON REGARDING EZRA SHALOM BANKING ISSUES. | | | |
| 04/14/10 | REVIEW OF EMAILS (X2) TO AND FROM B. BECKER REGARDING EZRA SHALOM ISSUES. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 04/14/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING DOVE ANCHOR REEF MARINA. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM E. GLAS ATTACHING SCHIBEL MOTION FOR SUMMARY JUDGMENT AND PRELIMINARY REVIEW OF SAME. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF FOLLOW UP EMAIL FROM B. BECKER CONCERNING EZRA SHALOM WIRE TRANSFER ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING PNC BANK DOCUMENTS AND PRELIMINARY REVIEW OF SAME. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | EMAIL TO DEBTOR ATTACHING SCHIBEL MOTION FOR SUMMARY JUDGMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | EMAIL TO R. HONIG REGARDING CHARLES ISHAY LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF FOLLOW UP EMAIL FROM DEBTOR CONCERNING SCHIBEL MOTION TO DISMISS PONZI COMPLAINT AND RELATED ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING SCHIBELLS MOTION TO DISMISS PONZI COMPLAINT AND RELATED LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM J. TESTA REGARDING VOTING ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING EZRA SHALOM LEGAL ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF REPLY EMAIL FROM F. KIRK CONCERNING SETTLEMENT WITH FOUR STAR BUILDERS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | DRAFT FRE 408 EMAIL TO A. GREENBERG REGARDING 1806 HOLDINGS. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM DEBTOR REQUESTING COPY OF SOVEREIGN BANK DEPOSITION TRANSCRIPT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM E. GLAS CONCERNING SCHIBEL MOTION FOR SUMMARY JUDGMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X2) TO AND FROM S. PACKMAN REGARDING DEFICIENCY ANALYSIS, GLOBAL SETTLEMENT ISSUES. | (D30 )  04929/BLB | 0.20 | 85.00 |
| 04/14/10 | CONFERENCE WITH M. WAPNER REGARDING J. KOHEN THIRD-PARTY COMPLAINT AGAINST DEBTOR AND ENTRY OF DEFAULT. | (D30 )  04929/BLB | 0.10 | 21.25 |
| 04/15/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WAMU SETTLEMENT. | (D30 )  04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO F. KIRK CONCERNING EXECUTED DISCHARGE ISSUES. | (D30 )  04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/15/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING STATUS OF JEFFREY SUTTON SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | CONFERENCE WITH J. SKOFF REGARDING SUN BANK AND BEN HEIM. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/15/10 | EMAIL TO DEBTOR REGARDING SILVERBERG SETTLEMENT PROPOSAL. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KOHEN LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON REGARDING MORRIS SUTTON VOTE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAILS (X2) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REQUESTING SUB CONSOLIDATION ANALYSIS UPDATE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/15/10 | REVIEW OF EMAIL FROM E. GLAS REGARDING PONZI INVESTMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ISSUES WITH TITLE OWNERSHIP OF 19966 NE 36TH PLACE, AVENTURA, FL PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO DEBTOR ATTACHING SOVEREIGN BANK DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING EXECUTED DISCHARGE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO B. BECKER REGARDING JEFFREY SUTTON SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING PONZI ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM M. FATOVICH REGARDING MARS AN MORTGAGES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF REPLY EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING TELSHE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/15/10 | REVIEW OF EMAIL FROM M. FATOVICH REGARDING MARS AN AN MORTGAGES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAILS (X2) TO AND FROM S. PACKMAN REGARDING STATUS OF VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/15/10 | REVIEW OF EMAILS (X3) FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TELSHE SETTLEMENT NEGOTIATIONS, DEAL YESHIVA, DEAL SYNAGOGUE. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/15/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING SUBSTANTIVE CONSOLIDATION ANALYSIS AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | DRAFT RESPONSE TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CROSS-EXAMINATION OF TRUSTEE, IRS | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice 7674519

|  |  |  |  |  |
|---|---|---|---|---|
|  | CLAIMS AND PLAN CONFIRMATION AND RELATED MATTERS. |  |  |  |
| 04/15/10 | REVIEW OF EMAILS (X3) TO AND FROM DEBTOR REGARDING SOVEREIGN BANK DEPOSITION AND RELATED LEGAL ISSUES. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 04/15/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING CROSS-EXAMINATION OF TRUSTEE, IRS CLAIMS AND PLAN CONFIRMATION AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING 1806 HIGHWAY 35, OCEAN TOWNSHIP, NJ. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/15/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING OBJECTION TO PLAN FILED BY THE U.S. ATTORNEY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PONZI INVESTMENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING DISCUSS TELSHE POTENTIAL SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM D. ALVARADO ATTACHING STIPULATION AND CONSENT ORDER GRANTING RELIEF FROM AUTOMATIC STAY TO GLEB MOROZOVSKI SIGNATURE PAGE OF WJG AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING DEAL YESHIVA TELSHE YESHIVA. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | PREPARE RESPONSE TO HARRARY OFFER. | (D30 ) 04929/BLB | 0.40 | 170.00 |
| 04/15/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING TRIAL ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM D. ALVARADO ATTACHING STIPULATION AND CONSENT ORDER GRANTING RELIEF FROM AUTOMATIC STAY TO VANESSA ALLFREY AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF RESPONSE EMAILS (X2) FROM S. PACKMAN REGARDING SETTLEMENT NEGOTIATIONS. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/16/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING TELSHE SETTLEMENT NEGOTIATIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAILS (X2) FROM S. PACKMAN REGARDING DISCUSS JP MORGAN BALLOT ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/16/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING WAIVER OF DEFICIENCY ON 1550 ST. GEORGES AVE., 201/211 HWY 35 & 1410/1408-1/2 CORLIES AVE. PROPERTIES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM DEBTOR REGARDING 101. W. PALMER AVE., | (D30 ) 04929/BLB | 0.20 | 85.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE               Invoice  7674519

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| | W. LONG BRANCH ISSUES. | | | | |
| 04/16/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 101 W. PALMER AVE., W. LONG BRANCH; GAMMAL AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/16/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING I. FRANCO. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/18/10 | REVIEW OF FOLLOW UP EMAIL FROM S. PACKMAN REGARDING GILMAN SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING KANTROWITZ, COMMERCE BANK, AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | PRELIMINARY PREPARATION OF NOTICE OF SETTLEMENT WITH WAMU. | (D30 ) | 04929/BLB | 0.70 | 297.50 |
| 04/19/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING MAMYIE/HAMILTON. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO DEBTOR REGARDING STATUS OF DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO D. BRUCK REGARDING HAMILTON ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO D. VUOCOLO CONCERNING STATUS OF CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO S. LIPSTEIN REGARDING BALLOTING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW RESPONSE TO OPPOSITION ON MOTION FOR STAY RELIEF REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO S. LIPSTEIN REQUESTING LIST OF ALL ADVERSARY PROCEEDINGS IN WHICH JP MORGAN CHASE NA OR WAMU WERE SUED. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | CONFERENCE WITH J. TESTA REGARDING CHANGES TO CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/19/10 | CONFERENCE WITH J. TESTA AND TRUSTEE REGARDING KANTROWITZ. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/19/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON INQUIRING AS TO THE STATUS OF MONTHLY OPERATING REPORTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO DEBTOR REGARDING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM B. TASSILLO REGARDING KANTROWITZ MOTION TO DISMISS CORBETT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | CONFERENCE WITH J. TESTA REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 04/19/10 | TELECONFERENCE WITH DEBTOR REGARDING KANTROWITZ LIQUIDATING MONEY AND CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/19/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING MOTION AND COMPLAINT IN THE KANTROWITZ MATTER. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/19/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING KANTROWITZ. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVISE CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 0.60 | 255.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/19/10 | REVIEW EMAIL FROM C. BEIRNE REGARDING STATUS OF MONTHLY OPERATING REPORTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MOTION TO FILE LATE PROOF OF CLAIM, MAMYIE, AND RELATED MATTERS. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/19/10 | REVIEW OF RESPONSE EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF MONTHLY OPERATING REPORTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING PURCHASE PRICE FOR 311 HIGHWAY 35, NEPTUNE, NJ. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVISE CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 04/19/10 | REVIEW OF EMAIL FROM S. WIGGINS, COMMITTEE COUNSEL, REGARDING PREPARATION FOR TELECONFERENCE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING 19966 NE 36TH PLACE, AVENTURA, FL PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | CONFERENCE WITH TRUSTEE REGARDING 1806 HOLDINGS, STAY RELIEF, SETTLEMENT, ANSELL LITIGATION AND CONFIRMATION ISSUES. | (D30 ) | 04929/BLB | 0.60 | 127.50 |
| 04/19/10 | REVIEW OF EMAILS (X3) TO AND FROM L. RESTIVO REGARDING SALE ISSUES FOR 311 HIGHWAY 35. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/19/10 | TELECONFERENCE WITH U.S. ATTORNEY REGARDING IRS OBJECTION TO CONFIRMATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | DRAFT EMAIL TO COUNSEL CONCERNING STATUS OF DEPOSITION TESTIMONY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING STATUS OF MARMORA DEPOSITION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | CONFERENCE WITH J. TESTA REGARDING 1806 AND CAPITAL MANAGEMENT. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TRUST AGREEMENT AND PROPOSED CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING CONFIRMATION/1800 RT. 33 HAMILTON AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | TELECONFERENCE WITH M. FATOVICH REGARDING 1806 STAY RELIEF (X3). | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 1806 RT. 35, OCEAN, NJ PROPERTY AND AUCTION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice 7674519

| | | | | |
|---|---|---|---|---|
| 04/20/10 | REVIEW OF EMAIL FROM M. FATOVICH REGARDING MARSAN MORTGAGES STAY RELIEF MOTION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | TELECONFERENCE WITH A. KELLY REGARDING ANSELL AND BENNEDETTO ISSUES. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/20/10 | TELECONFERENCE WITH A. STEINBERG REGARDING FRANCO SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM L. NEEDLE ATTACHING COPIES OF CHECKS FROM JOSEPH FRANCO AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW FAX FROM U.S. ATTORNEY REGARDING WITHDRAWAL OF CONFIRMATION OBJECTION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING STATUS OF LITIGATION ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CONCESSION ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. PACKMAN ATTACHING MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SEM ACCOUNT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | EMAIL TO L. RESTIVO REGARDING CLOSING COSTS. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING ACCOUNTING. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING STATUS OF MONTHLY OPERATING REPORTS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL YESHIVA AND DEAL SYNAGOGUE DONATIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | EMAIL TO T. NEUMANN, AND DEBTOR ATTACHING REVISED FORM OF ORDER. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | DRAFT EMAIL TO J. SEVERSON REGARDING 1806 HOLDINGS MULTIPLE TENANT RENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING MAMYIE MOTION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM T. NEUMANN REGARDING ISAAC FRANCO OBJECTIONS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM J. SEVERSON REGARDING 1806 HOLDINGS MULTIPLE TENANT RENT ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING MONTHLY OPERATING REPORTS. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO | (D30 ) 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| Date | Description | | | | |
|---|---|---|---|---|---|
| | REGARDING 19966 NE 36TH PLACE. | | | | |
| 04/20/10 | REVIEW OF EMAIL FROM C. BARBA ATTACHING GMACH SLOMO DEFAULT JUDGMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING LAKELAND BANK ISSUES, CARVE OUT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | DRAFT EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TRUSTEE AGREEMENT AND PROPOSED CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING SEM BANK ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING CERTIFICATION OF INTERROGATORY RESPONSES AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL YESHIVA AND DEAL SYNAGOGUE DONATIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | CONFERENCE WITH C. BEIRNE REGARDING MONTHLY OPERATING REPORTS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING KOHEN TRIAL STATUS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | TELECONFERENCE WITH J. TESTA, R. SMITH AND DEBTOR REGARDING 1806 HOLDINGS PROPERTY AUCTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF FILED MINUTES OF HEARING HELD REGARDING MOTION TO APPROVE COMPROMISE UNDER RULE 9109. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM J. SEVERSON REGARDING 1806 HOLDINGS MULTIPLE TENANT RENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM G. JOHNSTON REGARDING HSBC BALLOT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING JP MORGAN AND WAMU ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM A. KELLY REGARDING VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAILS (X2) FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING TRUSTEE AGREEMENT AND PROPOSED CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/20/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING MONTHLY OPERATING REPORTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM A. KRESS REGARDING 1800 ROUTE 33 HAMILTON 9019 | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE    Invoice 7674519

| | | | | | |
|---|---|---|---|---|---|
| | NOTICE, AND RELATED ISSUES. | | | | |
| 04/21/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONFIRMATION EXHIBITS AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM S. WIGGINS REGARDING CONGREGATION YESHIVA OF TELSHE ALUMNI, INC. SETTLEMENT NEGOTIATIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING CONFIRMATION HEARING DOCUMENTS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM S. PACKMAN ATTACHING MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS FOR 101 W. PALMER AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING 1800 RT. 33 HAMILTON, CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM F. KIRK REGARDING 1806 HOLDINGS MULTIPLE TENANT RENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL TO TRUSTEE REGARDING POSSIBLE AMENDMENTS REGARDING SALE OF 311 HIGHWAY 35 PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | EMAILS (X2) TO AND FROM A. STEINBERG REGARDING PREPARATION FOR CONFIRMATION HEARING AND VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/21/10 | REVIEW VOICE MAIL MESSAGE FROM C. EASELY REGARDING SUN BANK SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARD TO STATUS OF MORTGAGE FOR 1806 HIGHWAY 35 LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAILS (X2) FROM C. BEIRNE REGARDING STATUS OF QUARTERLY FEES. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/21/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING MAMYIE PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING MODIFIED CHART OF PROPERTIES FOR AUCTION REGARDING PENDING LITIGATION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING DEAL SYNAGOGUE KUPOT DONATIONS FOR 2005/2006. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | CONFERENCE WITH C. BEIRNE REGARDING CONFIRMATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/21/10 | EMAIL TO L. RESTIVO AND J. TESTA REGARDING 1806 HIGHWAY 35 AUCTION. | (D30 ) | 04929/BLB | 0.10 | 21.25 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/21/10 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING DEAL SYNAGOGUE (KAPUT) DONATIONS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | CONFERENCE WITH L. RESTIVO REGARDING NOTICE OF AUCTION FOR 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING CHART OF PROPERTIES FOR AUCTION REGARDING PENDING LITIGATION AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING FOUR STAR SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35 AUCTION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | EMAIL TO K. YUDELL REGARDING 10 NEPTUNE SETTLEMENT. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1800 ROUTE 33 HAMILTON TENANCY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING BILLBOARD ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | ATTEND CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 2.00 | 425.00 |
| 04/22/10 | EMAILS (X2) TO AND FROM K. GILMAN CONCERNING STATUS OF CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/22/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING JUDGMENT ON 1806 HOLDINGS, LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING KEN CAREY LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING FRANCO AND VARIOUS CASE ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAILS (X2) FROM DEBTOR CONCERNING CONFIRMATION HEARING. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/22/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING BIDDER ISSUES CONCERNING 1806 HIGHWAY 35 PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING ORDER APPROVING HAKIM SETTLEMENT, SETTLEMENT AGREEMENT AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF FOLLOW UP EMAIL FROM L. RESTIVO REGARDING 1806 HOLDINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING KEN CAREY LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING REAL ESTATE LOAN ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL RESPONSE FROM TRUSTEE REGARDING CAPITAL MANAGEMENT TENANCY ISSUES AT 1806 HIGHWAY 35. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35, OCEAN | (D30 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE                    Invoice  7674519

| | | | | |
|---|---|---|---|---|
| | TOWNSHIP, NJ PROPERTY. | | | |
| 04/23/10 | EMAIL TO TRUSTEE, J. TESTA AND C. BEIRNE REGARDING CAPITAL MANAGEMENT TENANCY ISSUES AT 1806 HIGHWAY 35. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 04/23/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING CLAIMS ISSUES FOR WARETOWN PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM L. RESTIVO REGARDING JUDGMENT ON 1806 HOLDINGS, LLC. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING 1806 HIGHWAY 35 TENANCY ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAILS (X2) FROM S. HARTSTEIN, CPA OF BEDERSON ATTACHING FRANCO CHECK REGISTER AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/23/10 | EMAIL TO B. MCCARTER REGARDING DEPOSITION ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING CHART OF PROPERTIES FOR AUCTION REGARDING PENDING LITIGATION AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM D. BRUCK REGARDING ADVERSARY PROCEEDING AGAINST NEIL LIPP LLC. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM B. BECKER REGARDING REQUEST TO ENTER DEFAULT JUDGMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL TO D. PACHECO REGARDING WARETOWN PROPERTY ISSUES, AUCTION AND RELATED MATTERS. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING NOTICE OF AUCTION AND SALE HEARING FOR 1806 HIGHWAY 35, OCEAN TOWNSHIP. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | EMAILS (X3) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON CONCERNING STATUS OF FRANCO CHECK, AND CLAIMS ISSUES. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 04/23/10 | EMAIL TO J. TESTA REGARDING WARETOWN CARVE-OUT ISSUES. | (D30 ) 04929/BLB | 0.10 | 21.25 |
| 04/23/10 | TELECONFERENCE WITH J. TESTA, DEBTOR AND R. SMITH REGARDING LITTLE SILVER PROPERTY. | (D30 ) 04929/BLB | 0.60 | 127.50 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35, OCEAN TOWNSHIP, NJ | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 AUCTION. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAILS (X3) FROM DEBTOR CONCERNING RESTORATION HARDWARE LEGAL ISSUES. | (D30 ) 04929/BLB | 0.30 | 127.50 |
| 04/26/10 | REVIEW VOICE MAIL MESSAGE FROM J. SCHECK REGARDING BEN HARARY OFFER | (D30 ) 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TO SETTLE. |  |  |  |  |
| 04/26/10 | EMAIL TO S. LIPSTEIN REGARDING REVIEW OF COMPLAINT IN THE 09-01260 (KCF) ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | EMAIL TO L. RESTIVO ATTACHING REVISED NOTICE OF AUCTION AND SALE HEARING FOR 1806 HIGHWAY 35. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | EMAIL TO DEBTOR CONCERNING RESTORATION HARDWARE LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH TRUSTEE REGARDING AIRPORT EQUITY SETTLEMENT OFFER. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/26/10 | REVIEW OF EMAIL FROM CHAMBERS REGARDING STATUS OF GILMAN ADVERSARY PROCEEDING. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | REVISE NOTICE OF AUCTION FOR 1806 HOLDINGS PROPERTY. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/26/10 | EMAIL TO L. RESTIVO CONCERNING 1806 AUCTION DATE AND RELATED ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF RESPONSIVE EMAIL FROM D. BRUCK CONCERNING STATUS OF SETTLEMENT AGREEMENT AND PAYMENT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | EMAIL TO D. BRUCK CONCERNING SHAMOSH LITIGATION AND PAYMENT STATUS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH J. TESTA REGARDING BROAD STREET PARTNERSHIP. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/26/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING TRUSTEE'S DECISION TO MARKET 1806 HOLDINGS PROPERTY FOR 30 DAY NOT 60 DAYS. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/26/10 | CONFERENCE WITH M. UNTAWALE REGARDING SETTLEMENT OF AIRPORT EQUITIES LITIGATION. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/26/10 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING STATUS OF RENT ISSUES WITH REGARD TO THE BROAD STREET PROPERTY. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/26/10 | REVIEW OF EMAIL FROM S. BECKELMAN REGARDING SUN BANK. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH TRUSTEE REGARDING HARARY'S OFFER TO SETTLE. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/26/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING TITLE ISSUES, PLAN AND RELATED LEGAL MATTERS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH L. RESTIVO REGARDING 1806 HOLDINGS AND SAFEGUARDING ORIGINAL BALLOTS. | (D30 ) | 04929/BLB | 0.20 | 42.50 |
| 04/26/10 | EMAIL TO L. RESTIVO CONCERNING FORWARD NOTICE OF AUCTION TO J. FISCH. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING STATUS OF SUN BANK. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | CONFERENCE WITH H. TAYLOR AND M. WAPNER REGARDING LITIGATION STRATEGY, SETTLEMENT PARAMETERS. | (D30 ) | 04929/BLB | 1.00 | 212.50 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE        Invoice 7674519

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/26/10 | MAP OUT GOING FORWARD STRATEGY. | (D30 ) | 04929/BLB | 1.40 | 595.00 |
| 04/26/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING BROAD STREET PARTNERSHIP. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/26/10 | REVIEW OF EMAIL FROM C. FARLEY CONCERNING KANTROWITZ LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING KOHEN LITIGATION. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF FOLLOW UP EMAIL FROM C. FARLEY CONCERNING KANTROWITZ LITIGATION ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL TO C. BEIRNE REGARDING LIQUIDATING TRUST. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | CONFERENCE WITH F. KIRK REGARDING TENANTS AT 1806, DIME LITIGATION, AND FOUR STAR MATTERS. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 04/27/10 | REVISE AMENDED ORDER OF SALE FOR 311 HIGHWAY 35. | (D30 ) | 04929/BLB | 0.40 | 170.00 |
| 04/27/10 | CONFERENCE WITH J. TESTA REGARDING PACKAGE DEAL ON 54 BROAD STREET. | (D30 ) | 04929/BLB | 0.30 | 63.75 |
| 04/27/10 | REVIEW OF EMAIL TO D. SEAMAN REGARDING 1800 RT. 33, HAMILTON LLC. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING RUMSON LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM J. PETIT CONCERNING CLOSINGS. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING BROAD STREET PARTNERS, LLC LOAN ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM C. FARLEY ATTACHING BRIEF IN SUPPORT OF MOTION FOR PREJUDGMENT, DECLARATION AND RELATED DOCUMENTS WITH REGARD TO KANTROWITZ AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM D. PACHECO CONCERNING WARETOWN PROPERTY ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVISE AIRPORT EQUITIES SETTLEMENT NOTICE. | (D30 ) | 04929/BLB | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING COMMENTS WITH REGARD TO THE AMENDED THE CONFIRMATION ORDER. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING AGREEMENTS OF SALE. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING CLOSING ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVISE PROPOSED STAY RELIEF ORDER ON 1806. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/27/10 | REVIEW OF EMAIL FROM D. SEAMAN REGARDING 485 BRICK BOULEVARD LLC, 485-493 BRICK BLVD., BLOCK 547, LOT 27, BRICK, NJ SALE OF PROPERTY. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW OF EMAILS (X2) FROM S. | (D30 ) | 04929/BLB | 0.20 | 85.00 |

|          | BECKELMAN ATTACHING STATUS OF CASE AND PRELIMINARY REVIEW OF SAME. |                |      |        |
|----------|------------------------------------------------------------------|----------------|------|--------|
| 04/27/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING RUMSON CLOSING ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | CONFERENCE WITH TRUSTEE, DEBTOR AND J. TESTA REGARDING OFFER TO PURCHASE 54 BROAD STREET. | (D30 ) 04929/BLB | 0.80 | 170.00 |
| 04/27/10 | REVIEW OF EMAILS (X2) TO AND FROM F. KIRK ATTACHING DWEK BRANCHES LLC MONTHLY STATEMENT CD AND PRELIMINARY REVIEW OF SAME. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/27/10 | EMAILS (X2) TO AND FROM F. KIRK CONCERNING DIME SETTLEMENT. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/27/10 | REVIEW OF REPLY EMAIL FROM DEBTOR WITH COMMENTS CONCERNING MORTGAGE STATEMENT FOR 1603 LOGAN ROAD. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAIL FROM D. BRUCK CONCERNING 1800 RT. 33 HAMILTON. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | TELECONFERENCE WITH F. STEELE REGARDING COURT'S ORDER TO SHOW CAUSE. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING STATUS OF GILMAN AGREEMENT. | (D30 ) 04929/BLB | 0.20 | 85.00 |
| 04/28/10 | CONFERENCE WITH C. BEIRNE REGARDING RESPONSE TO ORDER TO SHOW CAUSE. | (D30 ) 04929/BLB | 0.20 | 42.50 |
| 04/28/10 | EMAIL TO L. RESTIVO REGARDING STATUS OF NOTICE OF AUCTION FOR 1806 PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING STATUS OF NOTICE OF AUCTION FOR 1806 PROPERTY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING COMMITTEE SETTLEMENT PROPOSAL, EXTENSION OF TOLLING AGREEMENT AND RELATED ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | EMAIL TO DEBTOR REGARDING STATUS OF MOTION TO APPROVE GILMAN SETTLEMENT. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING TORAH ACADEMY. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAIL FROM J. SCHNECK ATTACHING DOCUMENT IN SUPPORT OF SETTLEMENT AND RELATED ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | EMAIL TO A. GREENBERG ATTACHING 1806 PROPOSED STAY RELIEF ORDER. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | CONFERENCE WITH TRUSTEE AND J. TESTA REGARDING RESPONSE TO ORDER TO SHOW CAUSE, B. HARARY CERTIFICATION IN SUPPORT OF SETTLEMENT. | (D30 ) 04929/BLB | 0.50 | 106.25 |
| 04/28/10 | REVIEW OF EMAIL FROM TRUSTEE REGARDING ORDER CONFIRMING CHAPTER 11 PLAN AND RELATED ISSUES. | (D30 ) 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW ORDER TO SHOW CAUSE TO | (D30 ) 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice 7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/28/10 | DISGORGE DEBTOR'S EXPENSES. CONFERENCE WITH A. FACCONE REGARDING EXPERT REPORT IN PONZI CASES. | (D30 ) | 04929/BLB | 0.10 | 21.25 |
| 04/28/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CONFIRMED PLAN, KANTROWITZ LITIGATION AND RELATED LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING KANTROWITZ LEGAL ISSUES. | (D30 ) | 04929/BLB | 0.30 | 127.50 |
| 04/28/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING CHART OF ALL PAYMENTS MADE FOR SECURITY AND PRELIMINARY REVIEW OF SAME. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| 04/28/10 | REVISE SETTLEMENT AGREEMENT WITH AIRPORT EQUITIES. | (D30 ) | 04929/BLB | 0.60 | 255.00 |
| 04/28/10 | REVIEW OF EMAIL FROM C. FARLEY REGARDING MOTION AND COMPLAINT ISSUES. | (D30 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 88.90 | 33,617.50 |
| | | | | | |
| 04/01/10 | EMAILS TO AND FROM P. TAYLOR REGARDING TERMS AND CONDITIONS OF EXTENSION OF TRIAL FOR JOSEPH KOHEN. | (D30 ) | 04930/DJC | 0.50 | 87.50 |
| 04/05/10 | REVIEW STATUS OF RESCHEDULING OF JOSEPH KOHEN LITIGATION. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| 04/06/10 | EMAILS TO AND FROM PARALEGAL AS TO STATUS OF 45 MONMOUTH ROAD FOR PURPOSES OF SALE. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 04/08/10 | CONFER WITH M. WAPNER REGARDING KOHEN LITIGATION ISSUES. | (D30 ) | 04930/DJC | 0.20 | 35.00 |
| 04/08/10 | REVIEW STATUS OF RESCHEDULING OF JOSEPH KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.10 | 35.00 |
| 04/12/10 | EMAILS TO AND FROM DEBTOR REGARDING RESCHEDULING OF THE KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/12/10 | REVIEW LIST OF DISCOVERY NOT PRODUCED BY B. FROST AS A TERM AND CONDITION OF AGREEING TO THE EXTENSION. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/12/10 | EMAILS TO AND FROM P. TAYLOR REGARDING TERMS AND CONDITIONS OF THE CONSENT TO THE ADJOURNMENT OF THE KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.40 | 140.00 |
| 04/13/10 | REVIEW OF CORRESPONDENCE WITH CONDITIONS FOR THE ADJOURNMENT OF THE KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.50 | 175.00 |
| 04/13/10 | EMAILS TO AND FROM B. FROST TO CONFIRM OBJECTIONS. | (D30 ) | 04930/DJC | 0.30 | 105.00 |
| 04/13/10 | EMAILS TO AND FROM P. TAYLOR REGARDING FORM OF CONSENT ORDER TO ADJOURN KOHEN TRIAL. | (D30 ) | 04930/DJC | 0.40 | 70.00 |
| 04/13/10 | REVIEW OF EMAIL FROM P. TAYLOR REGARDING MEDICAL REPORTS NEEDED | (D30 ) | 04930/DJC | 0.10 | 35.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | |
|---|---|---|---|---|
| | FOR KOHEN ADJOURNMENT. | | | |
| 04/13/10 | DRAFT REPLY EMAIL WITH OBJECTIONS. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 04/13/10 | CONFER WITH J. TESTA CONCERNING ISSUES REGARDING THE RESCHEDULING OF THE KOHEN TRIAL AND ADDITIONAL DISCOVERY ISSUES. | (D30 ) 04930/DJC | 0.40 | 70.00 |
| 04/13/10 | DRAFT CORRESPONDENCE TO B. FROST REGARDING EMAILS FROM P. TAYLOR. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 04/13/10 | REVIEW OF EMAIL FROM B. FROST TO JUDGE FERGUSON REGARDING REQUEST FOR ADJOURNMENT. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/14/10 | DRAFT MEMO TO P. TAYLOR, TRUSTEE AND J. TESTA REGARDING CORRESPONDENCE RECEIVED FROM J. KOHEN CONCERNING THE ADJOURNMENT REQUEST. | (D30 ) 04930/DJC | 0.30 | 52.50 |
| 04/14/10 | REVIEW OF EMAIL FROM J. KOHEN REGARDING STATUS OF ADJOURNMENT REQUEST. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/14/10 | CONFER WITH J. TESTA CONCERNING KOHEN TRIAL AND RESCHEDULING ISSUES. | (D30 ) 04930/DJC | 0.30 | 52.50 |
| 04/14/10 | REVIEW STATUS OF RESCHEDULE OF KOHEN TRIAL. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/15/10 | REVIEW OF EMAIL FROM COURT REGARDING SCHEDULING OF DATES FOR KOHEN TRIAL. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/15/10 | DRAFT EMAIL TO P. TAYLOR REGARDING DATES AVAILABLE. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/15/10 | DRAFT EMAIL TO B. FROST WITH PROPOSED DATES. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 04/15/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING AVAILABILITY FOR THE KOHEN TRIAL. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/19/10 | DRAFT EMAIL TO B. FROST AND T. NEUMANN AS TO RESCHEDULING OF THE KOHEN TRIAL. | (D30 ) 04930/DJC | 0.40 | 140.00 |
| 04/19/10 | REVIEW STATUS OF RESPONSE FROM B. FROST REGARDING RESCHEDULING OF THE TRIAL. | (D30 ) 04930/DJC | 0.10 | 35.00 |
| 04/20/10 | TELECONFERENCE WITH D. MUCCIE AT THE BANKRUPTCY COURT CONCERNING RESCHEDULING ISSUES OF THE KOHEN TRIAL. | (D30 ) 04930/DJC | 0.20 | 70.00 |
| 04/20/10 | EMAILS TO AND FROM P. TAYLOR REGARDING KOHEN. | (D30 ) 04930/DJC | 0.40 | 70.00 |
| 04/21/10 | REVIEW OF EMAILS FROM THE COURT AND KOHEN REGARDING RESCHEDULING OF THE TRIAL. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 04/21/10 | REVIEW STATUS OF RESCHEDULING OF THE KOHEN TRIAL AND CONFER WITH J. TESTA REGARDING DISCOVERY ISSUES. | (D30 ) 04930/DJC | 0.30 | 52.50 |
| 04/21/10 | DRAFT EMAILS TO DEBTOR AND P. TAYLOR TO CONFIRM DATES. | (D30 ) 04930/DJC | 0.30 | 105.00 |
| 04/22/10 | REVIEW OF CORRESPONDENCE FROM B. FROST REGARDING RESCHEDULING OF TRIAL. | (D30 ) 04930/DJC | 0.30 | 105.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/28/10 | REVIEW STATUS OF SETTING OF NEW TRIAL DATE BY THE COURT. | (D30 ) | 04930/DJC | 0.20 | 70.00 |
| | TOTAL FOR | | 04930/DJC | 9.60 | 2,870.00 |
| | | | | | |
| 04/12/10 | 1806 HOLDINGS, LLC - CONFER WITH M. UNTAWALE RE MARSAN'S MOTION FOR STAY RELIEF.  PREPARE REPORT OF ACTIVITY IN THIS LLC | (D30 ) | 04933/C-B | 0.90 | 166.50 |
| 04/15/10 | RESEARCH RE SOVEREIGN BANK, EMAILS TO A. FACCONE, T. GREEN AND DEBTOR RE SAME. | (D30 ) | 04933/C-B | 0.70 | 129.50 |
| 04/27/10 | CONFER WITH B. BAKER RE FOUR STAR BUILDERS SETTLEMENT; EMAIL TO F. KIRK RE SAME. | (D30 ) | 04933/C-B | 0.30 | 27.75 |
| | TOTAL FOR | | 04933/C-B | 1.90 | 323.75 |
| | | | | | |
| 04/05/10 | EXCHANGE EMAILS WITH D. CRECCA RE LITIGATION WITH J. KOHEN. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/05/10 | REVIEW EMAIL FROM K. YUDELL RE HAKIM SETTLEMENT. REVIEW DOCKETS IN LEAD CASE AND ADVERSARY CASE FOR REPLY TO K. YUDELL AND J. POSTA. FURTHER EXCHANGE OF EMAILS WITH K. YUDELL RE ORDER APPROVING SETTLEMENT. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 04/06/10 | EMAILS TO AND FROM J. TESTA RE AUGENBAUM SETTLEMENT. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/06/10 | CONFERENCE WITH J. TESTA RE LITIGATION FILED AGAINST VARIOUS DEFENDANTS. | (D30 ) | 04935/L-R | 0.30 | 27.75 |
| 04/07/10 | SEARCH WORK FOR NEW ADDRESS FOR F. BETESH TO SERVE COMPLAINT. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 04/07/10 | REVIEW LITIGATION FILES RE SERVICE ON DEFENDANTS. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 04/08/10 | EXCHANGE EMAILS WITH O. FRIAS RE 2010 LITIGATION COMPLAINTS. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/08/10 | SEARCHES FOR VARIOUS DEFENDANTS TO LOCATE ALTERNATIVE ADDRESSES. EXCHANGE EMAILS WITH S. DWEK RE SAME. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 04/08/10 | CONFERENCE WITH S. DWEK RE COMPLAINT AGAINST F. BETESH. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/08/10 | EMAIL TO J. TESTA RE COMPLAINT AGAINST D. MARKLEY. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/08/10 | REVIEW EMAIL FROM K. KEATING RE NEPTUNE LIQUORS AND 201 HIGHWAY 35. REVIEW SALE ORDER ON SAID PROPERTY. EMAIL TO R. SMITH RE PRIOR USE OF PROPERTY. EMAIL INFORMATION TO K. KEATING AND REVIEW HER REPLY. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 04/09/10 | DOWNLOAD ORDER APPROVING HAKIM SETTLEMENT IN A/P 09-1172 AND 07-1764. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/13/10 | EMAIL TO J. TESTA RE ALTERNATE ADDRESSES FOR SERVICE OF MARKLEY COMPLAINT. | (D30 ) | 04935/L-R | 0.10 | 18.50 |

11746 DWEK 753 KCF COMMON ... CHAPTER 11 TRUSTEE

| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | Invoice 7674519 | | |
|---|---|---|---|---|---|
| 04/13/10 | TELEPHONE WITH J. SCHWERDT AT CAPITAL MANAGEMENT RE COMPLAINT AGAINST DAVID MARKLEY. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/13/10 | DRAFT REQUEST FOR ALIAS SUMMONS FOR DAVID MARKLEY. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/13/10 | CONFERENCE WITH J. TESTA RE ALTERNATE ADDRESSES FOR D. MARKLEY. | (D30 ) | 04935/L-R | 0.20 | 18.50 |
| 04/13/10 | DRAFT REQUEST FOR ALIAS SUMMONS FOR FRED BETESH. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/13/10 | TELEPHONE CALL WITH CAPITAL MANAGEMENT RE COMPLAINT INVOLVING D. MARKLEY. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/13/10 | UPDATE DOCKET OF KOHEN LITIGATION. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/13/10 | PREPARE LITIGATION SPREADSHEET RE TEN ADVERSARY PROCEEDINGS. | (D30 ) | 04935/L-R | 1.10 | 203.50 |
| 04/13/10 | EXCHANGE EMAILS WITH B. BAKER RE NOTICE OF SETTLEMENT INVOLVING FOUR STAR. REVIEW FILE FOR REPLY. | (D30 ) | 04935/L-R | 0.30 | 55.50 |
| 04/13/10 | SEARCH VARIOUS RECORDS TO OBTAIN ALTERNATE ADDRESS FOR D. MARKLEY. EMAILS TO/FROM S. DWEK RE AGE OF MARKLEY. | (D30 ) | 04935/L-R | 0.90 | 166.50 |
| 04/14/10 | CONFERENCE WITH J. TESTA RE ALIAS SUMMONSES IN VARIOUS LITIGATIONS. | (D30 ) | 04935/L-R | 0.40 | 37.00 |
| 04/14/10 | REVISIONS TO ALIAS SUMMONSES. EFILE SUMMONSES IN VARIOUS LITIGATIONS. | (D30 ) | 04935/L-R | 0.70 | 129.50 |
| 04/15/10 | REVIEW AUGENBAUM SETTLEMENT DOCUMENTS TO VERIFY INFORMATION PER REQUEST OF J. TESTA. EMAIL TO J. TESTA RE FINDINGS. | (D30 ) | 04935/L-R | 0.50 | 92.50 |
| 04/15/10 | EMAIL TO J. TESTA AND B. BAKER RE SETTLEMENT WITH JP MORGAN CHASE/WAMU. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/15/10 | REVIEW EMAIL FROM R. JACKSON RE CLOSING ON 3405 ROUTE 33. | (D30 ) | 04935/L-R | 0.10 | 18.50 |
| 04/16/10 | TELEPHONE WITH A. GREEN RE FBI DATABASE AND USE OF MATERIALS. | (D30 ) | 04935/L-R | 0.20 | 18.50 |
| 04/19/10 | DOWNLOAD SUMMONS RE IKE DWEK AND CREATIVE ENTERTAINMENT. DRAFT LETTER FOR SERVICE OF COMPLAINT, SUMMONS AND PRETRIAL DOCUMENTS ON IKE DWEK. DRAFT LETTER FOR SERVICE OF DOCUMENTS ON CREATIVE ENTERTAINMENT. | (D30 ) | 04935/L-R | 0.80 | 148.00 |
| 04/19/10 | TELEPHONE CALL WITH CLERK OF MONMOUTH COUNTY RE STATE COURT PROCEEDINGS INVOLVING BELMONT PROPERTIES. | (D30 ) | 04935/L-R | 0.20 | 37.00 |
| 04/19/10 | DOWNLOAD ALIAS SUMMONS RE MARKLEY. DRAFT LETTER FOR SERVICE OF COMPLAINT, SUMMONS AND PRETRIAL DOCUMENTS ON MARKLEY. | (D30 ) | 04935/L-R | 0.60 | 111.00 |
| 04/19/10 | DOWNLOAD ALIAS SUMMONS RE BETESH. DRAFT LETTER FOR SERVICE OF | (D30 ) | 04935/L-R | 0.60 | 111.00 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/28/10 | CONFIRMATION ORDER.<br>REVIEW OF EMAIL FROM TRUSTEE<br>REGARDING DEBTOR'S EXPENSES, PLAN<br>AND CONSOLIDATION ISSUES. | (D32 ) | 04928/JTT | 0.20 | 85.00 |
| | | TOTAL FOR | 04928/JTT | 6.90 | 2,337.50 |
| 04/01/10 | REVIEW OF EMAIL FROM L. RESTIVO<br>CONCERNING STATUS OF SERVICE OF PLAN<br>UPON WICK SITAR. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | EMAIL TO B. BECKER CONCERNING BALLOT<br>OF ABRAHAM SHREM. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | EMAIL TO DEBTOR REGARDING BALLOT<br>FROM SAMUEL SUTTON. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW BALLOTS ON PLAN. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 04/06/10 | REVIEW OF EMAILS (X2) TO AND FROM A.<br>KELLY REGARDING ANSELL BALLOT. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 04/06/10 | EMAIL TO A. KELLY CONCERNING BALLOT<br>ISSUES ON BEHALF OF ANSELL AND<br>BENNEDETTO. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | REVIEW OF EMAIL FROM DEBTOR<br>CONCERNING PLAN ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/07/10 | EMAIL TO S. WIGGINS ATTACHING ANSELL<br>BALLOT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | EMAIL TO K. GILMAN REGARDING HSBC<br>BALLOT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/08/10 | REVIEW OF EMAIL FROM K. GILMAN<br>REGARDING HSBC BALLOT ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW BALLOTS IN CONNECTION WITH<br>PLAN. | (D32 ) | 04929/BLB | 0.30 | 127.50 |
| 04/09/10 | REVIEW BALLOTS IN CONNECTION WITH<br>PLAN. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 04/09/10 | REVIEW OF EMAIL FROM K. GILMAN<br>ATTACHING PLAN BALLOT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | TELECONFERENCE WITH L. NEEDLE<br>REGARDING BALLOTS ON BEHALF OF<br>CLIENTS. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | EMAIL TO K. GILMAN CONCERNING BALLOT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | TELECONFERENCE WITH C. PUTH<br>REGARDING SUBMISSION OF BALLOT IN<br>SUPPORT OF PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | DRAFT FOLLOW UP EMAIL TO S. HARTSTEIN,<br>CPA OF BEDERSON REGARDING<br>CLAIMS/BALLOTS FOR AMERICAN EXPRESS<br>CENTURION BANK. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF FOLLOW UP EMAIL FROM S.<br>HARTSTEIN, CPA OF BEDERSON WITH<br>REGARD TO DISCLOSURE STATEMENT,<br>CLAIMS ANALYSIS, AND RELATED ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | EMAIL TO S. HARTSTEIN, CPA OF BEDERSON<br>REGARDING CLAIMS/BALLOTS FOR<br>AMERICAN EXPRESS CENTURION BANK. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAILS (X2) FROM W.<br>GREENHALGH, COMMITTEE COUNSEL, | (D32 ) | 04929/BLB | 0.20 | 85.00 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE                Invoice  7674519

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CERTIFICATION IN SUPPORT OF CONFIRMATION. |  |  |  |  |
| 04/14/10 | TELECONFERENCE WITH L. NEEDLE REGARDING BALLOTS IN CONNECTION WITH PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | EMAIL TO J. FARRAH ATTACHING CONFIRMATION ORDER. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | CONFERENCE WITH J. TESTA REGARDING ISHAY-WAMU CONFIRMATION ISSUES. | (D32 ) | 04929/BLB | 0.10 | 21.25 |
| 04/14/10 | REVIEW VOICE MAIL MESSAGE FROM C. ISHAY IN CONNECTION WITH PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | PREPARE AND REVISE PROPOSED ORDER OF CONFIRMATION. | (D32 ) | 04929/BLB | 0.70 | 297.50 |
| 04/14/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING BALLOTING ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | TELECONFERENCE WITH B. LEHANE REGARDING COUNTRYWIDE POSITION ON CONFIRMATION. | (D32 ) | 04929/BLB | 0.20 | 85.00 |
| 04/14/10 | REVISE OBJECTION BY THE IRS TO PLAN. | (D32 ) | 04929/BLB | 0.30 | 127.50 |
| 04/14/10 | EMAIL TO L. RESTIVO REGARDING PLAN ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | TELECONFERENCE WITH W. GARDNER REGARDING IRS OBJECTION TO CONFIRMATION. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW BALLOTS IN CONNECTION WITH THE PLAN. | (D32 ) | 04929/BLB | 0.40 | 170.00 |
| 04/14/10 | CONSIDERATION OF KRESS/AUGUST ISSUES IN CONNECTION WITH PLAN. | (D32 ) | 04929/BLB | 0.60 | 255.00 |
| 04/14/10 | REVIEW OF EMAIL FROM J. FARRAH REGARDING PLAN OF LIQUIDATION. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING HEARING STATUS ON PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING JP MORGAN'S BALLOT AND RELATED ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | TELEPHONE CALL TO C. ISHAY REGARDING DWEK PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO S. PACKMAN CONCERNING JP MORGAN'S BALLOT AND RELATED ISSUES. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | FURTHER REVISIONS TO CERTIFICATION IN SUPPORT OF CONFIRMATION. | (D32 ) | 04929/BLB | 0.70 | 297.50 |
| 04/15/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING DOCUMENT IN SUPPORT OF SECOND MODIFIED CH. 11 PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA OF BEDERSON REGARDING MORRIS SUTTON BALLOT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF REPLY EMAIL FROM DEBTOR REGARDING IRS, AND SILVERBERG OBJECTION TO PLAN. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO B. BECKER REGARDING MORRIS SUTTON BALLOT. | (D32 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO DEBTOR REGARDING SILVERBERG | (D32 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | |
|---|---|---|---|---|
| 04/20/10 | DRAFT FOLLOW UP EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PLAN AND BALLOTS. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | PREPARATION OF CONFIRMATION PRESS RELEASE WITH J. TESTA. | (D32 ) 04929/BLB | 1.00 | 212.50 |
| 04/21/10 | PREPARE FOR CONFIRMATION. | (D32 ) 04929/BLB | 4.00 | 1,700.00 |
| 04/21/10 | EMAIL TO J. LEMKIN AND W. GREENHALGH, COMMITTEE COUNSEL ATTACHING REDLINED VERSION OF CONFIRMATION ORDER FOR REVIEW. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | CONFIRMING REVISIONS TO PROPOSED ORDER ACCEPTABLE. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | CONTINUE TO PREPARE PRESS RELEASE WITH J. TESTA. | (D32 ) 04929/BLB | 0.40 | 85.00 |
| 04/21/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, REGARDING PLAN CONFIRMATION ISSUES. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | CONFERENCE WITH F. STEELE AND J. TESTA REGARDING STATUS OF PLAN AND OBJECTIONS. | (D32 ) 04929/BLB | 0.10 | 21.25 |
| 04/21/10 | CONFERENCE WITH TRUSTEE REGARDING GILMAN SETTLEMENT AGREEMENT. | (D32 ) 04929/BLB | 0.10 | 21.25 |
| 04/22/10 | REVIEW OF EMAIL FROM TRUSTEE CONCERNING CONFIRMATION HEARING ISSUES. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAILS (X3) FROM DEBTOR REGARDING PLAN AND VARIOUS CASE ISSUES. | (D32 ) 04929/BLB | 0.30 | 127.50 |
| 04/23/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING MODIFICATIONS TO CONFIRMATION ORDER. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING MODIFIED CONFIRMATION ORDER LANGUAGE FOR REVIEW. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM A. STEINBERG REGARDING CONFIRMATION HEARING ISSUES. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING MODIFIED CONFIRMATION ORDER. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVISE CONFIRMATION ORDER. | (D32 ) 04929/BLB | 0.80 | 340.00 |
| 04/26/10 | REVIEW OF EMAIL FROM A. STEINBERG CONCERNING CONFIRMATION ISSUES. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/26/10 | EMAIL TO CHAMBERS ATTACHING PROPOSED CONFIRMATION ORDER. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | CONFERENCE WITH TRUSTEE REGARDING CHANGES TO CONFIRMATION ORDER. | (D32 ) 04929/BLB | 0.20 | 42.50 |
| 04/27/10 | EMAIL TO CHAMBERS ATTACHING REVISED ORDER OF CONFIRMATION. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | EMAIL TO COMMITTEE COUNSEL, W. GREENHALGH, AND J. LEMKIN CONCERNING AMEND CONFIRMATION ORDER. | (D32 ) 04929/BLB | 0.10 | 42.50 |
| 04/27/10 | REVIEW CONFIRMATION ORDER IN | (D32 ) 04929/BLB | 2.00 | 850.00 |

00001   CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

|            |                                                                 |         |            |       |           |
|------------|-----------------------------------------------------------------|---------|------------|-------|-----------|
|            | CONNECTION WITH REQUIRED IMMEDIATE PAYMENTS, REVISE GOING FORWARD NOTICES OF AUCTIONS AND SALE AGREEMENTS ON PROPERTY SALES PURSUANT TO LIQUIDATION TRUST AGREEMENT. |         |            |       |           |
| 04/27/10   | EMAIL TO CHAMBERS CONCERNING STATUS OF ENTRY OF REVISED ORDER OF CONFIRMATION. | (D32 )  | 04929/BLB  | 0.10  | 42.50     |
| 04/27/10   | TELECONFERENCE WITH J. COOPER AND M. UNTAWALE REGARDING TRUSTEE'S DECISION TO SETTLE AIRPORT EQUITIES MATTER. | (D32 )  | 04929/BLB  | 0.20  | 42.50     |
| 04/27/10   | TELECONFERENCE WITH COURT REGARDING SUBMISSION OF AMENDED PROPOSED ORDER OF CONFIRMATION. | (D32 )  | 04929/BLB  | 0.10  | 42.50     |
| 04/27/10   | TELECONFERENCE WITH DEBTOR REGARDING CONFIRMATION ORDER AND 54 BROAD STREET. | (D32 )  | 04929/BLB  | 0.30  | 127.50    |
| 04/27/10   | TELECONFERENCE WITH COURT REGARDING SUBMISSION OF REVISED CONFIRMATION ORDER. | (D32 )  | 04929/BLB  | 0.10  | 42.50     |
| 04/27/10   | EMAIL TO M. UNTAWALE REGARDING 363(F) SALE ORDER POST CONFIRMATION OF A PLAN RELATED ISSUES. | (D32 )  | 04929/BLB  | 0.10  | 42.50     |
| 04/27/10   | CONFERENCE WITH C. BEIRNE REGARDING IMPLEMENTATION OF PLAN AND TRUST AGREEMENT. | (D32 )  | 04929/BLB  | 0.20  | 42.50     |
| 04/28/10   | REVIEW OF EMAIL FROM C. FARLEY CONCERNING CONFIRMATION OF CHAPTER 11 PLAN. | (D32 )  | 04929/BLB  | 0.10  | 42.50     |
|            | TOTAL FOR                                                        |         | 04929/BLB  | 27.40 | 10,880.00 |
|            |                                                                 |         |            |       |           |
| 04/06/10   | COMPLETE REPORT OF ALL ACCOUNTS THROUGH MARCH 31, 2010 AS REQUESTED BY B. BAKER AND S. HARTSTEIN RE FINAL PREPARATION FOR PLAN. | (D32 )  | 04933/C-B  | 0.80  | 148.00    |
| 04/20/10   | MEETING WITH B. BAKER RE HEARING SCHEDULED FOR APRIL 21, 2010 AND REVIEW STATUS OF MOR FILINGS PRIOR TO HEARING. | (D32 )  | 04933/C-B  | 0.50  | 46.25     |
| 04/21/10   | REVIEW AND RESPOND TO EMAILS FROM B. BAKER REQUESTING ADDITIONAL INFORMATION NEEDED FOR CONFIRMATION HEARING. | (D32 )  | 04933/C-B  | 0.30  | 55.50     |
| 04/23/10   | REVIEW FOLLOW-UP INFORMATION REGARDING JUDGE'S RULING ON CONFIRMATION HEARING. | (D32 )  | 04933/C-B  | 0.30  | 55.50     |
| 04/26/10   | REVIEW TERMS OF PLAN WITH BRAIN BAKER. | (D32 )  | 04933/C-B  | 0.50  | 92.50     |
| 04/28/10   | RECEIPT AND REVIEW ORDER CONFIRMING PLAN. | (D32 )  | 04933/C-B  | 0.60  | 111.00    |
|            | TOTAL FOR                                                        |         | 04933/C-B  | 3.00  | 508.75    |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| 04/16/10 | REVIEW IRS SUBMISSIONS AND LEGAL ISSUES REGARDING TAX AUDIT; OFFICE CONSIDERATION OF SAME. | (D34 ) | 00424/MAG | 1.20 | 606.00 |
| 04/22/10 | REVIEW BACKGROUND DOCUMENTATION AND PROPOSED IRS AUDIT ADJUSTMENT; OFFICE CONSIDERATION OF SAME. | (D34 ) | 00424/MAG | 1.00 | 252.50 |
| 04/23/10 | CONTINUED REVIEW OF AUDIT ASSESSMENT AND RELATED ISSUES FOR PROTEST. | (D34 ) | 00424/MAG | 1.00 | 505.00 |
| 04/28/10 | OFFICE CONSIDERATION OF TAX ISSUES AND STRATEGIES FOR PROPOSED IRS ASSESSMENTS AND PROTEST OF SAME. | (D34 ) | 00424/MAG | 0.60 | 151.50 |
| | TOTAL FOR | | 00424/MAG | 3.80 | 1,515.00 |
| | | | | | |
| 04/12/10 | CONTINUED REVIEW OF PROOF OF CLAIM AND CONSIDERATION PROCEDURAL CONSEQUENCES OF SAME WITH REGARD TO APPEALING AUDITOR'S DETERMINATION. | (D34 ) | 00686/SMV | 1.00 | 495.00 |
| 04/13/10 | EXAMINATION OF LAW WITH REGARD TO RECENT RULINGS INVOLVING CHARITABLE CONTRIBUTION SUBSTANTIATION ISSUES. | (D34 ) | 00686/SMV | 1.50 | 742.50 |
| 04/14/10 | REVIEWING TERMS OF PROOF OF CLAIM FILED WITH RESPECT TO DWEK MATTER; CONSIDERATION OF PROCEDURAL ASPECTS OF SAME. | (D34 ) | 00686/SMV | 0.50 | 247.50 |
| 04/16/10 | OFFICE CONSIDERATION OF ISSUES WITH REGARD TO AUDITOR DETERMINATION. | (D34 ) | 00686/SMV | 1.00 | 247.50 |
| 04/20/10 | REVIEWING AUDIT RESPONSE RECEIVED FROM THE IRS; CONSIDERATION OF PROCEDURAL ISSUES WITH REGARD TO SAME. | (D34 ) | 00686/SMV | 2.00 | 990.00 |
| 04/21/10 | COMMUNICATING WITH SOLOMON DWEK WITH REGARD TO BACK UP DOCUMENTATION RELATING TO CHARITABLE CONTRIBUTIONS. | (D34 ) | 00686/SMV | 1.00 | 495.00 |
| 04/23/10 | CONFERRING WITH SOLOMON DWEK WITH REGARD TO ADDITIONAL FACTS AND CIRCUMSTANCES RELATING TO PNC LOAN; REVIEWING DRAFT LOAN DOCUMENTS WITH REGARD TO SAME; CONSIDERATION OF ISSUES WITH REGARD TO EFFECT OF DURRESS ON TAX CLAIMS. | (D34 ) | 00686/SMV | 1.50 | 742.50 |
| 04/28/10 | OFFICE CONSIDERATION OF ISSUES WITH REGARD TO CHARITABLE CONTRIBUTION SUBSTANTIATION AND EFFECT OF SWORN TESTIMONY IN UNRELATED PROCEEDINGS. | (D34 ) | 00686/SMV | 1.00 | 247.50 |
| | TOTAL FOR | | 00686/SMV | 9.50 | 4,207.50 |
| | | | | | |
| 04/13/10 | REVIEW OF EMAIL FROM C. JOHNSON REGARDING TEXAS MARGIN TAX AS INCOME TAX UNDER GAAP. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAIL FROM M. RONEY | (D34 ) | 04928/JTT | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE            Invoice 7674519

| | | | | | |
|---|---|---|---|---|---|
| | CONCERNING IRS ISSUES. | | | | |
| 04/20/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING IRS AUDIT LETTER CONCERNING 2005 AND 2006 AUDITS. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. VAJTAY REGARDING TAX CONTROVERSY ISSUES. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | CONFERENCE WITH B. BAKER AND DEBTOR REGARDING 1806 HOLDINGS AND IRS. | (D34 ) | 04928/JTT | 0.10 | 21.25 |
| 04/20/10 | REVIEW OF EMAILS (X3) FROM A. FACCONE REGARDING SEM TAX RETURNS. | (D34 ) | 04928/JTT | 0.30 | 127.50 |
| 04/21/10 | REVIEW OF EMAIL FROM A. HONIG ATTACHING TAX RECEIPTS AND INITIAL REVIEW OF SAME. | (D34 ) | 04928/JTT | 0.20 | 85.00 |
| 04/21/10 | REVIEW OF EMAIL FROM M. SORLI, CPA REGARDING DEAL SYNAGOGUE KUPOT TAX ISSUES. | (D34 ) | 04928/JTT | 0.20 | 85.00 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING NOTICE OF AUCTION FOR 915 MORRIS AVE. INITIAL REVIEW OF SAME AND REGARDING TAX LIEN ISSUES. | (D34 ) | 04928/JTT | 0.10 | 42.50 |
| | TOTAL FOR | | 04928/JTT | 1.30 | 531.25 |
| | | | | | |
| 04/05/10 | EMAIL TO DEBTOR CONCERNING IRS ISSUES. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | REVIEW OF EMAIL FROM C. BEIRNE ATTACHING TAX LIEN SALE NOTICES FROM THE TOWNSHIP OF HOWELL FOR 6201 ROUTE 9 LLC, DWEK PROPERTIES LLC, DWEK LAND LLC AND DWEK ASSETS LLC AND PRELIMINARY REVIEW OF SAME. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/06/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR MEETING WITH IRS. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PREPARATION FOR IRS MEETING. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING 44 BLACK HORSE PIKE - AFFIDAVIT OF DISCHARGES OF TAX LIEN. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | REVIEW OF EMAILS (X3) FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING IRS CLAIM ISSUES. | (D34 ) | 04929/BLB | 0.30 | 127.50 |
| 04/12/10 | REVIEW OF EMAIL FROM C. BEIRNE REGARDING 440 BLACK HORSE PIKE PER AFFIDAVIT OF DISCHARGE REGARDING TAX SALE CERTIFICATE. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | TELECONFERENCE WITH DEBTOR REGARDING INTERVIEW WITH IRS, C. SILVERBERG, POSITION ON 1806 HOLDINGS, AND JP MORGAN SETTLEMENT OFFER. | (D34 ) | 04929/BLB | 0.20 | 85.00 |
| 04/20/10 | EMAIL TO S. VAJTAY, A. ADDEO, CPA, M. SORLI, CPA AND S. HARTSTEIN, CPA OF BEDERSON ATTACHING IRS AUDIT LETTER. | (D34 ) | 04929/BLB | 0.10 | 42.50 |

00001     CHARLES STANZIALE, CHAPTER 11 TRUSTEE          Invoice  7674519

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/20/10 | CONFERENCE WITH J. TESTA AND DEBTOR REGARDING 1806 HOLDINGS AND IRS. | (D34 ) | 04929/BLB | 0.10 | 21.25 |
| 04/20/10 | REVIEW IRS AUDIT LETTER RESULTS. | (D34 ) | 04929/BLB | 0.30 | 127.50 |
| 04/20/10 | REVIEW OF EMAIL FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING IRS TAX ISSUES. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | EMAILS (X3) TO AND FROM DEBTOR REGARDING IRS PROPOSED RESOLUTION TO THEIR PLAN OBJECTION. | (D34 ) | 04929/BLB | 0.30 | 127.50 |
| 04/20/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING IRS AUDIT LETTER FOR PRELIMINARY REVIEW. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS AUDIT ISSUES. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING IRS AUDIT ISSUES. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING TAX LIEN ISSUE ON 915 MORRIS AVENUE AND PRELIMINARY REVIEW OF SAME. | (D34 ) | 04929/BLB | 0.10 | 42.50 |
| | TOTAL FOR | | 04929/BLB | 2.40 | 998.75 |
| | **(D34 ) TOTAL HOURS** | | | 17.00 | 7,252.50 |

| 00001 | CHARLES STANZIALE, CHAPTER 11 TRUSTEE | | Invoice | 7674519 | |
|---|---|---|---|---|---|

| | REGARDING ROLLING RENT INTO MORTGAGE FOR 311 HIGHWAY 35. | | | | |
|---|---|---|---|---|---|
| 04/20/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING CAPMARK FINANCE MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAILS (X2) FROM A. HONIG ATTACHING CONTRACT BETWEEN 6201 RT. 9, LLC AND AVROHAM HONIG; SPECIAL FORM AGREEMENT OF SALE FOR ABE HONIG 6201 RT. 9; AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 04/20/10 | MEETING WITH DEBTOR AND B. BAKER REGARDING CAPMARK MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.50 | 212.50 |
| 04/20/10 | REVIEW OF EMAIL FROM K. MORIARTY ATTACHING CORRESPONDENCE CONCERNING CAPMARK FINANCE MORTAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 869 MORRIS AVENUE, LAKEWOOD, NJ PROPERTY. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING 1806 HIGHWAY 35 AUCTION MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM B. BAKER ATTACHING SETTLEMENT AGREEMENT SIGNED BY TRUSTEE AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM B. BAKER REGARDING 1806 HIGHWAY 35 AUCTION AND MORTGAGE ISSUES. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM L. RESTIVO CONCERNING BILLBOARD. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | EMAIL TO K. NASH CONCERNING INTERVEST CREDIT BIDDING LITTLE SILVER PROPERTY. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/22/10 | REVIEW OF EMAIL TO M. GILMAN ATTACHING AGREEMENT OF SALE FOR 555 SOUTH AVENUE, TALLMADGE, OH AND INITIAL REVIEW OF SAME. | (D51 ) | 04928/JTT | 0.10 | 42.50 |
| 04/23/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING NO MORTGAGE PROPERTIES. | (D51 ) | 04928/JTT | 0.20 | 85.00 |
| | TOTAL FOR | | 04928/JTT | 6.50 | 2,698.75 |
| | | | | | |
| 04/01/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HOLDINGS LLC CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | REVIEW OF FOLLOW UP EMAIL TO L. RESTIVO REGARDING 1806 HOLDINGS LLC CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/01/10 | EMAIL TO L. RESTIVO ATTACHING 1806 HOLDINGS LLC, 1806 HIGHWAY 35, OCEAN SIGNED CONTRACT. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 04/04/10 | REVIEW OF EMAIL FROM S. PACKMAN CONCERNING GILMAN AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/05/10 | TELECONFERENCE WITH S. HARTSTEIN, CPA | (D51 ) | 04929/BLB | 0.10 | 42.50 |

00001    CHARLES STANZIALE, CHAPTER 11 TRUSTEE              Invoice  7674519

| | | | | | |
|---|---|---|---|---|---|
| | COMMITTEE COUNSEL, REGARDING ANZELL ZARO TOLLING AGREEMENT ISSUES. | | | | |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING 3405 RT. 33, NEPTUNE, NJ CREDIT BID. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | CONFERENCE WITH L. RESTIVO REGARDING CONTRACT OF SALE ON 1806. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 04/09/10 | REVIEW OF EMAIL FROM DEBTOR REGARDING PHALANX FUND OPERATING AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/09/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING 1806 HIGHWAY 35 CONTRACT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/11/10 | REVIEW OF EMAIL FROM S. PACKMAN REGARDING JP MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/11/10 | DRAFT RESPONSIVE EMAIL TO S. PACKMAN REGARDING JP MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/12/10 | EMAILS (X2) TO D. BRUCK CONCERNING STATUS OF 1800 RT. 33 HAMILTON REGARDING STALKING HORSE CREDIT BIDDER ISSUES. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 04/13/10 | EMAIL TO W. GREENHALGH, COMMITTEE COUNSEL, ATTACHING LIQUIDATION TRUST AGREEMENT THIRD AMENDED FOR CONFIRMATION HEARING. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF FOLLOW UP EMAILS (X2) FROM DEBTOR CONCERNING MARSAN MORTGAGE AND RELATED LEGAL ISSUES. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 04/13/10 | EMAILS (X4) TO AND FROM S. HARTSTEIN, CPA OF BEDERSON REGARDING LIQUIDATION TRUST AGREEMENT ISSUES. | (D51 ) | 04929/BLB | 0.40 | 170.00 |
| 04/13/10 | REVIEW OF EMAIL TO J. LEMKIN CONCERNING SUGGESTED ADDITIONS TO THE LIQUIDATING TRUST AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM J. LEMKIN CONCERNING LIQUIDATION TRUST AGREEMENT FOR CONFIRMATION HEARING. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING LIQUIDATION TRUST AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM L. RESTIVO ATTACHING FULLY EXECUTED AGREEMENT OF SALE FOR 1806 HIGWAY 35, OCEAN TOWNSHIP, NJ AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | REVIEW OF EMAIL FROM DEBTOR CONCERNING ESTIMATE OF WATER DAMAGES AT THE AVENTURA, FL. HOME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/13/10 | EMAIL TO DEBTOR ATTACHING MARSAN MORTGAGE. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/14/10 | REVIEW OF EMAILS (X2) FROM DEBTOR REGARDING GILMAN SETTLEMENT. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 04/14/10 | EMAIL TO D. BRUCK CONCERNING HAMILTON MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |

00001 CHARLES STANZIALE, CHAPTER 11 TRUSTEE         Invoice 7674519

| Date | Description | | | Hours | Amount |
|------|-------------|---|---|-------|--------|
| 04/15/10 | REVIEW OF EMAIL FROM S. PACKMAN ATTACHING MORTGAGE CHART AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | EMAIL TO DEBTOR ATTACHING MORTGAGE ANALYSIS FOR VARIOUS PROPERTIES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | REVIEW OF FOLLOW UP EMAILS (X5) FROM DEBTOR CONCERNING CREDIT BIDS, PEARL DWEK MORTGAGE, LOANS AND RELATED LEGAL ISSUES. | (D51 ) | 04929/BLB | 0.50 | 212.50 |
| 04/15/10 | REVIEW OF FOLLOW UP EMAILS (X3) FROM S. PACKMAN CONCERNING SEEKING APPROVAL CONCERNING MORTGAGE AMOUNTS CONCERNING WEST PALMER, 6201 RT. 9 AND VARIOUS OTHER PROPERTIES. | (D51 ) | 04929/BLB | 0.30 | 127.50 |
| 04/15/10 | DRAFT REPLY EMAIL TO S. PACKMAN ATTACHING MORTGAGE CHART AND PRELIMINARY REVIEW OF SAME. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/15/10 | DRAFT REPLY EMAIL TO DEBTOR CONCERNING FLAGSTAR, CREDIT BIDS, PEARL DWEK MORTGAGE, LOANS AND RELATED LEGAL ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | REVIEW OF EMAIL FROM J. LEMKIN CONCERNING LIQUIDATING TRUST AGREEMENT ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO M. FATOVICH AND J. TESTA REGARDING MARSAN MORTGAGES. | (D51 ) | 04929/BLB | 0.10 | 21.25 |
| 04/19/10 | EMAIL TO A. KRESS CONCERNING STATUS OF HAMILTON DEED. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | EMAIL TO J. LEMKIN AND W. GREENHALGH, COMMITTEE COUNSEL, CONCERNING STATUS OF LIQUIDATING TRUST AGREEMENT. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/19/10 | TELECONFERENCE WITH A. KRESS REGARDING 1800 HAMILTON DEED IN LIEU OF FORECLOSURE. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 04/19/10 | REVISE LIQUIDATING TRUST AGREEMENT. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 04/19/10 | REVIEW CORRESPONDENCE FROM M. GILMAN ENCLOSING EXECUTED WINSTON AGREEMENT. | (D51 ) | 04929/BLB | 0.20 | 85.00 |
| 04/20/10 | EMAIL TO L. RESTIVO REGARDING CONTRACT SALES PRICES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ROLLING RENT INTO MORTGAGE FOR 311 HIGHWAY 35. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/20/10 | REVIEW OF EMAIL FROM L. RESTIVO REGARDING ROLLOVER OF RENT INTO MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | REVIEW OF EMAIL FROM F. KIRK CONCERNING 177 MONMOUTH ROAD, OAKHUST, NJ MORTGAGE ISSUES. | (D51 ) | 04929/BLB | 0.10 | 42.50 |
| 04/21/10 | EMAIL TO L. RESTIVO WITH REGARD TO STATUS OF MORTGAGE FOR 1806 HIGHWAY 35 LLC. | (D51 ) | 04929/BLB | 0.10 | 42.50 |