# BROEGE, NEUMANN, FISCHER & SHAVER

# DECEMBER 2007

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
January 30, 2008
Case No. 07-11757
Page    72

|  | | | |
|---|---|---|---|
| | Case Administration - email from Brian Baker re rent on Cubero Court | 0.10 | TPN |
| | Case Administration - email from Solomon re evicting tenant from 4 Cubero | 0.10 | TPN |
| | Case Administration - email exchange with Brian Baker and Solomon re collecting Cohen back rent | 0.30 | TPN |
| 12 /1/07 | Case Administration - eamil from Brian Baker re 4 Cubero Ct | 0.10 | TPN |
| | Case Administration - receipt and review of Keen status reports from Jeff testa | 0.30 | TPN |
| 12 /2/07 | Case Administration - emails from Solomon and Brian Baker re Cubero COurt property; reply | 0.30 | TPN |
| 12 /3/07 | Case Administration - email from Mona at Art Addeo's office enclosing personal expenses of Solomon Dwek for month of October; send to Charles Stanziale, Walter Greenhalgh and Steve PAckman | 0.30 | TPN |
| | Case Administration - receipt and review of Neptune report from Jeff testa | 0.20 | TPN |
| | Case Administration - email from Solomon re Neptune report | 0.10 | TPN |
| | Case Administration - email from Art Addeo requesting closing statements, payoffs, etc. from trusstee | 0.10 | TPN |
| | Case Administration - email from Solomon re obtaining payoffs and respas | 0.10 | TPN |
| | Case Administration - email from Solomon to Lyn Walter re November Auction Properties | 0.10 | TPN |
| | Case Administration - review Keen sales report | 0.10 | TPN |
| 12 /4/07 | Case Administration - email from Solomon re requesting I speak to Lou Mudugno re post-petition loan/gift | 0.10 | TPN |
| | Fee/Employment Applications - prepare fee app | 2.50 | TPN |
| | Case Administration - copy CD of 11-29-07, 341(a) meetings | 0.20 | JLJ |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    73

| | Description | | |
|---|---|---|---|
| ✓ | Case Administration - Correspondence drafted to Solomon Dwek enclosing CD of 11-29-07, 341(a) meetings | 0.30 | JLJ |
| | Other services - various filing | 1.00 | JLJ |
| 12 /5/07 ✓ | Case Administration - email from Solomon re receiving gifts/post-petition loans; reply | 0.20 | TPN |
| ✓ | Case Administration - email from Solomon re conversion to Chapter 7; reply | 0.20 | TPN |
| | Case Administration - email from Solomon to Jef testa re Lakewood sales | 0.10 | TPN |
| | Case Administration - emails betwen Solomon and Brain Baker re dover estates | 0.20 | TPN |
| | Case Administration - emails from Jeff Testa inquiring whether Solomon entered into a consent judgment to PNC in the state court litigation; reply from Solomon | 0.20 | TPN |
| | Relief and Stay Proceedings; Correspondence received from Jeff Bernstein re  adjournment of Saxon's motion for relief from automatic stay. | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - phone call to Walter Greenhalgh via voicemail re possible conversion 7 | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email to Steve Packman re resolving compensation motion | 0.30 | TPN |
| | Case Administration; Telephone conference with office of Ben Branfman re gift/loan to Solomon | 0.10 | TPN |
| ✓ | Case Administration email to and from SD re entry of appearance in Bk Cout; | 0.50 | BJT |
| 12 /6/07 | Case Administration - prep of draft prominssory note for loan to Solomon | 0.50 | TPN |
| ✓ | Case Administration - email from Solomon advising that Judge Lehrer DENIED PNC a consent order entering judgment | 0.10 | TPN |
| ✓ | Case Administration - email from Solomon re Corbett Holding LLC | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    74

| | | | |
|---|---|---|---|
| | Case Administration - email from Solomon re Ishay | 0.10 | TPN |
| | Case Administration - email from Lou Mudugno re Corbett Holdings LLC | 0.10 | TPN |
| | Case Administration - email from Solomon re offer on Corbett Holdings LLC | 0.10 | TPN |
| | Case Administration - email from Solomon re entities holding liquor licenses | 0.10 | TPN |
| | Case Administration - email from Solomon re overbids | 0.10 | TPN |
| | Case Administration - email from Jeff testa re Keen | 0.10 | TPN |
| | Case Administration - email from Solomon re closings from the Nov auction | 0.10 | TPN |
| | Case Administration - various filing | 0.30 | JLJ |
| 12 /7/07 | Avoidance Action Litigation - email from Solomon to William Cambria to confirm addresses of defendants in avoidance litigation to be brought by Trustee | 0.10 | TPN |
| | Avoidance Action Litigation - email from Solomon to Mike Waters advising that Koseph Kohen should be sued by estate | 0.10 | TPN |
| | Avoidance Action Litigation - email from Solomon to William Calabria re factual accuracy of complaints | 0.10 | TPN |
| | Case Administration - email from Solomon transmitting payoff statements on properties sold in November and requesting review for putential challenge of legal fees, late cherges, prepayment penalties, etc; review same | 0.50 | TPN |
| | Case Administration - receipt from Solomon of 12/17 closing schedule | 0.20 | TPN |
| | Case Administration - email from Solomon re conversion to Chapter 7 | 0.10 | TPN |
| | Fee/Employment Objections - review Motion for Entry of an Order Authorizing Reimbursement of Expenses Filed by Warren J. Martin Jr. on behalf of Scott-Lawrence Realty & Development Corp. and SLRDC Holding Corporation | 0.30 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page      75

| | | | |
|---|---|---|---|
| | Case Administration; Telephone conference with Ban Branfman, attorny for Charles Kushner | 0.20 | TPN |
| | Telephone conference with Steve Packman re position of WAMU re settleing motion of Sebbtor for compensation | 0.20 | TPN |
| 12 /10/07 | Avoidance Action Litigation - review filed Adversary case 07-02766. Complaint by Charles A. Stanziale against HSBC Bank | 0.20 | TPN |
| | Case Administration - email from Solomon re Committee and WAMU objections; conversion to Chapter 7 | 0.10 | TPN |
| | Case Administration - email from Solomon re excessive payoff amounts of mortgages | 0.10 | TPN |
| | Case Administration - email from Solomon re payoff for 440 Blackhorse Lane | 0.10 | TPN |
| | Fee/Employment Applications - email from Solomon re opposition to his compensation motion | 0.10 | TPN |
| | Fee/Employment Applications - email to Solomon re position of WAMU and Committee to his application; reply from Solomon | 0.30 | TPN |
| | Fee/Employment Objections - review Objection by WAMU to Third Motion of Debtor Solomon Dwek for Compensation | 0.30 | TPN |
| | Fee/Employment Objections - review COmmittee Objection to Third Motion of Debtor Solomon Dwek for Order Directing Trustee to Pay Compensation | 0.20 | TPN |
| | Fee/Employment Objections - email from Solomon re WAMU objection t his compensation | 0.10 | TPN |
| | Relief and Stay Proceedings - email from Jeff bernstein re adjournments of Park Avenue's stay relief motion | 0.10 | TPN |
| | Relief and Stay Proceedings - email from Jeff Bernstein re stay relief motion  against Dover Estate LLC's | 0.10 | TPN |
| | Relief and Stay Proceedings - review Statement of Columbia Bank in Response to Motion to Terminate the Interest of the Debtor in Eaton Holdings LLC | 0.20 | TPN |
| | Case Administration - various filing | 0.50 | JLJ |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    76

| 12 /11/07 | Case Administration - emails from Solomon re possible conversion to Chapter 7 | 0.20 | TPN |
| | Case Administration - email from and to Solomon re conversion to Chapter 7 | 0.20 | TPN |
| | Case Administration - emsil from and to Solomon re chapter 7 | 0.20 | TPN |
| | Case Administration - email from Jeff testa re meeting Solomon with Mike Waters | 0.10 | TPN |
| | Case Administration - email from Solomon re meeting with Waters to review litigation; need to seek employment if compensation disallowed | 0.10 | TPN |
| | Case Administration - email from Jeff testa re litigation meeting | 0.10 | TPN |
| | Case Administration - email to Solomon re 13th Amendment issues; reply from Solomon | 0.30 | TPN |
| | Case Administration - email from Solomon re sales of property; reply | 0.10 | TPN |
| | Case Administration - email from Solomon re litigation meeting | 0.10 | TPN |
| | Case Administration - email to Solomon re filing conversion motion; reply from Solomon | 0.20 | TPN |
| | Case Administration - email from Solomon re 2 properties with over bids | 0.10 | TPN |
| | Case Administration - email from Solomon re meeting with Lou Mudugno and Mike Waters | 0.10 | TPN |
| | Case Administration - email from Solomon re obtaining 440 Blackhorse lane payoff | 0.10 | TPN |
| | Case Administration; Telephone conference with Solomon re WAMU and Committe position on compensation | 0.30 | TPN |
| | Case Administration -review and print out 2nd fee application of creditor's committee; | 0.50 | BJT |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    77

| | | | |
|---|---|---|---|
| 12 /12/07 | Case Administration - email from Solomon re convrsion motion | 0.10 | TPN |
| | Case Administration - fax from Solomon re conversion motion | 0.20 | TPN |
| | Case Administration - email from Solomon re conversion to Ch 7 | 0.10 | TPN |
| | Case Administration - email from Solomon re conversion | 0.10 | TPN |
| | Case Administration - email from Solomon anc copy of inquiry from Trustee to Addeo re status of tax retruns and reply to IRS motion to compel | 0.10 | TPN |
| | Case Administration - email from Solomon re dunning by Manny Sandhu | 0.10 | TPN |
| | Case Administration - email from Solomon to Lynn walter requesting payoff statements on upcoming closings | 0.10 | TPN |
| | Case Administration - email from Jeff testa inquiring when Solomn available to assits in real estate matters | 0.10 | TPN |
| | Case Administration - email from Solomon re meeting with Jeff testa | 0.10 | TPN |
| | Case Administration - email from Solomon to Lucille Karp at trustee's office re unpaid CAM charges and U&O for 8 Industrial Way property | 0.10 | TPN |
| | Case Administration - email from Solomon re mortgagee 60K legal fees in payoff for Dwek Apartments, LLC; 440 Blackhorse Pike | 0.10 | TPN |
| | Case Administration - email Solomon to Karp re RV10075 | 0.10 | TPN |
| | Case Administration - email Solomon to Lou Mudugno re status of Eaton Holdings/Bob November deal | 0.10 | TPN |
| | Case Administration - email from Lou Mudugno t Solomon re lack of back-up for mortgagee legal fees; reply by Solomon | 0.20 | TPN |
| | Case Administration - email from Solomon re conversion to 7 | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
Page    78

| | | |
|---|---|---|
| Case Administration - email from Solomon to Mary Lou epp re calculation of closing adjusrtments | 0.10 | TPN |
| Case Administration - email from Solomon re compensation motion | 0.10 | TPN |
| Case Administration - email Solomon to Lou Mudugno re Bob November deal | 0.10 | TPN |
| Case Administration - correspondence from Jeffrey Bernstein re adjournment to January 14, 2008 of the trustee motion to preserve causes of action | 0.10 | TPN |
| Case Administration - email from Solomon re status of brief re convresion; reply | 0.20 | TPN |
| Case Administration - email from Lou Mudugno re Columbia Bank negotiation; reply | 0.20 | TPN |
| Litigation(Other than Avoidance Action Litigation) - prep of briefs to convert and reply memo to objections of WAMU and Committee | 4.00 | TPN |
| Litigation(Other than Avoidance Action Litigation); Legal research regarding Thirteenth Amendment; prep of reply to objections of WAMU and Committee to compensation motion; motion to convert to Chapter 7 | 8.00 | TPN |
| Relief and Stay Proceedings - correspondence from Jeffrey Bernstein re adjournment to January 7, 2008 of GreenPoint's motion. | 0.10 | TPN |
| Relief and Stay Proceedings - correspondence from Jeffrey Bernstein re adjournment to January 14, 2008 of the Eaton Holdings LLC's motion | 0.10 | TPN |
| Relief and Stay Proceedings - correspondence from Jeffrey Bernstein re adjournment to January 14, 2008 of the WLB Center LLC's motion | 0.10 | TPN |
| Case Administration review court calender for 12/17/2007; modify new court hearing dates; discuss with TPN | 1.50 | BJT |
| Litigation(Other than Avoidance Action Litigation) finalize and efile Debtor's Motion to Convert Chapter 11 proceedings to Chapter 7 proceedings | 0.50 | BJT |
| 12/13/07   Case Administration - email from Solomon re Committee | 0.20 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    79

|  | | | |
|---|---|---|---|
| | Counsel fee application; motion to escrow mortgagee legal fees, prepayment penalties, etc | | |
| | Case Administration - review Limited Objection to Sale of 80 Rector Place, Red Bank | 0.10 | TPN |
| | Case Administration - email from Stephan Packman re resolution of WAMU objection to debtor compensation motion | 0.10 | TPN |
| | Case Administration - email from Solomon re reaction to WAMU proposal re debtor compensation | 0.10 | TPN |
| | Case Administration - email from Solomon re motion to escrow disputed amount of payoffs | 0.10 | TPN |
| | Case Administration - review payoff statements | 0.20 | TPN |
| | Case Administration - review  payoff for 246 Monmouth Road | 0.10 | TPN |
| | Case Administration - email from Solomon re payoff for 246 Monmouth Road | 0.10 | TPN |
| | Case Administration; Telephone conference with Fran Steele re motion to convert | 0.20 | TPN |
| | Case Administration; Telephone conference with Solomon re resolution of dispute over his compensation | 0.20 | TPN |
| | Case Administration; Telephone conference with Charles Stanziale re conversion motion; resolution of dispute over Solomon's compensation | 0.20 | TPN |
| | Case Administration efile response brief to WAMU objection to Debtor's 3rd application for expenses | 0.50 | BJT |
| | Litigation(Other than Avoidance Action Litigation) prepare proposed form of order of conversion; update service list and prepare Cert of Service; efile with court | 1.00 | BJT |
| 12/14/07 | Case Administration - email from Solomon re settleing debtor comp motion | 0.10 | TPN |
| | Case Administration - email  from Steve Packman re settleing debtor comp motion | 0.10 | TPN |
| | Case Administration - email from Solomon re challenging payoff amounts of mortgagees | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    80

| | | | |
|---|---|---|---|
| ✓ | Case Administration - email from Solomon re settleing debtor comp motion | 0.10 | TPN |
| ✓ | Case Administration - email from Solomon confirming his conversation with Trustee that OK to challenge mortgagee payoff amounts | 0.10 | TPN |
| | Case Administration - email from Walter Greenhalgh re position of debtor n resolving compensation motion | 0.10 | TPN |
| | Case Administration; Telephone conference with Trustee confirming his support for debtor challenge to mortgagee legal fees, prepayment penalties, etc | 0.20 | TPN |
| | Case Administration; Telephone conference with Walter Greenhalgh confirming Committee support for debtor challenge to mortgagee legal fees, prepayment penalties, etc | 0.20 | TPN |
| | Case Administration preparation of Amendment to Schedule B to include Monmouth Road Brokers LLC as an asset; fax and email to client | 0.50 | BJT |
| 12 /16/07 ✓ | Case Administration - email from Solomon re his conversation with trustee and Walter greenhalgh resolving compensation motion; reply | 0.20 | TPN |
| ✓ | Case Administration - email from Solomon re caling Walter Greenhalgh | 0.10 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation); Correspondence received from Solomon re proposed resolution of compensation; t/c with him re same; prepare proposed consent order resolviing compensation motion and motion to convert; t/c with Walter Greenhalgh; email to all counsel | 2.00 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - emails from Solomon re comments to compensation motion | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - prep draft consent order resolving 2nd adn 3rd debtpr comp applications | 1.00 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - | 0.30 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 30, 2008
Case No. 07-11757
Page    81

| | | | |
|---|---|---|---|
| | ✓ email from Solomon with comments to proposed consent order resolving compensation motion; make revisions | | |
| | Litigation(Other than Avoidance Action Litigation) - email to Steve Packman with propsed consent order | 0.20 | TPN |
| | Case Administration; Legal research regarding extent to which mortgaees can add counsel fees to secured claim under sec 506b | 3.00 | TPN |
| 12/17/07 | Litigation(Other than Avoidance Action Litigation); Court Appearance re second and third applications of Solomon Dwek for compensation; settlement discussions and finalization of consent order resolving motions | 1.50 | TPN |
| | Case Administration - review Motion re: For Release of Prepetition Real Estate Commission Held in Escrow by the Trustee Filed by Bunce Atkinson on behalf of Gilman Commercial Realty, LLC | 0.20 | TPN |
| | Case Administration - email from Jeff testa re proprety sales | 0.10 | TPN |
| | ✓ Case Administration - email from Solomon re property sales | 0.10 | TPN |
| | ✓ Case Administration - email from Solomon forwarding email from Kim Diddio re vehicle titles for the cars up for auction | 0.10 | TPN |
| | Case Administration - review Amendment to Schedule B to include Monmouth Road Brokers LLC | 0.20 | TPN |
| | Case Administration - email from William Cambria re which of investors in SEM related to Solomon; re[lpy by Solomon | 0.20 | TPN |
| | Case Administration - email from Walter Greenhalgh re meeting with Solomon | 0.10 | TPN |
| | ✓ Case Administration - email from Solomon re vehicle titles | 0.10 | TPN |
| | ✓ Case Administration - email from Solomon re location of titles to his vehicles | 0.10 | TPN |
| | ✓ Case Administration - email from Solomon re status of motion to compel escrow of mortgagee legal fees, late | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    82

charges, etc and re setting up meeting with Walter
Greenhalgh

| | | |
|---|---|---|
| Case Administration - email from Solomon re January sales | 0.10 | TPN |
| Case Administration - email re vehicle titles from Solomon | 0.10 | TPN |
| Litigation(Other than Avoidance Action Litigation) - review complaint against  Steven Dayon | 0.20 | TPN |
| Litigation(Other than Avoidance Action Litigation) - 3 emails from Solomon re changes to daft complaint vs Dayton | 0.20 | TPN |
| Travel to & from Trenton | 2.00 | TPN |
| Case Administration efile amendment to Schedule B to include Monmouth Road Brokers | 0.50 | BJT |
| 12 /18/07   Case Administration - email from Solomon requesting confirmation of meeting with Walter Greenhalgh | 0.10 | TPN |
| Case Administration - email from Jeff testa seeking estimate of how much in deposits Dywer is chasing | 0.10 | TPN |
| Case Administration - email from Jeff Testa seeking address of Kadosh Ted Moses; reply by Solomon | 0.20 | TPN |
| Case Administration - email from Jeff testa re deadline for bids | 0.10 | TPN |
| Case Administration - email from Solomon to Addeo seeking draft 2005 tax return | 0.10 | TPN |
| Case Administration - email from Tracy Richardson, Div of Tax | 0.10 | TPN |
| Case Administration - letter from Dale Orllovsky re interest in  making offer on 336 or 334 Route 9, Barnegat | 0.20 | TPN |
| Case Administration - email request by Solomon to Lucille Karp for updated bank payoffs | 0.10 | TPN |
| Litigation(Other than Avoidance Action Litigation) - email from Solomon re status of consent order resolvoing debtor compensatin motion | 0.10 | TPN |

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page   83

| | | | |
|---|---|---|---|
| ✓ | Litigation(Other than Avoidance Action Litigation) - email from Solomon approving for fiing motion to escrow disputed portions of payoffs | 0.10 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - fax from Solomon with revisions to motion to escrow bank fees; review and revise motion | 0.30 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Dana re scheduling telephone conference re form of order resolving debtor compensation motion | 0.10 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - email from Solomon re motion to escrow bank fees | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation); Preparation of brief in support of application to require escrow of mortgagees legal fees, prepayment penalties, late charges and default interest | 3.00 | TPN |
| | Case Administration attendance to rescheduling of motions for relief stay from 12/17/2007 to 1/7/2008, 1/14/2008 and 2/25/2008. | 1.50 | BJT |
| | Case Administration efile motion for an order re mortgage payoff interest, etc | 0.50 | BJT |
| | Litigation(Other than Avoidance Action Litigation) motion to to determine that mortgage payoffs, interest; cert of solomond dwek, brief, proposed order, app to shorten time and proposed order shorten time; | 1.50 | BJT |
| 12 /19/07 | Case Administration - receipt and review of 2003 and 2004 tax retruns | 0.20 | TPN |
| ✓ | Case Administration; Out of office meeting with Walter Greeenhalgh and Solomon Dwek to discuss case status | 2.30 | TPN |
| | Litigation(Other than Avoidance Action Litigation); Telephone conference with Charles Stanziale and Jeff Testa re Court wanting tel conf to discuss termos of submittted consent order re Solomon Dwek's compensation | 0.10 | TPN |
| | Travel to & from Charles Stanziale's office | 2.50 | TPN |
| | Litigation(Other than Avoidance Action Litigation) tel conf with Christy Delaney re adj of deps of Solomon | 0.50 | BJT |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 30, 2008
Case No. 07-11757
Page    84

re Kantrowitz matter; review correspondence from Hill
Wallack

| Date | Description | Hours | |
|---|---|---|---|
| 12 /20/07 | Avoidance Action Litigation - email from Solomon to elisbeth Keny with comments to avoidance complaints | 0.10 | TPN |
| | Avoidance Action Litigation - receipt from Solomon of 5 draft complaints; review same | 0.30 | TPN |
| | Case Administration - email from Solomon re 405 Crosby Ave and 9 Joanna | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - review response of Columbia Bank to debtor's motion to require escrow of late charges, default interest, prepayment penalties,etc | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - review Objection to Motion For Order Requiring Escrow Of Disputed Legal Fees, Late Fees, Prepayment Penalties And Default Interest filed by Columbia Bank | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation); Telephone conference with chambers re Court wanting tel conf to discuss termos of submittted consent order re Solomon Dwek's compensation | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation); Telephone conference with Court, Charles Stanziale, Walter Greenhalgh and Stephen Packman re form of order for compensation of Solomon Dwek | 0.30 | TPN |
| | Litigation(Other than Avoidance Action Litigation); Telephone conference with Solomon Dwek re results of conference call with court | 0.20 | TPN |
| 12 /21/07 | Litigation(Other than Avoidance Action Litigation) - email from Solomon re Committe response to motion to escrow bank fees | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Walter Greenhalgh re Committee position on Debtor's motion to compel escrow legal fees, prepayemnts penalties, late charges, default interest | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - review letter brief of Gilan realty filed by Bunce Atkinson | 0.20 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    85

| | | | |
|---|---|---|---|
| ✓ | Litigation(Other than Avoidance Action Litigation) - email from Solomon re Committe position re Debtor's motion to compel escrow legal fees, prepayemnts penalties, late charges, default interest | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email to Walter greenhalgh re Debtor's motion to compel escrow legal fees, prepayemnts penalties, late charges, default interest | 0.10 | TPN |
| 12 /26/07  ✓ | Avoidance Action Litigation - review Fraudulent Conveyance Complaint against Irwin Dayon and GaldayInn; email Solomon re same | 0.30 | TPN |
| | Case Administration - email from Jeff Testa re 167 Monmouth Road the CREM building to Dr. Gindi | 0.10 | TPN |
| ✓ | Case Administration - email from Solomon re 167 Monmouth Road the CREM building to Dr. Gindi | 0.10 | TPN |
| ✓ | Case Administration - email from Solomon re 341a hearing | 0.10 | TPN |
| ✓ | Case Administration - email from Solomon re reimbursement of expenses from trustee | 0.10 | TPN |
| ✓ | Fee/Employment Objections - email from Solomon requesting review of Scott Lawrence stalking horse fee request | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Walter Greenhalgh re form of Debtor compensation order | 0.10 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - email from Solomon re IRS motion to compel filing of tax returns | 0.10 | TPN |
| | Other; Case Administration  review of trustee's motions to sell/conduct an auction of  real properties of debtor. | 0.50 | BJT |
| | Case Administration  Download and review 5 preference complaints filed by the trustee | 0.50 | BJT |
| 12 /27/07 | Avoidance Action Litigation - email from Elizabeth Kenny to Solomon solicitn his comments re draft Fraudulent conveyance complaint against Alneil Lipp, LLC; reply by Solomon; review complaint | 0.20 | TPN |

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    86

| | Description | | |
|---|---|---|---|
| ✓ | Case Administration - email from Solomon re 93-101 W main st, Farmingdale | 0.10 | TPN |
| | Case Administration - email from Solomon to Jeff Testa re Deal Yeshiva furniture | 0.10 | TPN |
| | Case Administration - email from Lucille Karp re 93-101 Main St, Farmingdale closing | 0.10 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - email from Solomon re status of compensation order | 0.10 | TPN |
| 12 /28/07 | Case Administration - email from Jef testa re 401 Brookside | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - review Objection to Debtor's Motion for Order Requiring Escrow of Disputed Legal Fees, Late Fees, Prepayment Penalties and Default Interest filed by Deirdre Woulfe Pacheco on behalf of Investors Savings Bank, Sun National Bank | 0.30 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - email  inquiry from Solomon re position of Committe on Debtor's Motion for Order Requiring Escrow of Disputed Legal Fees, Late Fees, Prepayment Penalties and Default Interest | 0.10 | TPN |
| | Relief and Stay Proceedings - receipt and review stay relief motion spredsheet from Jeff Bernstein | 0.20 | TPN |
| 12 /30/07 ✓ | Case Administration - email from Solomon re 341a for 01/7 | 0.10 | TPN |
| | Case Administration - email from Solomon to Jeff Testa re obtaining bank payoffs | 0.10 | TPN |
| ✓ | Litigation(Other than Avoidance Action Litigation) - email from Solomon re motion to compel escrow of bank fees | 0.10 | TPN |
| 12 /31/07 ✓ | Case Administration - email from Solomon re COmmittee position on motion to escrow fees; reply | 0.30 | TPN |
| ✓ | Case Administration - email from and to Solomon re meeting NEw Years Day | 0.10 | TPN |
| | Fee/Employment Objections - review Committee | 0.20 | TPN |

# BROEGE, NEUMANN, FISCHER & SHAVER

## JANUARY 2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 30, 2008
Case No. 07-11757
Page    87

| | | |
|---|---|---|
| objection to Objection to Motion for Stalking Horse Expense Reimbursement | | |
| Fee/Employment Objections - review Committee objection to Gilman Commercial Realty commission payment application | 0.20 | TPN |
| Fee/Employment Objections - review Committee objection to stalking horse fee application of Scott-Lawrence Realty & Development Corp. and SLRDC Holding Corporation | 0.20 | TPN |
| Litigation(Other than Avoidance Action Litigation) - Letter to Court withdrawing motion to compel escrow of fees of lenders; file same | 0.50 | TPN |
| Litigation(Other than Avoidance Action Litigation) - letter to COurt withdrawing motion ot convert to Chapter 7; file same | 0.20 | TPN |
| Litigation(Other than Avoidance Action Litigation) - email from Walter Greenhalgh advsing Committee will not suport Debtor's motion to compel escrow of bank fees | 0.10 | TPN |
| Litigation(Other than Avoidance Action Litigation) - email from Solomon re debtor motion to compel escrow of bank fees | 0.10 | TPN |
| Litigation(Other than Avoidance Action Litigation) - email from Solomon rewithdraw motiont to escrow bank fees and Scott Lawrence stalking horser motion | 0.10 | TPN |
| Litigation(Other than Avoidance Action Litigation) - review Trustee's Objection to Debtors' Motion for an Order Requiring Escrow of Disputed Legal Fees, Late Fees, Prepayment Penalties and Default Interest | 0.20 | TPN |
| Case Administration -; Telephone conference with Walter Greenhalgh re committee position on Debtor's motion for roder requirung escrow of late fees, counsel fees, etc | 0.20 | TPN |
| 1 /1/08    Case Administration - email from Jeff Testa  enclosing Valley Nat payoff for P&Y | 0.10 | TPN |
| Case Administration - email from Jeff testa enc payoff letter | 0.10 | TPN |
| Case Administration - email from Solomon re Valley Nat Bank payoff re 264 Hwy 35; relies from Jeff and Lou | 0.20 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 30, 2008
Case No. 07-11757
Page    88

| | | | |
|---|---|---|---|
| | Case Administration - email from Solomon to Jeff Testa re meeting to discuss Feb sales, Lakewood auction and bleeders; reply by Jeff | 0.20 | TPN |
| | Fee/Employment Objections - email from Solomon detailing basis for opposition to Scott Lawrence stalking horse feee motion of Scott Lawrence re 55 North Gilbert St,Tinton falls | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - prep of letter memo opposing application of Scott Lawrence for reimbursement of expenses; e-file same | 1.50 | TPN |
| | Case Administration; Office conference with Solomon Dwek re case status; app of Scott LAwrence Realty for stalking hiorse fee | 1.00 | TPN |
| 1 /2/08 | Case Administration - receipt of Keen auction notice from Jeff Testa; email exchange betwen Solomon and Jeff discusssing sales of property | 0.30 | TPN |
| | Case Administration - email from Jeff Testa re demolition of 1402 9th | 0.10 | TPN |
| | Case Administration - email from Solomon re 1404 9th demolition | 0.10 | TPN |
| | Case Administration - email from Solomon to Lucille Karp re 405 Crosby ave and 400 Runyan ave | 0.10 | TPN |
| | Case Administration - email from Lucille Karp re 405 Crosby ave and 400 Runyan ave | 0.10 | TPN |
| | Case Administration - email from Solomon re 1404 9th demolition | 0.10 | TPN |
| | Case Administration - additional emails between Solomon and Lucile Karp re 1404 9th demolition | 0.20 | TPN |
| | Case Administration - email from Solomon re Ceil re payment of his compensation; reply by Ceil | 0.10 | TPN |
| | Case Administration - email from Solomon re 341a for Jan 7 | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Solomon re IRS motion to compel tax retrun filing | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page     89

| | | | |
|---|---|---:|---|
| | Case Administration email to Debtor re autoinsurance premiums for Dwek Properties LLC | 0.30 | BJT |
| | Case Administration  emai lto trustee re cancellation of auto insurance for Dwek Properties LLC | 0.30 | BJT |
| | Litigation(Other than Avoidance Action Litigation) Response to IRS Motion to Compel filing of income tax returns; efile with court | 0.80 | BJT |
| 1 /3/08 | Avoidance Action Litigation - email from Solomon detailing revision of David Mugrabi Fraudulent Conveyance Complaint | 0.10 | TPN |
| | Avoidance Action Litigation - review filed David Mugrabi Fraudulent Conveyance Complaint | 0.20 | TPN |
| | Case Administration - email from Solomon re:170 Broad st,RedBank; .7/11 parcel,Neptune; 455 rt 35,Neptune; 501/503/505 rt 35,Neptune; 230 Bway,Longbranch; 264 rt 35,Eatontown; 317/325 Bath ave,Longbranch; Three Bridges; Bridgeton; 661 rt 35,Middleton; 107 Roseld ave,Deal | 0.10 | TPN |
| | Case Administration - email from Jeff Testa enc cert of Ishay that none of money to purchase 4 Cubero came from tenant | 0.20 | TPN |
| | Case Administration - email from Solomon re 4 Cubero | 0.10 | TPN |
| | Case Administration - email from Solomon to Jeff Testa reminding that Kohen owes back rent for 4 Cubero which should be pursued | 0.10 | TPN |
| | Case Administration - letter from Jeff Testa re removal of personalty at 167 Monmouth Road | 0.10 | TPN |
| | Case Administration  email to U S Trustee re Monmouth Road Brokers LLC to request that the 341 meeting be conducted in Trenton rather than Newark  cc all interested parties. | 0.50 | BJT |
| | Case Administration - file maintenance | 0.50 | JLJ |
| 1 /4/08 | Case Administration - review objection of Jerome Shapiro to sale of 404 Crosby Ave | 0.20 | TPN |
| | Fee/Employment Objections - letter from Warren Marin | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    90

|  |  |  |  |
|---|---|---|---|
| | confirming adjournmrnt of Motion of Scott-Lawrence for Expense Reimbursement, | | |
| 1 /5/08 | Avoidance Action Litigation - email from Solomon with suggested revisions to Victor Sutton and Morris Abraham fraudulent conveyance complaint | 0.10 | TPN |
| | Case Administration - email from Lou Mudugno enc letter from Peter Falvo, Esq.  re 303 Grant Ave, Ocean property problems and obstacles to development | 0.20 | TPN |
| | Case Administration - email from Solomon to Lou Mudugno re Chalres Mamye and Rte 88 Brick and 1801 Rte 88 Brick | 0.10 | TPN |
| | Case Administration - email from Solomon to Lou Mudugno with detailed reply/critique of Falvo letter re Grant Avenue | 0.10 | TPN |
| 1 /6/08 | Avoidance Action Litigation - email from Solomon replying to Elisabeth Kenny email request for info re Joseph Sutton's stock account | 0.10 | TPN |
| | Avoidance Action Litigation - email from Solomon re Elisabeth Kenny re complaint vs Sutton | 0.10 | TPN |
| | Case Administration - email from Solomon to Charlie Maymie re his interest in and disposition of Dogan Centers | 0.10 | TPN |
| 1 /7/08 | Avoidance Action Litigation - review filed complaint vs Sutton | 0.10 | TPN |
| | Avoidance Action Litigation - email from Solomon approving draft Fraudulent Transfer Complaints against Leon Shweky and HorizonExport | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation); Court Appearance at hearing on motion of PNC Bank to compel discovery of emails | 1.00 | TPN |
| | Case Administration - email from Jeff testa re buyer for 264 Highway 35 | 0.10 | TPN |
| | Case Administration - email from Solomon re getting info from ANsell law firm for truatee | 0.10 | TPN |
| | Case Administration - email from Jeff Testa re buyer for 264 Highway 35 | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 31, 2008    Case No. 07-11757
Page    91

| | | | |
|---|---|---|---|
| | Case Administration - email from Solomon to Jef testa recontract from Mark Mizrahi for 600,000 | 0.10 | TPN |
| | Case Administration - email from Jeff Testa re payoff from Valley; reply by Solomon | 0.20 | TPN |
| | Case Administration - email from Solomon re loans due Solomon | 0.10 | TPN |
| | Fee/Employment Objections - review Certification of Chapter 11 Trustee Charles A. Stanziale in Support of Limited Response to Motion by Scott-lawrence Realty & Development Corporation and SLRDC Holding Corporation for Entry of an Order Authorizing Reimbursement of Expenses | 0.20 | TPN |
| | Fee/Employment Objections - review  Verified Statement in Reply and In Further Support of Motion by Scott-Lawrence Realty & Development Corporate and SLRDC Holding Corporation for Entry of an Order Authorizing Reimbursement of Expenses | 0.20 | TPN |
| | Meeting of Creditors Monmouth Road Brokers | 0.70 | TPN |
| | Telephone conference with Muth | 0.20 | TPN |
| | Telephone conference with Dale Orlovsky re interest in property | 0.10 | TPN |
| | Travel to Trenton | 1.00 | TPN |
| | Case Administration - various filing | 0.50 | JLJ |
| 1 /8/08 | Avoidance Action Litigation - email from Solomon to Elizabeth Kenny re Milo Sutton | 0.10 | TPN |
| | Case Administration - email from Solomo to Jeff Testa re 264 Highway 35 and whether buyer is real | 0.10 | TPN |
| | Case Administration - email from Solomon re Rumson Fair Haven Bank Payoff | 0.10 | TPN |
| | Case Administration - email from Solomon to Jeff Testa re disposition of furniture at 167 Monmouth Road | 0.10 | TPN |
| | Case Administration; Telephone conference with Solomon Dwek re status of 2004 exam by South amboy | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 31, 2008
Case No. 07-11757
Page   92

| | Description | Hours | |
|---|---|---|---|
| | Case Administration; Telephone conference with Mike Kahme re guaranty of Kantrowitz; 2004 exam of Solomon by Amboy | 0.20 | TPN |
| ✓ | Case Administration; Telephone conference with Solomon Dwek re Kantrowitz guaranty of Amboy loan | 0.20 | TPN |
| 1 /9/08 | Avoidance Action Litigation - receipt and  review of Harary complain | 0.30 | TPN |
| | Avoidance Action Litigation - review Seruya complaint | 0.20 | TPN |
| ✓ | Asset Disposition - email from Solomon re auction of real property | 0.10 | TPN |
| | Case Administration - attend 2004 dep of Solomon Dwek by attorney for AMboy Bank | 1.50 | TPN |
| | Case Administration - email from Solomon to Jeff tesat re 241 Monmouth Road Agreement | 0.10 | TPN |
| | Case Administration - email from Solomon to Lucille Karp | 0.10 | TPN |
| | Case Administration - email from Lucille Karp re 405 Crosby | 0.10 | TPN |
| ✓ | Case Administration -; Office conference with Solomon to discuss response to objection of Jerome Shapiro to sale of 404 Crosby Ave, Deal | 0.50 | TPN |
| | Litigation(Other than Avoidance Action Litigation) review complaint against Shweky, etc and download | 0.50 | BJT |
| 1 /10/08 | Avoidance Action Litigation - review Marcelle Cohen ; Albert Cohen complaint | 0.20 | TPN |
| ✓ | Asset Disposition - receipt from Solomon email attaching contract on 404 Crosby | 0.10 | TPN |
| | Asset Disposition - email exchange bwteen Solomon and Jeff testa re Lakewood homes | 0.20 | TPN |
| ✓ | Case Administration - email from Mike Waters requesting meeting with Solomon; reply from Solomon | 0.20 | TPN |
| | Case Administration - email from Jeff Testa re updated chart re lakewood | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 31, 2008 Case No. 07-11757
Page    93

| | | | |
|---|---|---|---|
| ✓ | Case Administration - email from Solomon re updated chart re lakewood | 0.10 | TPN |
| | Case Administration - email from Solomon to Lou Mudugno recommending he attend dep of Solomon by Sun National Bank | 0.10 | TPN |
| | Case Administration - email from Lou Mudugno inquiring as to what transpired at dep of Solomon by AMboy; reply by Solomon that we will provide him copy of transcript | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) download and review trustee's preference complaints vs Seruya and ---; | 0.50 | BJT |
| 1 /11/08 | Avoidance Action Litigation - review Torah Academy of Monmouth County | 0.20 | TPN |
| | Avoidance Action Litigation - email exvhange betwen Solomon and Lou Mudugno re complaint vs Torah Academy | 0.20 | TPN |
| | Asset Disposition - receipt of credit bid fro, Intervest Bank on 1550 St George Ave, Avenel | 0.20 | TPN |
| ✓ | Case Administration - email from Solomon re Rte 9, Barnegat | 0.10 | TPN |
| | Case Administration - prepare reply to Objection of Jermoe Shapiro to sale of 404 Crosby Ave | 2.50 | TPN |
| ✓ | Case Administration; Correspondence received from Dale Orlovsky, attorney fpr interested purchaser of Rte 9, Barnegat gas station proprety; email Solomon re same | 0.20 | TPN |
| | Case Administration; Correspondence received from Jeff Bernstein confirming adjournment of motion of truatee to preserve causes of action | 0.10 | TPN |
| | Relief and Stay Proceedings - review Motion for Relief from Stay re: 264 Hope Road Tinton Falls | 0.20 | TPN |
| | Case Administration - copy Exhibits to Solomon Dwek Deposition | 0.30 | JLJ |
| | Case Administration - Correspondence drafted to Solomone enclosing the Exhibits from the 1-9-08 deposition of Dwek | 0.30 | JLJ |

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    94

| | | | |
|---|---|---|---|
| | Case Administration - various filing | 1.00 | JLJ |
| 1 /12/08 | Avoidance Action Litigation - email from Solomon to Lou Mudugno re moving suit against Seryua; reply from Lou | 0.20 | TPN |
| | Case Administration - email from Solomon to Lou Mudugno re analysis of check registers | 0.10 | TPN |
| 1 /14/08 | Avoidance Action Litigation - review Complaint by Charles A Stanziale Jr against Victor Tawil ; Horizon Export, LLC | 0.20 | TPN |
| | Case Administration - revise cert of Solomon in reply to objection of Shapiro | 0.50 | TPN |
| | Case Administration - receipt from Mike Waters of affadaivt for Solomon to sign and authorization to ANsel Zaro to release documents; review; discuss with Solomon | 0.50 | TPN |
| | Case Administration - email from Lynn Walter seeking contact information for Golfview Coventry Square Homeowners Association | 0.10 | TPN |
| | Case Administration - email from Mike Waters enc affisdavit and release for Solomon to sign; review | 0.30 | TPN |
| | Case Administration - email from Solomon to MAry Jo re Golfview and  Coventry Square home owners associations | 0.10 | TPN |
| | Case Administration - email from Linda Restivo seeeking contact info for Joseph Kohen | 0.10 | TPN |
| | Relief and Stay Proceedings - email from Solomon th Jeff testa that he supports  motion filed by Amboy Nat'l bank for stay relief; reply by Jeff testa; reply by Solomon | 0.30 | TPN |
| | Case Administration email to SD re motion for stay relief filed by Amboy Bank; relief cert of Chris Davis in support of motion for stay relief; | 0.50 | BJT |
| | Case Administration  email from court re outcome of hearing that were adjourned from 1/14/2008 to 1/28/2008 | 0.50 | BJT |
| | Litigation(Other than Avoidance Action Litigation) efile response to Jerome Shapiro objection to sale of 404 Crosby Ave; scan and attach exhibits | 0.60 | BJT |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 31, 2008
Page    95

| | | | |
|---|---|---|---|
| 1 /15/08 | Avoidance Action Litigation - review Complaint by Charles A Stanziale Jr against Sam Salem & Son | 0.20 | TPN |
| | Avoidance Action Litigation - review Complaint by Charles A Stanziale Jr against Ronald Ashkenazi | 0.20 | TPN |
| | Avoidance Action Litigation - review withdrawal of Complaint by Charles A Stanziale Jr against Sam Salam | 0.10 | TPN |
| | Case Administration - email from Solomon to Lou Mudugno enc respa for w. bangs ave on the Cayre matter | 0.10 | TPN |
| | Case Administration - email from Solomon to Mik Benedetto requesting 136 Monmouth Rd,W longbranch Kmart; reply by Benedetto | 0.20 | TPN |
| | Case Administration - review Notice of Settlement of Controversy, re: Trustee's claim against ERBA Co | 0.20 | TPN |
| | Case Administration - email from Solomon re need to get clsoing statements on sold properties to Capital to cancel insurance, etc | 0.10 | TPN |
| | Case Administration - email from Kevin Galvin re 80 Rector | 0.10 | TPN |
| | Case Administration - email from Brian Baker re list of properties wherein there is a deadline to challenge the validity of the Banks claim; reply by Solomon | 0.20 | TPN |
| | Case Administration - email from Solomon to Lou Mudugno re meeting with trustee's litigation lawyers to discuss/analyze avoidance actions | 0.10 | TPN |
| | Relief and Stay Proceedings - review Amboy Motion for Relief from Stay re: 214-216 West Front Street, Red Bank, New Jersey | 0.20 | TPN |
| | Case Administration - various filing | 0.50 | JLJ |
| 1 /16/08 | Avoidance Action Litigation -  email from Solomon to Elizabeth Kenny re complaint against Daniel Safdieh, Ronald Safdieh, Meyer Safdieh, Scott Betesh, RNJA Company, LLC and Breslov World Center, Inc. | 0.10 | TPN |
| | Asset Disposition - review response of SHapiro to reply of Solomon Dwek to SHapiro's objection to sale of 404 Crosby Ave; email to Solomon to solicit his reaction | 0.30 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 31, 2008
Case No. 07-11757
Page    96

| | | | |
|---|---|---|---|
| | Asset Disposition - review Limited Objection to Sale of 6902 Rt. 9 Howell  by Kenderian Zilinski Associates | 0.10 | TPN |
| | Case Administration - email from Solomon re records from Benedetto re 136 Monmouth Rd,W longbranch Kmart | 0.10 | TPN |
| | Case Administration - email from Solomon re emil from Benedetto re Beach, 54 Broad and  Little Silver | 0.10 | TPN |
| | Case Administration - review motion of ENvironmental Cleanup and Recovery, LLC for stalking horse fee; forward to Solomon for advice | 0.20 | TPN |
| | Case Administration - emails from Solomon to Jeff Testa and back Re: 455-459 Highway 35 Neptune -Intervest Bank | 0.20 | TPN |
| | Case Administration - various filing | 0.20 | JLJ |
| 1 /17/08 | Avoidance Action Litigation - email from Solomon to Mike Waters re SEM | 0.10 | TPN |
| | Case Administration - email from Solomon re Neptune Medical | 0.10 | TPN |
| | Case Administration - email fom Lou Mudigno re 136 Monmouth Rd,W longbranch Kmart and Sun Life loan documents | 0.10 | TPN |
| | Case Administration - email from Mike Benedetto re e 136 Monmouth Rd,W Longbranch Kmart and Sun Life loan documents | 0.10 | TPN |
| | Relief and Stay Proceedings - letter from Jeff Bernstein re adjournment of Chevy Chase Bank's Stay Relief Motions | 0.10 | TPN |
| 1 /18/08 | Case Administration - email from Solomon re 136 Monmouth Rd,W longbranch Kmart and Sun Life loan documents | 0.10 | TPN |
| | Case Administration - email from Lou Mudugno re 136 Monmouth Rd,W longbranch Kmart and Sun Life loan documents | 0.10 | TPN |
| | Case Administration - email from Solomon to Shari Hartstein at Bederson re SEM transactions | 0.10 | TPN |

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
Case No. 07-11757
January 31, 2008
Page    97

| | | | |
|---|---|---|---|
| | Case Administration - email from Jeff Testa re Bath Avenue Holdings condos | 0.10 | TPN |
| | Case Administration - email from Solomon re meeting with Shari Hartstein | 0.10 | TPN |
| | Case Administration corresto C M Gravelle re 404 Crosby Avene; email objections by Jerome Shaprio and SD's reponse etc | 0.50 | BJT |
| | Case Administration - file maintenance | 0.30 | JLJ |
| 1 /20/08 | Case Administration - review notice of settlement with ERBA re Belmar poperty | 0.10 | TPN |
| | Case Administration - email from Jeff Testa re Long Brnach condos | 0.10 | TPN |
| 1 /21/08 | Case Administration - email from Solomon with lisst of partnerships and properties | 0.10 | TPN |
| | Case Administration - email from Art Addeo with November and December living expenses of Solomon Dwek | 0.20 | TPN |
| | Case Administration - email from Solomon re tax liens; email from Mary Jo re same; reply by Solomon | 0.20 | TPN |
| | Relief and Stay Proceedings; Correspondence received from Jeff Bernstein re adjournment of Peapack-Gladstone's Stay Relief Motions | 0.10 | TPN |
| | Relief and Stay Proceedings - review Amboy NAtional stay relief motion as to 131 Ridge Road, Rumson, New Jersey | 0.20 | TPN |
| | Case Administration - file maintenance | 0.20 | JLJ |
| 1 /22/08 | Case Administration - email from Solomon Dwek with Master list updated 1/22/08 and suggeestions for disposing of bleeders | 0.20 | TPN |
| | Case Administration - email from Lou Mudugno re values/debt review | 0.10 | TPN |
| | Relief and Stay Proceedings; Correspondence received from Jeffrey Bernstein, Esq. regarding adjournment of the Peapack-Gladstone's stay relief motion to February 4, 2008 | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
Case No. 07-11757
January 31, 2008
Page   98

| | | | |
|---|---|---|---|
| | Litigation(Other than Avoidance Action Litigation) - review Trustee oposition to Sun Life motion to dismiss | 0.40 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Solomon re Sun Life motion to dismiss | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Lou Mudugno re Sun Life motion to dismiss | 0.10 | TPN |
| | Relief and Stay Proceedings - email from Solomon re Amboy Natl bank motions for stay relief | 0.20 | TPN |
| | Relief and Stay Proceedings - prep of certification of Solomon Dwek in oposition to motion of Amboy National Bank for stay relief as to 14 Main Street, Freehold | 0.70 | TPN |
| | Relief and Stay Proceedings - email from Solomon re debtor position as to Amboy stay relief motions | 0.10 | TPN |
| | Case Administration; Telephone conference with Nick Canova of Fein SUzch re113 Sara Court and 1461 Read PLace, Lakewood | 0.20 | TPN |
| | Case Administration - various filing | 0.30 | JLJ |
| 1 /23/08 | Relief and Stay Proceedings - email from Solomon re Amboy motion re 14 main st, Farmingdale | 0.10 | TPN |
| 1 /24/08 | Case Administration - email from Mary Jo epp re Dept of Labor lawsuit | 0.10 | TPN |
| | Correspondence received from Jeff Bernstein with schedule of pending stay relief motions | 0.20 | TPN |
| | Relief and Stay Proceedings - email from Solomon re 14 main st, Farmingdale and Amboy motion | 0.10 | TPN |
| 1 /25/08 | Case Administration - email from Solomon to Lou Mudugno re Yardville mortgages | 0.10 | TPN |
| | Case Administration - email from Lou Mudugno re Yardvillle mortgages | 0.10 | TPN |
| | Case Administration  - email from Solomon re Yardville mortgages | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Solomon re Sun Life motion to dismiss | 0.10 | TPN |

Broege, Neumann, Fischer & Shaver, L.L.C.
Solomon Dwek,
January 31, 2008    Case No. 07-11757
Page    99

| | | |
|---|---|---|
| Relief and Stay Proceedings - prepare letter memo opposing motion of Sun Life Asurance to dismiss WLB Center, LLC case | 2.00 | TPN |
| Relief and Stay Proceedings; Telephone conference with Solomon Dwek re opposing motion of Sun Life Asurance to dismiss WLB Center, LLC case | 0.20 | TPN |
| Case Administration  preparation of pleadings and documents for hearing scheduled on 1/28/2008 before Judge Ferguson | 0.50 | BJT |
| Litigation(Other than Avoidance Action Litigation) Final draft and efile Debtor's joinder with Trustee re opposing Sun Life Assurance motion to dismiss WLB Center LLC; | 0.50 | BJT |
| Litigation(Other than Avoidance Action Litigation)  efile opposition to Amboy National Bank motion for stay relief re 14 Main St, Englishtown, NJ | 0.50 | BJT |
| 1 /28/08  Case Administration - emails from Jeff Testa re credit bid for McDonalds | 0.10 | TPN |
| Case Administration - email from Jeff testa re debt on THF | 0.10 | TPN |
| Litigation(Other than Avoidance Action Litigation) - appear in opposition to motion of Sun Life Assurance to dismiss petition of WLB Centers, LLC | 0.50 | TPN |
| Travel to Trenton | 0.70 | TPN |
| 1 /29/08  Case Administration - email from Solomon re debt on THF | 0.10 | TPN |
| Case Administration - email from Solomon re Franco | 0.10 | TPN |
| Case Administration - review Motion re: For an Administrative Fee Order Establishing | 0.30 | TPN |
| Case Administration - review Motion re: For Order Authorizing the Trustee to Upstream Excess Funds | 0.20 | TPN |
| Case Administration - email from Solomon enc email from Wopat to Benedetto re 369 Broadway Bar LLC | 0.10 | TPN |
| Case Administration - review Amended Notice of Motion for an Administrative Fee Order | 0.20 | TPN |

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    100

| | | | | |
|---|---|---|---|---|
| | Case Administration - review Amended Notice of Motion for Order Authorizing the Trustee to Upsteam Excess Funds | | 0.20 | TPN |
| | Case Administration - review Trust's Notice of Perfection Pursuant to 11 U.S.C. Sec. 546 (B) Filed by Steven Cantarutti on behalf of CWCapital Asset Management LLC | | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - review Motion Prohibiting Use of Cash Collateral filed by CWCapital Asset Management LLC, | | 0.20 | TPN |
| 1 /30/08 | Case Administration - email from Solomon to Brian Baker re construction liens | | 0.10 | TPN |
| | Case Administration; Correspondence received from Dale Orlovsky with offer for propoerty; Internal staff meeting with BJT re transmitting to Solomon and Jeff Testa | | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - review Limited Objection to Motion by United States to Compel Debtor to File Tax Returns | | 0.20 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Solomon re IRS motion to compel tax retrun filing | | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Solomon re IRS motion to compel filing of returns | | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email to Solomon re IRS motion to compel filing tax retruns | | 0.50 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - emailf from Solomon re IRS motion to compel | | 0.10 | TPN |
| | Litigation(Other than Avoidance Action Litigation) - email from Solomon re IRS motion | | 0.10 | TPN |
| | Case Administration corres drafted to client concerning offer to purchase 336 Rt 9 Barnegat; review of response from client | | 0.50 | BJT |
| | Case Administration corres drafted toclient re stay relief motions | | 0.30 | BJT |

**Broege, Neumann, Fischer & Shaver, L.L.C.**
Solomon Dwek,
Case No. 07-11757
January 30, 2008
Page    101

| | | | | |
|---|---|---|---|---|
| | Litigation(Other than Avoidance Action Litigation) receipt and review of corres from karne gilman re HSBC documents | | 0.30 | BJT |
| 1 /31/08 | Litigation(Other than Avoidance Action Litigation) - email from Solomon re IRS motion to compel tax retrun filing | | 0.10 | TPN |

## FEE SUMMARY:

| Attorney/Paralegal | Amount | Hours |
|---|---|---|
| Peter J. Broege | $210.00 | 0.70 |
| Timothy P. Neumann | $135,932.50 | 348.90 |
| Barbara J. Tassillo | $17,050.00 | 170.50 |
| Jennifer Johnson | $2,685.00 | 53.70 |
| Kelly Rotsma | $52.00 | 0.80 |
| Patricia Maxson | $455.00 | 7.00 |
| **Total Professional Services** | | **$156,384.50** |
| | | |
| **Total Fees, Disbursements** | | **$156,384.50** |

## PAYMENTS RECEIVED

| | | |
|---|---|---|
| 8 /16/07 | On account | $114,547.62 |
| **Total Payments Received** | | **$114,547.62** |

# BROEGE, NEUMANN, FISCHER & SHAVER

## FEBRUARY 2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date Entry # | Received From/Paid To Explanation | Che# Rec# | Rcpts | General Disbs | Fees | Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Addeo re tax issues; who files K-1's; who signs; whether spit tax periods pre and post petition | | | | | | | | |
| Feb 5/2008 364383 | Lawyer: BJT 0.30 Hrs X 80.00 Litigation(Other than Avoidance Action Litigation) confirm deps at Inez Markovich's office with Sherry with Solomon Depos | | | | 24.00 | | | | |
| Feb 5/2008 364384 | Lawyer: BJT 0.80 Hrs X 80.00 Litigation(Other than Avoidance Action Litigation) email from client advising to cancel deps because Lou can not attend. discussion with Sherry to reschedule the deps; email to client re new dates | | | | 64.00 | | | | |
| Feb 6/2008 364310 | Lawyer: TPN 4.00 Hrs X 425.00 dep of Solomon in Cherry Hill | | | | 1700.00 | | | | |
| Feb 6/2008 364311 | Lawyer: TPN 3.00 Hrs X 425.00 Travel to and from Cherry Hill | | | | 1275.00 | | | | |
| Feb 8/2008 344233 | Lawyer: JLJ 0.20 Hrs X 50.00 Case Administration - copy deposition transcript of Rachel Adjmi | | | | 10.00 | | | | |
| Feb 8/2008 364289 | Lawyer: JLJ 0.30 Hrs X 60.00 Case Administration - Correspondence drafted to client enclosing deposition transcript of Rachel Adjmi | | | | 18.00 | | | | |
| Feb 11/2008 365599 | Lawyer: TPN 2.00 Hrs X 425.00 Travel to and from Trenton | | | | 850.00 | | | | |
| Feb 11/2009 346600 | Lawyer: TPN 1.00 Hrs X 425.00 Case Administration: Court Appearance at status conference | | | | 425.00 | | | | |
| Feb 12/2008 344816 | Lawyer: JLJ 0.50 Hrs X 50.00 Case Administration - various filing | | | | 25.00 | | | | |
| Feb 12/2008 345949 | Lawyer: BJT 1.00 Hrs X 100.00 Litigation(Other than Avoidance Action Litigation) Certification in opposition to stay relief motin of AMboy Bank: review of Trustee's Objection | | | | 100.00 | | | | |
| Feb 12/2008 345950 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration Corres to and from SD re Amboy Bank state relief motion re 1001 Norwood Ave, LB, NJ re opposition to be filed. | | | | 50.00 | | | | |
| Feb 12/2008 346601 | Lawyer: TPN 0.30 Hrs X 425.00 Case Administration - email to Solomon relating information provided by trustee at status conference | | | | 127.50 | | | | |
| Feb 12/2008 346602 | Lawyer: TPN 0.10 Hrs X 425.00 Litigation(Other than Avoidance Action Litigation) - email from tim Duggan re adjournment of the pretrial conferences scheduled for February 19, 2008 in Yardville adversaries | | | | 42.50 | | | | |
| Feb 12/2008 366603 | Lawyer: TPN 0.30 Hrs X 425.00 Litigation(Other than Avoidance Action Litigation) Desktop out 5 stipulations from Tim Duggan in Yardville adversaries; | | | | 127.50 | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

|  |  |  |  |  |  | | Bid -------- Trust Activity -------- |
| Date | Entry # | Received From/Paid To Explanation | Chk# Rec# | Rcpts | General Disbs | Fees | Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Feb 13/2008 | 344974 | review and sign | | | | 25.00 | | | | |
| | | Lawyer: JLJ 0.50 Hrs X 50.00 | | | | | | | | |
| | | Case Administration - various | | | | | | | | |
| | | filing | | | | | | | | |
| Feb 13/2008 | 344975 | Lawyer: JLJ 1.00 Hrs X 50.00 | | | | 50.00 | | | | |
| | | Case Administration - Download | | | | | | | | |
| | | various Yardville Summons & | | | | | | | | |
| | | Complaints | | | | | | | | |
| Feb 13/2008 | 345952 | Lawyer: BJT 0.20 Hrs X 100.00 | | | | 20.00 | | | | |
| | | Case Administration review of | | | | | | | | |
| | | email from SD | | | | | | | | |
| Feb 13/2008 | 346604 | Lawyer: TPN 0.10 Hrs X 425.00 | | | | 42.50 | | | | |
| | | Relief and Stay Proceedings; | | | | | | | | |
| | | Correspondence received from | | | | | | | | |
| | | Jeff Bernstein adjourning | | | | | | | | |
| | | GreenPoint's Stay Relief | | | | | | | | |
| | | Motions | | | | | | | | |
| Feb 13/2008 | 346605 | Lawyer: TPN 0.10 Hrs X 425.00 | | | | 42.50 | | | | |
| | | Litigation(Other than Avoidance | | | | | | | | |
| | | Action Litigation); | | | | | | | | |
| | | Correspondence received from | | | | | | | | |
| | | Jeff Bernstein confirmin | | | | | | | | |
| | | adjournment of CWCapital's | | | | | | | | |
| | | Motion for an Order | | | | | | | | |
| | | Prohibiting Use of Cash | | | | | | | | |
| | | Collateral by Debtor, Sinking | | | | | | | | |
| | | Springs II, L.P. | | | | | | | | |
| Feb 14/2008 | 345046 | Lawyer: JLJ 0.30 Hrs X 50.00 | | | | 15.00 | | | | |
| | | Case Administration - various | | | | | | | | |
| | | filing | | | | | | | | |
| Feb 14/2008 | 346606 | Lawyer: TPN 0.10 Hrs X 425.00 | | | | 42.50 | | | | |
| | | Relief and Stay Proceedings - | | | | | | | | |
| | | email from Solomon re BRT wrap | | | | | | | | |
| | | mortgage | | | | | | | | |
| Feb 14/2008 | 364317 | Lawyer: JLJ 0.50 Hrs X 60.00 | | | | 30.00 | | | | |
| | | Case Administration - | | | | | | | | |
| | | Correspondence drafted to | | | | | | | | |
| | | client enclosing Sun National | | | | | | | | |
| | | Bank's Response to Document | | | | | | | | |
| | | Production | | | | | | | | |
| Feb 14/2008 | 364313 | Lawyer: JLJ 0.20 Hrs X 60.00 | | | | 12.00 | | | | |
| | | Case Administration - copy Sun | | | | | | | | |
| | | National Bank's Reponse to Doc | | | | | | | | |
| | | Production | | | | | | | | |
| Feb 14/2008 | 364314 | Lawyer: JLJ 0.10 Hrs X 60.00 | | | | 6.00 | | | | |
| | | Case Administration - file | | | | | | | | |
| | | maintenance | | | | | | | | |
| Feb 15/2008 | 346607 | Lawyer: TPN 0.20 Hrs X 425.00 | | | | 85.00 | | | | |
| | | Case Administration - email | | | | | | | | |
| | | from Jason Klein enc HUD for | | | | | | | | |
| | | 160 Brighton Ave, Long branch | | | | | | | | |
| Feb 19/2008 | 345961 | Lawyer: BJT 3.00 Hrs X 100.00 | | | | 300.00 | | | | |
| | | Fee/Employment Applications; | | | | | | | | |
| | | prepare feeapplication; review | | | | | | | | |
| | | time and expenses; | | | | | | | | |
| Feb 19/2008 | 346608 | Lawyer: TPN 0.30 Hrs X 425.00 | | | | 127.50 | | | | |
| | | Relief and Stay Proceedings - | | | | | | | | |
| | | review file re Amboy National | | | | | | | | |
| | | motion for stay relief | | | | | | | | |
| Feb 19/2008 | 346609 | Lawyer: TPN 2.00 Hrs X 425.00 | | | | 850.00 | | | | |
| | | Travel to and from Bankruptcy | | | | | | | | |
| | | Court | | | | | | | | |
| Feb 19/2008 | 346610 | Lawyer: TPN 0.50 Hrs X 425.00 | | | | 212.50 | | | | |
| | | Relief and Stay Proceedings; | | | | | | | | |
| | | Court Appearance re Amboy | | | | | | | | |
| | | National Bank motion for stay | | | | | | | | |
| | | relief | | | | | | | | |
| Feb 20/2008 | | Lawyer: BJT 1.50 Hrs X 100.00 | | | | 150.00 | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chk#/Rec# | Rcpts | General Disbs | Fees | Inv# | Bld Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 345960 | Fee/Employment Applications prepare fee application for period of 5/23/2007 through 1/31/2008 | | | | | | | | | |
| Feb 20/2008 | 345965 | Lawyer: BJT 1.50 Hrs X 100.00 Fee/Employment Applications Final draft of Fee App of BNFS efile with court | | | | 150.00 | | | | | |
| Feb 20/2008 | 346617 | Lawyer: TPN 0.20 Hrs X 425.00 Case Administration - email from Solomon re possible reorg plan, reply | | | | 85.00 | | | | | |
| Feb 22/2008 | 345565 | Lawyer: JLJ 0.50 Hrs X 50.00 Case Administration - various filing | | | | 25.00 | | | | | |
| Feb 26/2008 | 346612 | Lawyer: TPN 0.10 Hrs X 425.00 Case Administration- review notice of setlement with PNC Bank for lease termination at 1660 North Olden avenue property | | | | 42.50 | | | | | |
| Feb 26/2008 | 346613 | Lawyer: TPN 0.20 Hrs X 425.00 Relief and Stay Proceedings: 7 separate letters from Jeffrey Bernstein, Esq. confirming adjournments of t stay relief motions | | | | 85.00 | | | | | |
| Feb 27/2008 | 354459 | Lawyer: BJT 1.50 Hrs X 100.00 Case Administration download and review cmcf filings regarding rescheduling of stay relief motions, auction sale notice | | | | 150.00 | | | | | |
| Feb 29/2008 | 346232 | Lawyer: PAM 0.60 Hrs X 65.00 Inter-office conference with TPN; several telephone conversations with Art Addeo regarding scheduling a meeting with client and TPN; left voicemail message for client; emails from and to client | | | | 39.00 | | | | | |
| Mar 3/2008 | 347643 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration - review Notice of Proposed Settlement for termination of PNC lease of Yardville Bank proprety/Dwek Branches | | | | 150.00 | | | | | |
| Mar 3/2008 | 347644 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration - email exchange between Solomon and Jeff Testa re Solomon's contention that sale of TFH center for 4.3M is too little | | | | 150.00 | | | | | |
| Mar 5/2008 | 347648 | Lawyer: TPN 0.10 Hrs X 375.00 Relief and Stay Proceedings - letter from Jeffrey Bernstein, Esq. regarding adjournment of GreenPoint's motions to April 7, 2008 | | | | 37.50 | | | | | |
| Mar 5/2008 | 347649 | Lawyer: TPN 0.20 Hrs X 375.00 Case Administration - emails from and to Solomon re meeting with Art Addeo re remaining properties | | | | 75.00 | | | | | |
| Mar 5/2008 | 347650 | Lawyer: TPN 0.20 Hrs X 375.00 Case Administration- review Certification of Sheila Raftery Wiggins, Esq. in | | | | 75.00 | | | | | |

# BROEGE, NEUMANN, FISCHER & SHAVER

# MARCH 2008

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To — Explanation | Chs# Rec# | Rcpts | General Disbs | Fees | Bid — Inv# | Acc | Trust Activity — Rcpts | Disbs | Disbs | Balance |
|------|---------|-------------------------------------|-----------|-------|---------------|------|------------|-----|------------------------|-------|-------|---------|
| | | Support of the Unsecured Creditors Committee's Cross-Motion for a limited Protective Order Related to the Rule 2004 Subpoena Issued by the Committee to PNC Bank | | | | | | | | | | |
| Mar 5/2008 347651 | | Lawyer: TPN 0.30 Hrs X 375.00 Case Administration - email exchange between Solomon and Jeff re objecting to Shimon Haber application for compensation | | | | 112.50 | | | | | | |
| Mar 5/2008 347655 | | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration - email exchange with Solomon re motion of New Jersey Division of taxation | | | | 100.00 | | | | | | |
| Mar 6/2008 347659 | | Lawyer: TPN 0.30 Hrs X 375.00 Case Administration - emai exchange with Solomon re setting up meeting with Walter grenhaigh to discuss possible alternatives to liquidation of income-producing properties for no or little benefit to estate: possible plan | | | | 112.50 | | | | | | |
| Mar 6/2008 347663 | | Lawyer: TPN 0.10 Hrs X 500.00 Relief and Stay Proceedings - correspondence from Jeffrey Bernstein, Esq. re adjournment of Chevy Chase Bank's Stay Relief Motions | | | | 50.00 | | | | | | |
| Mar 6/2008 347664 | | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration - email intrest by Richard Roccesano in THF | | | | 50.00 | | | | | | |
| Mar 6/2008 347665 | | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration - email re THF from Solomon to Jeff re Richard Roccesano | | | | 50.00 | | | | | | |
| Mar 7/2008 347671 | | Lawyer: TPN 0.80 Hrs X 500.00 Travel to & from art Addeo's office in Eatontown | | | | 400.00 | | | | | | |
| Mar 7/2008 347672 | | Lawyer: TPN 1.50 Hrs X 500.00 Case Administration: Out of office meeting with Solomon and Art Addeo to discuss response to motion of NY Division of Taxation to extend time to file claims; discuss retruns need to file; discuss sales of property not generating sufficient funds; alternatives to liquidation of all assets by retaining income producers and filing plan | | | | 750.00 | | | | | | |
| Mar 7/2008 364385 | | Lawyer: JJL 0.10 Hrs X 60.00 Case Administration - telephone conference with Bree in te: TPN cannot make depositions on 3-19-08 | | | | 6.00 | | | | | | |
| Mar 10/2008 347685 | | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration - email from Brian Baker re PNC lease termination proposal | | | | 50.00 | | | | | | |
| Mar 11/2008 347689 | | Lawyer: TPN 0.30 Hrs X 500.00 Relief and Stay Proceedings - | | | | 150.00 | | | | | | |

Oct. 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date Entry # | Received From/Paid To Explanation | Chck# Recd | Rcpts | General Disbs | Fees | Inv# Acc | Trust Activity Rcpts | Disbs | Bid Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | review Motion for Relief from Stay re: 1407 10th Avenue, Neptune, New Jersey; inquire of Solomon whether to take a position | | | | | | | | | |
| Mar 11/2008 347690 | Lawyer: TPN  3.50 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation) - prepare objection to trustee Notice of Settlement proposing letting PNC Bank out of Yardville lease; review if lease; email exchange with Solomon transmitting initial and final drafts | | | | 1750.00 | | | | | |
| Mar 11/2008 347691 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration- email from Solomon and Jeff Testa re wisdom of the PNC lease termination; reply | | | | 100.00 | | | | | |
| Mar 11/2008 347692 | Lawyer: TPN  0.30 Hrs X 500.00 Case Administration - email from Solomon to Walter Greenhalgh re the reasons that sale of THF for 4.3M is too little; review and compare P&L analysis from Bederson with P&L from Capital | | | | 150.00 | | | | | |
| Mar 11/2008 347693 | Lawyer: TPN  2.00 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation) - prepare objection to sale of THF Center | | | | 1000.00 | | | | | |
| Mar 12/2008 347740 | Lawyer: JLJ  2.00 Hrs X 50.00 Case Administration- office conference with Barbara in re: sort through various documents | | | | 100.00 | | | | | |
| Mar 13/2008 347640 | Lawyer: TPN  2.00 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation) - objection to sale of THF Center | | | | 1000.00 | | | | | |
| Mar 13/2008 347742 | Lawyer: JLJ  2.50 Hrs X 50.00 Case Administration - various filing | | | | 125.00 | | | | | |
| Mar 14/2008 349733 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration - email to Solomon re Application to retain Kasowitz; reply | | | | 100.00 | | | | | |
| Mar 14/2008 354497 | Lawyer: BJT  2.50 Hrs X 100.00 Fee/Employment Applications preparation and revisions to application to employ Glenn Andrews; email to and from TPN and SD; tele conf with Andrew Glenn; email to and from Andrew Glenn | | | | 250.00 | | | | | |
| Mar 17/2008 354500 | Lawyer: BJT  0.80 Hrs X 100.00 Litigation(Other than Avoidance Action Litigation) Tele conf with Erin re dedl of Michael DeBenedetto; email to SD and TPN; | | | | 80.00 | | | | | |
| Mar 18/2008 354503 | Lawyer: BJT  0.30 Hrs X 100.00 Case Administration email from SD re 4 Star Objection and suggested revisions | | | | 30.00 | | | | | |
| Mar 18/2008 354504 | Lawyer: BJT  1.00 Hrs X 100.00 Case Administration email to attorneys re request for an | | | | 100.00 | | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | General Disbs | Fees | Invd | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | adj. of State of NJ motion; response from attorneys; review of email from TPN to Lou Modugno | | | | | | | | | |
| Mar 18/2008 | 354505 | Lawyer: BJT 0.30 Hrs X 100.00 Case Administration re THF | | | | 30.00 | | | | | |
| Mar 18/2008 | 354506 | Lawyer: BJT 0.30 Hrs X 100.00 Case Administration email from SD re 1331 objection to Amboy motion objection | | | | 30.00 | | | | | |
| Mar 18/2008 | 354507 | Lawyer: BJT 0.30 Hrs X 100.00 Case Administration email to Ubernstein re hearings on 3/24 | | | | 30.00 | | | | | |
| Mar 19/2008 | 354519 | Lawyer: BJT 0.20 Hrs X 100.00 Case Administration email to SD re THF opposition | | | | 20.00 | | | | | |
| Mar 24/2008 | 349537 | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration ., Telephone conference with ANdrew glenn re retention of his firmas Debtor counsel to file plan | | | | 50.00 | | | | | |
| Mar 24/2008 | 349542 | Lawyer: TPN 1.00 Hrs X 500.00 Travel from Trenton | | | | 500.00 | | | | | |
| Mar 24/2008 | 349543 | Lawyer: TPN 0.50 Hrs X 500.00 Avoidance Action litigation; Court Appearance at pretrial in PNC litigation | | | | 250.00 | | | | | |
| Mar 25/2008 | 348573 | Lawyer: TPN 0.30 Hrs X 500.00 Relief and Stay Proceedings - review and revise cert in opposition to stay relief motio of Amboy re 1407 10th Avenue | | | | 150.00 | | | | | |
| Mar 25/2008 | 349544 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Correspondence received from Art Addeo requesting extension to file 2005 and 2006 returns; Correspondence drafted to counsel to IRS re obtaining consent to modification of 2/15/08 order | | | | 150.00 | | | | | |
| Mar 25/2008 | 349545 | Lawyer: TPN 0.10 Hrs X 500.00 Relief and Stay Proceedings - email from Jeff Bernstein re stay relief motion of Amboy re 1407 10th Ave, Neptune | | | | 50.00 | | | | | |
| Mar 25/2008 | 354539 | Lawyer: BJT 1.50 Hrs X 100.00 Relief and Stay Proceedings cert in opp to Amboy Bank re 1407 10th street, Neptune. | | | | 150.00 | | | | | |
| Mar 25/2008 | 354540 | Lawyer: BJT 1.00 Hrs X 100.00 Relief and Stay Proceedings email to and from SD and JB re oppostion and corrections to same | | | | 100.00 | | | | | |
| Mar 25/2008 | 354545 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration email to Jaworski re request for extension to file income tax returns | | | | 50.00 | | | | | |
| Mar 25/2008 | 364315 | Lawyer: PAM 0.50 Hrs X 80.00 Correspondence to Damon Kawvosoulis returning signed Amended Joint Scheduling Order via fax and regular mail | | | | 40.00 | | | | | |

Page: 8

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To | Explanation | Che#/Rec# | Rcpts | General Disbs | Fees | Inv#/Acc | Trust Activity Rcpts | Disbs | Balance |
|------|---------|----------------------|-------------|-----------|-------|---------------|------|----------|----------------------|-------|---------|
| Mar 25/2008 | 364411 | | Lawyer: PRM 1.00 Hrs X 65.00 Receipt and review of summons and complaint; inter-office conference with TPN; open Amicus and paper file; diary for pretrial conference; scan complaint and emails to and from client | | | | 65.00 | | | | |
| Mar 26/2008 | 354547 | | Lawyer: BJT 0.50 Hrs X 100.00 Relief and Stay Proceedings motion re grant avenue | | | | 50.00 | | | | |
| Mar 26/2008 | 354548 | | Lawyer: BJT 0.80 Hrs X 100.00 Case Administration review of corres from Walter Greenhalgh re request for documentation on Union City property; email to client re request; receipt of response from client and email to Walter Greenhalgh concerning response | | | | 80.00 | | | | |
| Mar 26/2008 | 354549 | | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration preparation of file for Monday's Hearing | | | | 50.00 | | | | |
| Mar 26/2008 | 363925 | | Lawyer: BJT 1.00 Hrs X 100.00 Case Administration Amendment to individual schedules; prepartion; | | | | 100.00 | | | | |
| Mar 27/2008 | 349186 | | Lawyer: JLJ 0.10 Hrs X 50.00 Case Administration - Telephone conference with Octavia of Charles Stanziale's office to confirming the 3-28-08 12pm meeting at there office | | | | 5.00 | | | | |
| Mar 27/2008 | 349187 | | Lawyer: JLJ 0.10 Hrs X 50.00 Case Administration - Telephone conference with Solomon Dwek to confirm 3-28-08 12pm meeting with Charles Stanziale, Esq. | | | | 5.00 | | | | |
| Mar 27/2008 | 364386 | | Lawyer: TPN 2.50 Hrs X 425.00 Travel to and from Cherry Hill | | | | 1062.50 | | | | |
| Mar 27/2008 | 364387 | | Lawyer: TPN 3.00 Hrs X 425.00 Litigation/Other than Avoidance Action Litigation - attend deposition of Michael Benedetto | | | | 1275.00 | | | | |
| Mar 28/2008 | 349553 | | Lawyer: TPN 2.50 Hrs X 500.00 Travel to and from Newark | | | | 1250.00 | | | | |
| Mar 28/2008 | 349554 | | Lawyer: TPN 3.50 Hrs X 500.00 Case Administration: Out of office meeting with Charles Stanziale, Solomon Dwek, Jeff Testa and Brian Baker to discuss case status; plan formulation; additional entities to file Ch 11 | | | | 1750.00 | | | | |
| Mar 31/2008 | 349154 | | Lawyer: JLJ 0.10 Hrs X 50.00 Telephone conference with Solomon in re: Limited Oppositio to Properties scheduled for 4-2-08 | | | | 5.00 | | | | |
| Mar 31/2008 | 349557 | | Lawyer: TPN 0.70 Hrs X 425.00 Travel to Trenton | | | | 297.50 | | | | |
| Mar 31/2008 | 349558 | | Lawyer: TPN 0.50 Hrs X 500.00 Asset Disposition: Court Appearance to object to premature termination of PNC lease | | | | 250.00 | | | | |
| Apr 1/2008 | 349254 | | Lawyer: KR 0.80 Hrs X 75.00 Prepare and electronically file | | | | 60.00 | | | | |

# BROEGE, NEUMANN, FISCHER & SHAVER

# APRIL 2008

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chk# Rec# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|------|---------|-----------------------------------|-----------|-------|---------------|------|----------|-----|-------|-------|---------|
| Apr 1/2008 | 349568 | emergent petition. Lawyer: TPN 2.00 Hrs X 500.00 Asset Disposition - prep of objection to sale of residential real properties in Lakewood because mortages ere forged | | | | 1000.00 | | | | | |
| Apr 1/2008 | 349569 | Lawyer: TPN 1.00 Hrs X 500.00 Case Administration - preparation of Chapter 11 petition for Winston Circle LLC; meet with Solomon to review and sign same; t/c with Charles Stanziale re filing same/ voicemail to alter Greenhalgh and Fran Steele to advise filing same | | | | 500.00 | | | | | |
| Apr 1/2008 | 349570 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Mike Benedetto re WAMU entering judgment against Winston Circle | | | | 100.00 | | | | | |
| Apr 1/2008 | 349571 | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration; Telephone conference with Jef Testa re Winston Circle LLC | | | | 50.00 | | | | | |
| Apr 1/2008 | 349572 | Lawyer: TPN 1.00 Hrs X 500.00 Relief and Stay Proceedings - finalize, collect exhibits and e-file opposition to Amboy motions for stay relief as to 1311 10th Ave, Neptune and 1112/1414 Corlies Avenue | | | | 500.00 | | | | | |
| Apr 2/2008 | 349585 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Telephone conference with Solomon re issue of allocation of 2005 income tax refund between estate and Pearl Dwek | | | | 150.00 | | | | | |
| Apr 2/2008 | 349586 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Lou Mudugno and Solomon re issue of allocation of 2005 income tax refund between estate and Pearl Dwek | | | | 100.00 | | | | | |
| Apr 3/2008 | 349587 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; correspondence received from Solomon re issue of allocation of 2005 income tax refund between estate and Pearl Dwek; reply | | | | 150.00 | | | | | |
| Apr 3/2008 | 354573 | Lawyer: BJT 0.40 Hrs X 100.00 Case Administration Tele conf with Sonia of NYC Bank re 200 Broadway; status and debtor's intentions | | | | 40.00 | | | | | |
| Apr 3/2008 | 354574 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration email to SD re 200 Broadway and concening mortgage of NYC Bank; SD response | | | | 50.00 | | | | | |
| Apr 3/2008 | 364316 | Lawyer: PAM 0.50 Hrs X 80.00 correspondence to Stanziale enclosing the original transcript of Michael Benedetto's March 27th oral | | | | 40.00 | | | | | |

Oct. 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Ck# Rec# | Rcpts | General Disbs | Fees | Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr 4/2008 | 349593 | Lawyer: TPN 0.30 Hrs X 500.00 Asset Disposition: Telephone conference with Solomon re filing limited objection to Lakewood sales; email objection to Solomon for execution; advise BJT to file same upin receipt of signatures | | | | 150.00 | | | | |
| Apr 4/2008 | 349594 | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration: Telephone conference with Jeff Bernstein re Monday calendar | | | | 50.00 | | | | |
| Apr 4/2008 | 354565 | Lawyer: BJT 1.50 Hrs X 100.00 Case Administration draft petition for Florida Broadway Associates LLC | | | | 150.00 | | | | |
| Apr 4/2008 | 354572 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration email to attorneys for Amboy, Trustee etc to mark calendar ready hold for 11 a.m.; obtain consent of parties | | | | 50.00 | | | | |
| Apr 6/2008 | 354561 | Lawyer: BJT 2.50 Hrs X 100.00 Case Administration preparation of draft of ch 11 petition for 1806 holdings | | | | 250.00 | | | | |
| Apr 7/2008 | 351148 | Lawyer: TPN 2.00 Hrs X 500.00 Travel to and from trenton | | | | 1000.00 | | | | |
| Apr 7/2008 | 351149 | Lawyer: TPN 1.00 Hrs X 500.00 Asset Disposition: Court Appearance in connection with aporval of sales of Lakewood properties and objections to stay relief motions by Amboy Bank | | | | 500.00 | | | | |
| Apr 8/2008 | 354562 | Lawyer: BJT 4.50 Hrs X 100.00 Case Administration 3 drafts of ch 11 petition for 1806 holdings llc; email corres to a nd from SD; office conf with TPN; review of trial balance, creditors; tenants etc | | | | 450.00 | | | | |
| Apr 8/2008 | 354563 | Lawyer: BJT 1.50 Hrs X 100.00 Case Administration preparation of applicatin in support of entry of consent order; proposed consent order extending time for debtor to file 2005 and 2006 federal income tax returns; email to Thomas Jaworski for his consent to extend. | | | | 150.00 | | | | |
| Apr 8/2008 | 354564 | Lawyer: BJT 1.00 Hrs X 100.00 Case Administration preparation of Ch 11 petitin for Broadway Fl Associates LLC; email to and from SD; Office conf with TPN | | | | 100.00 | | | | |
| Apr 9/2008 | 350149 | Lawyer: JLJ 0.50 Hrs X 50.00 Correspondence drafted to Timothy Duggan, Esq. enclosing executed Stipulations of Dismissal; also faxed | | | | 25.00 | | | | |
| Apr 9/2008 | 351197 | Lawyer: TPN 0.20 Hrs X 500.00 Telephone conference with Solomon re case status | | | | 100.00 | | | | |
| Apr 14/2008 | | Lawyer: TPN 0.20 Hrs X 500.00 | | | | 100.00 | | | | |

Oct. 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 351179 | Case Administration - conversation with Lou Mudugno re filing for 1806 Holdings | | | | | | | | |
| Apr 14/2008 | 351181 | Lawyer: TPN 0.20 Hrs X 500.00 Telephone conference with Solomon re filing involuntry against 1806 Holdings | | | | 100.00 | | | | |
| Apr 15/2008 | 351185 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Internal staff meeting with BJT re obtaining infomation for schedules for Winston Circle; prep subpoena | | | | 150.00 | | | | |
| Apr 15/2008 | 351189 | Lawyer: TPN 1.00 Hrs X 500.00 Case Administration; Office conference with Solomon and t/c with Charles Stanziale re partially-owned entities; filing motion to vacate state court orders divesting Solomon (therefore trustee) of control | | | | 500.00 | | | | |
| Apr 15/2008 | 351190 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Preparation of petitio for Florida entity | | | | 150.00 | | | | |
| Apr 15/2008 | 351191 | Lawyer: TPN 4.00 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation); prep motion to vacate state court orders divesting Solomon (therefore trustee) of control; Legal research regarding whether state law trumps bankruptcy code re control of LLC by debtor vs nondebtor | | | | 2000.00 | | | | |
| Apr 15/2008 | 354592 | Lawyer: BJT 1.20 Hrs X 100.00 Case Administration .efile 1806 Holdings LLC as involuntary; email to court and interested parties | | | | 120.00 | | | | |
| Apr 16/2008 | 351192 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration - finalize application to extend time to file schedules for Winston Circle | | | | 150.00 | | | | |
| Apr 17/2008 | 351200 | Lawyer: TPN 0.50 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale and Brian Baker re termination of state court orders disenfranchising Solomon Dwek; validity of ipso facto clauses in operating agreemtns and NJ Limtied Liability Act; filing of involuntary petition against 1806 | | | | 250.00 | | | | |
| Apr 17/2008 | 351201 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Telephone conference with Solomon | | | | 150.00 | | | | |
| Apr 18/2008 | 351203 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon | | | | 100.00 | | | | |
| Apr 18/2008 | 351204 | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration - email from Solomon re Florida properties | | | | 50.00 | | | | |
| Apr 18/2008 | | Lawyer: TPN 0.10 Hrs X 500.00 | | | | 50.00 | | | | |

Oct. 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Che# Rec# | Rcpts | General Disbs | Fees | Bld \|---------- Trust Activity ----------\| |  |  |
|------|---------|-----------------------------------|-----------|-------|---------------|------|------------------------------------------|--|--|
|      |         |                                   |           |       |               |      | Inv# Acc | Rcpts | Disbs | Balance |
| Apr 22/2008 | 351207 | Case Administration: Telephone conference with Solomon |  |  |  |  |  |  |  |
| Apr 22/2008 | 350906 | Lawyer: JLJ 0.50 Hrs X 50.00 Case Administration - various filing |  |  |  | 25.00 |  |  |  |
| Apr 22/2008 | 350908 | Lawyer: JLJ 0.10 Hrs X 50.00 Case Administration - overnight proposed order to file tax claims to Tracey Richardson, DAG |  |  |  | 5.00 |  |  |  |
| Apr 22/2008 | 350920 | Lawyer: PAM 0.70 Hrs X 65.00 Inter-office conference with TPN; preparation of response to Lazarus' April 17th letter re 1806 Holdings, LLC; fax and regular mail to Lazarus |  |  |  | 45.50 |  |  |  |
| Apr 22/2008 | 351208 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration: Telephone conference with Solomon re 1806 Holdings LLC |  |  |  | 100.00 |  |  |  |
| Apr 22/2008 | 354606 | Lawyer: BJT 0.80 Hrs X 100.00 Case Administration review of minutes of hearings held on 4/21/2008 |  |  |  | 80.00 |  |  |  |
| Apr 23/2008 | 351213 | Lawyer: TPN 0.50 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation) - prep answer to adversary complaint of Charles Mamye re Industrial Way Complex LLC |  |  |  | 250.00 |  |  |  |
| Apr 24/2008 | 351221 | Lawyer: TPN 0.20 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation): Correspondence received from HSBC counsel enc subpoena for Solomon Dwek in Stanziale v HSBC adversary: reply |  |  |  | 100.00 |  |  |  |
| Apr 24/2008 | 351223 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration: Correspondence received from Tracy Richardson re Court enc proposed Consent Order Extending the Bar Date so that Tax Claims Filed by the State of New Jersey, Division of Taxation on February 4, 2008 are Deemed Timely Filed |  |  |  | 100.00 |  |  |  |
| Apr 24/2008 | 351225 | Lawyer: TPN 0.50 Hrs X 500.00 Case Administration - prep motion to dismiss 1806 Holdings involuntary petition |  |  |  | 250.00 |  |  |  |
| Apr 24/2008 | 354608 | Lawyer: BJT 1.00 Hrs X 100.00 the motion to dismiss it is in Subfolder Affiliates Sub sub folder 1806 holdings and sub sub sub folder motion to dismiss; Case Administration |  |  |  | 100.00 |  |  |  |
| Apr 25/2008 | 351329 | Lawyer: JLJ 1.00 Hrs X 50.00 review of letter of Lazarus etc Lawyer: JLJ 1.00 Hrs X 50.00 Case Administration - copy & colate Motion to Dismiss Case re: 1806 Holdings LLC |  |  |  | 50.00 |  |  |  |
| Apr 28/2008 | 353044 | Lawyer: TPN 2.50 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation) - prepare complaint for declaratory judgment re 1806 Holdings that Trustee controls entity |  |  |  | 1250.00 |  |  |  |

# BROEGE, NEUMANN, FISCHER & SHAVER

## MAY 2008

Oct. 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chq#/Rec# | Rcpts | General Disbs | Fees | Inv# Bld | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 28/2008 | 364412 | Lawyer: PAM 1.20 Hrs X 65.00 Preparation of Answer; go online to obtain pretrial date; | | | | 78.00 | | | | | |
| Apr 29/2008 | 353038 | Lawyer: TPN 0.50 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation) - revise complaint re 1806 Holdings | | | | 250.00 | | | | | |
| Apr 30/2008 | 353031 | Lawyer: TPN 2.50 Hrs X 500.00 Travel to and from Newark to McIlroy office | | | | 1250.00 | | | | | |
| Apr 30/2008 | 353032 | Lawyer: TPN 3.00 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation); appear at deposition of Solomon by attorney for Net Lease re litigation over 450,000 deposit | | | | 1500.00 | | | | | |
| Apr 30/2008 | 353033 | Lawyer: TPN 3.50 Hrs X 500.00 Case Administration - meet with Charles Stanziale, Liz Cload, Jeff Testa, Brian Baker, Solomon Dwek re avoidance litigation/claim expungement issues; filing plan | | | | 1750.00 | | | | | |
| May 2/2008 | 353068 | Lawyer: TPN 5.00 Hrs X 500.00 Plan and Disclosure Statement | | | | 2500.00 | | | | | |
| May 2/2008 | 364411 | Lawyer: PAM 1.00 Hrs X 65.00 Revise Answer | | | | 65.00 | | | | | |
| May 3/2008 | 353070 | Lawyer: TPN 4.00 Hrs X 500.00 Plan and Disclosure Statement - prepare plan | | | | 2000.00 | | | | | |
| May 4/2008 | 353071 | Lawyer: TPN 5.00 Hrs X 500.00 Plan and Disclosure Statement - prepare plan | | | | 2500.00 | | | | | |
| May 5/2008 | 353076 | Lawyer: TPN 0.50 Hrs X 500.00 Plan and Disclosure Statement; Telephone conference with Charles Stanziale and Solomon Dwek | | | | 250.00 | | | | | |
| May 8/2008 | 353099 | Lawyer: TPN 0.10 Hrs X 500.00 Relief and Stay Proceedings; Correspondence received from Jeff Bernstein to Court re WAMU stay relief motion | | | | 50.00 | | | | | |
| May 8/2008 | 354671 | Lawyer: BJT 0.40 Hrs X 100.00 Case Administration.Eddie of Asbury Park Code Enforcement There is debrie and the grass is tall  They would like the debrie remover the grass cut. He does not want to issue summons Property is owned by Dwek and LLD 40 DeWitt Ave and 36 DeWitt Ave. Asbury Park Tel #732502-5743  He wanted to know name of tustee I gave him Stanziale and Bernstein | | | | 40.00 | | | | | |
| May 13/2008 | 353110 | Lawyer: TPN 2.00 Hrs X 500.00 Case Administration: Office conference with Solomon to discuss various issues including Keen Consultants and lackluster sales of property; review and finalize motion to vacate order extending Keen agreement with Trustee | | | | 1000.00 | | | | | |
| May 13/2008 | 354675 | Lawyer: BJT 2.50 Hrs X 100.00 Avoidance Action Litigation preparation of motion for | | | | 250.00 | | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chx# Rec# | Rcpts | General Disbs | Fees | Bld Inv# Acc Rcpts | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | reconsideration of Keen Consultants as real estate agents for debtor and trustee; cert in s upport by debtor; proposed form of order and cert of service. | | | | | | | | |
| May 13/2008 | 354676 | Lawyer: BJT 0.50 Hrs X 100.00 Litigation(Other than Avoidance Action Litigation) 2nd draft of certification in support of motion for reconsideration | | | | 50.00 | | | | |
| May 13/2008 | 354677 | Lawyer: BJT 2.50 Hrs X 100.00 Case Administration preparation of schedules, statement of financial affars on behalf of Winston circle, LLC; | | | | 250.00 | | | | |
| May 13/2008 | 354679 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration efile missing documents re Winston Circle, LLC | | | | 50.00 | | | | |
| May 14/2008 | 354678 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration Revisions to schedules and statement of financial affaris | | | | 50.00 | | | | |
| May 14/2008 | 354680 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration preparatin of amendment matrix re Winston circle | | | | 50.00 | | | | |
| May 16/2008 | 352787 | Lawyer: JLJ 0.30 Hrs X 50.00 Case Administration - various filing | | | | 15.00 | | | | |
| May 16/2008 | 353124 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon re motion to vacate Keen extension | | | | 100.00 | | | | |
| May 16/2008 | 353121 | Lawyer: TPN 0.50 Hrs X 500.00 Case Administration; Telephone conference with Walter Greenhalgh re Keen motion and possible plan | | | | 250.00 | | | | |
| May 16/2008 | 353122 | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration; Telephone conference with Charlie Stanziale office to set up meeting | | | | 50.00 | | | | |
| May 16/2008 | 353123 | Lawyer: TPN 0.50 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale re withdrawal of Debtor's motion to vacate order appointing Keen; possible plan of reorganization; case status | | | | 250.00 | | | | |
| May 16/2008 | 353126 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Ben Becker | | | | 100.00 | | | | |
| May 16/2008 | 353127 | Lawyer: TPN 0.10 Hrs X 500.00 Case Administration; Telephone conference with Solomon Dwek | | | | 50.00 | | | | |
| May 19/2008 | 353024 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Jon August re Corbett Way, LLC; validity of mortgage; compromising default interest | | | | 100.00 | | | | |
| May 19/2008 | 353025 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone Conference with Solomon re | | | | 100.00 | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

|  |  |  |  |  |  |  | Bid |------- Trust Activity -------| |
| Date | Entry # | Received From/Paid To Explanation | Chk# Rec# | Rcpts | General Disbs | Fees | Inv# Acc | Rcpts | Disbs | Balance |
|------|---------|-----------------------------------|-----------|-------|---------------|------|----------|-------|-------|---------|
|  |  | Corbett Way, LLC; validity of BRT mortgage; compromising default interest; meeting with committee members |  |  |  |  |  |  |  |  |
| May 20/2008 353129 |  | Lawyer: TPN  2.50 Hrs X 500.00 Travel to & from Charles Stanziale's office in Newark | | | | 1250.00 | | | | |
| May 20/2008 353130 |  | Lawyer: TPN  2.50 Hrs X 500.00 Case Administration: Out of office meeting with Charles Stanziale and Solomon Dwek re possible plan framework; review and revise adversary complaint against Ike Franco and Jubilee | | | | 1250.00 | | | | |
| May 21/2008 353294 |  | Lawyer: TPN  0.20 Hrs X 500.00 Plan and Disclosure Statement: Telephone conference with Ben Becker re possible plan | | | | 100.00 | | | | |
| May 21/2008 353295 |  | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration: Telephone conference with Solomon Dwek re opposition to Flag Star stay relief motion | | | | 100.00 | | | | |
| May 21/2008 353297 |  | Lawyer: TPN  0.10 Hrs X 500.00 Case Administration: Telephone conference with Solomon Dwek | | | | 50.00 | | | | |
| May 21/2008 353298 |  | Lawyer: TPN  1.00 Hrs X 500.00 Relief and Stay Proceedings - prepare opposition to motion of Flagstar Bank for relief from stay | | | | 500.00 | | | | |
| May 21/2008 353299 |  | Lawyer: TPN  0.10 Hrs X 500.00 Case Administration: Telephone conference with Charles Stanziale re Committee Objection to his fee app | | | | 50.00 | | | | |
| May 21/2008 353300 |  | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration: Telephone conference with Walter Greenhalgh re possible plan scenario; committee objection to trustee fee app | | | | 100.00 | | | | |
| May 21/2008 354692 |  | Lawyer: BJT  0.20 Hrs X 100.00 Case Administration review email from SD re objection to stay relief by flagstar | | | | 20.00 | | | | |
| May 21/2008 354693 |  | Lawyer: BJT  0.20 Hrs X 100.00 Case Administration review email from Jesta | | | | 20.00 | | | | |
| May 22/2008 353310 |  | Lawyer: TPN  3.00 Hrs X 500.00 Plan and Disclosure Statement: Correspondence drafted to Ben Becker outlining proposal for plan of reorganization | | | | 1500.00 | | | | |
| May 22/2008 353311 |  | Lawyer: TPN  0.50 Hrs X 500.00 Relief and Stay Proceedings - finalize certification of Solomon Dwek opposing motion of Flagstar Bank for stay relief | | | | 250.00 | | | | |
| May 22/2008 353312 |  | Lawyer: TPN  0.30 Hrs X 500.00 Case Administration: Correspondence received from John August re putting Corbett Holdings, LLC in Chapter 11; email to and from Solomon re same; email from Tim Duggan re | | | | 150.00 | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To / Explanation | Chk#/Rec# | Rcpts | General Disbs | Fees | Inv# Acc | Bid | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | same; email from Angus to Dugan re same | | | | | | | | | |
| May 22/2008 | 354699 | Lawyer: BJT  1.30 Hrs X 100.00 Litigation(Other than Avoidance Action Litigation)  final draft of SD's opposition to Flagstar motin for stay relief. | | | | 130.00 | | | | | |
| May 23/2008 | 354259 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration: Telephone conference with Solomon re objecting to auction results of properties not adequately marketed by Keen | | | | 100.00 | | | | | |
| May 23/2008 | 354259 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration: Telephone conference with Bob Underhill re objection to auction sale to his client of 295 Oakley ave.Longbranch | | | | 100.00 | | | | | |
| May 23/2008 | 354261 | Lawyer: TPN  2.50 Hrs X 500.00 Case Administration; Preparation of objection to some of May auction sales | | | | 1250.00 | | | | | |
| May 23/2008 | 354262 | Lawyer: TPN  1.50 Hrs X 500.00 Case Administration: Office conference with Solomon re finalizing objection to May auction results; discuss objections of Committee to fee app of Trustee; plan of reorganization | | | | 750.00 | | | | | |
| May 23/2008 | 354697 | Lawyer: BJT  0.30 Hrs X 100.00 Case Administration email from SD re judgment; respond to SD | | | | 30.00 | | | | | |
| May 23/2008 | 354698 | Lawyer: BJT  0.50 Hrs X 100.00 Other: Case Administration review and printout fee app of creditors committee attorneys | | | | 50.00 | | | | | |
| May 27/2008 | 353450 | Lawyer: JLJ  0.20 Hrs X 50.00 Case Administration - various filing | | | | 10.00 | | | | | |
| May 27/2008 | 354265 | Lawyer: TPN  2.00 Hrs X 500.00 Travel to & from Trenton | | | | 1000.00 | | | | | |
| May 27/2008 | 354266 | Lawyer: TPN  2.00 Hrs X 500.00 Case Administration: Court Appearance to oppose stay relief motion of Flagstar Bank (no notice that adjourned); object to auction results of 5 properties | | | | 1000.00 | | | | | |
| May 27/2008 | 354267 | Lawyer: TPN  1.00 Hrs X 500.00 Case Administration; Correspondence drafted to Court re fee application of Trustee and objection by Cediitors Committee | | | | 500.00 | | | | | |
| May 28/2008 | 354269 | Lawyer: TPN  2.00 Hrs X 500.00 Travel to and from Trenton | | | | 1000.00 | | | | | |
| May 28/2008 | 354270 | Lawyer: TPN  2.00 Hrs X 500.00 Fee/Employment Objections; Court Appearance re Third Interim Fee Application of Trustee | | | | 1000.00 | | | | | |
| Jun 4/2008 | 354281 | Lawyer: TPN  1.00 Hrs X 500.00 Fee/Employment Objections - Objection to fee app of State court fiscal agent. | | | | 500.00 | | | | | |
| Jun 4/2008 | | Lawyer: BJT  1.00 Hrs X 100.00 | | | | 100.00 | | | | | |

# BROEGE, NEUMANN, FISCHER & SHAVER

## JUNE 2008

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chs# Rec# | Rcpts | General Disbs | Fees | Bid Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|------|---------|-----------------------------------|-----------|-------|---------------|------|----------|-----|----------------------|-------|---------|
| | 354714 | Case Administration preparation final doc amendment to schedules to include winston knaus as creditor; efile with court | | | | | | | | | |
| Jun 5/2008 | 354284 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale, Solomon Dwek, Jeff Testa re plan | | | | 150.00 | | | | | |
| Jun 9/2008 | 356100 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Brian Baker re t/c with Court re Fee Examiner Order | | | | 100.00 | | | | | |
| Jun 10/2008 | 356121 | Lawyer: TPN 0.40 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale, Walter Greenhalgh and Shining Hsu from Judge Ferguson's chambers | | | | 200.00 | | | | | |
| Jun 11/2008 | 356111 | Lawyer: TPN 0.30 Hrs X 500.00 Avoidance Action Litigation; Reviewproposed answers to rogs in Lahmia v Laniado adversary | | | | 150.00 | | | | | |
| Jun 11/2008 | 356112 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with attorney Hogan re 500000 deposit held by Benedetto | | | | 100.00 | | | | | |
| Jun 11/2008 | 357803 | Lawyer: BJT 1.00 Hrs X 100.00 Case Administration preparation of quitclaim deed for 510 Ocean Ave, City of Long Branch, Aff of Consideration ; email to client with deed attached | | | | 100.00 | | | | | |
| Jun 12/2008 | 355127 | Lawyer: JLJ 0.80 Hrs X 50.00 Case Administration - various filing | | | | 40.00 | | | | | |
| Jun 12/2008 | 355131 | Lawyer: JLJ 0.10 Hrs X 50.00 Telephone conference with Adina of Michael Kane, Esq. office - left a message in re: will accept service concerning Amboy vs. Route 33 Medical | | | | 5.00 | | | | | |
| Jun 12/2008 | 356109 | Lawyer: TPN 2.00 Hrs X 500.00 Case Administration; Legal research regarding attorney-client privilege; community of interest exception to waiver i.e. whether sharing info with Ch ll trustee is a waiver of privilege or excpted from waiver by virtue of common interest of debtor and trustee | | | | 1000.00 | | | | | |
| Jun 13/2008 | 356123 | Lawyer: TPN 0.50 Hrs X 500.00 Case Administration; Correspondence received from Brian Baker with email from Bunce Atkinson re form of Consent Order as to fees of Lomurro; Legal research regarding res judicats effect of fee order; Correspondence drafted to Brian Baker and Bunce Atkinson re same | | | | 250.00 | | | | | |
| Jun 13/2008 | | Lawyer: TPN 0.20 Hrs X 500.00 | | | | 100.00 | | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chq#/Rec# | Rcpts | General Disbs | Fees | Invl Acc Bld | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 35612? | Case Administration; Correspondence received from Solomon re inadequacies of Keen | | | | | | | | |
| Jun 13/2008 | 356125 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration - voicemail from Solomon re meeting re plan | | | | 100.00 | | | | |
| Jun 13/2008 | 356126 | Lawyer: TPN 1.00 Hrs X 500.00 Case Administration; Correspondence drafted to H Bordwin re Keen performance | | | | 500.00 | | | | |
| Jun 13/2008 | 356127 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Telephone conference with C Stanziale re plan of reorganization | | | | 150.00 | | | | |
| Jun 16/2008 | 356129 | Lawyer: TPN 1.00 Hrs X 500.00 Case Administration; Correspondence drafted to H Bordwin re Keen performance | | | | 500.00 | | | | |
| Jun 17/2008 | 356130 | Lawyer: TPN 1.00 Hrs X 500.00 Case Administration; Correspondence drafted to H Bordwin re Keen performance | | | | 500.00 | | | | |
| Jun 17/2008 | 356131 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Bob Gutman re 1806 ft 35, Ocean property | | | | 100.00 | | | | |
| Jun 19/2008 | 355594 | Lawyer: JLJ 0.50 Hrs X 50.00 Case Administration - various filing | | | | 25.00 | | | | |
| Jun 19/2008 | 355597 | Lawyer: JLJ 0.50 Hrs X 50.00 Correspondence drafted to Charles Stanziale, Esq. enclosing 6-16-08 letter from Michael Benedetto, Esq. enclosing various revocation notices | | | | 25.00 | | | | |
| Jun 20/2008 | 357947 | Lawyer: BJT 1.00 Hrs X 100.00 Case Administration preparation of limited objection to sale of property re invalid mortgages; review of corres from client | | | | 100.00 | | | | |
| Jun 20/2008 | 357848 | Lawyer: BJT 0.50 Hrs X 100.00 Case Administration 2nd d raft of limited opposition to sale of property re invalid mortgages | | | | 50.00 | | | | |
| Jun 20/2008 | 35??49 | Lawyer: BJT 0.20 Hrs X 100.00 Correspondence drafted to client re email | | | | 20.00 | | | | |
| Jun 22/2008 | 356146 | Lawyer: TPN 1.50 Hrs X 500.00 Case Administration; Preparation of limited objection to June property sales | | | | 750.00 | | | | |
| Jun 23/2008 | 356149 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon Dwek re plan of reorganization | | | | 100.00 | | | | |
| Jun 23/2008 | 356150 | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Cathy Bick, Esq re state court lawsuit against a Dwek entity | | | | 100.00 | | | | |
| Jun 23/2008 | 356152 | Lawyer: TPN 0.30 Hrs X 500.00 Litigation(Other than Avoidance Action Litigation): Correspondence received from Wachtel Liton enc siboena and | | | | 150.00 | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date / Entry # | Received From/Paid To / Explanation | Chct# / Rec# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | acknowledgement of service; requesting execution of same; review and sign acknowledgment; draft transmittal letter ane reply email. | | | | | | | | |
| Jun 23/2008 356154 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale re use of Committee counsel to handle real estate closings; plan of reorganization | | | | 100.00 | | | | |
| Jun 23/2008 357850 | Lawyer: BJT  0.50 Hrs X 100.00 Case Administration revision to omnibus objection to sale of real property; email to client with revisions | | | | 50.00 | | | | |
| Jun 23/2008 357851 | Lawyer: BJT  0.50 Hrs X 100.00 Case Administration review of email from SD requesting print out of Sobel fee application; email to SD | | | | 50.00 | | | | |
| Jun 23/2008 357852 | Lawyer: BJT  0.50 Hrs X 100.00 Case Administration revisions to limited omnibus objections to sale of certain real property; tele conf with SD; efile with Court | | | | 50.00 | | | | |
| Jun 24/2008 355683 | Lawyer: JLJ  0.50 Hrs X 50.00 Case Administration - various filing | | | | 25.00 | | | | |
| Jun 24/2008 356158 | Lawyer: TPN  0.40 Hrs X 500.00 Case Administration; Telephone conference with Jeff Testa and Brian Baker re Coates property and objection to price; conference on Steve Packman | | | | 200.00 | | | | |
| Jun 24/2008 356159 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Jeff and Brian re Coates Property | | | | 100.00 | | | | |
| Jun 24/2008 356160 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale re Coates property | | | | 100.00 | | | | |
| Jun 24/2008 356161 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Walter Greenhalgh re Coates property; plan of reorg | | | | 100.00 | | | | |
| Jun 24/2008 356162 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon re Coates property | | | | 100.00 | | | | |
| Jun 25/2008 356163 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; emails from Jeff Testa and Solomon re Coates Property | | | | 100.00 | | | | |
| Jun 25/2008 356164 | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Correspondence received from Art Addeo and Solomon re dispute with Kantrowitz over debtor's capital account in Dwek/Kantrowitz/Corbett Holdings | | | | 100.00 | | | | |
| Jun 25/2008 | Lawyer: TPN  0.40 Hrs X 500.00 | | | | 200.00 | | | | |

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Chq# Rec# | Received From/Paid To Explanation | Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Disbs Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 356165 | | Case Administration: Telephone conference with Mike Benedetto re his compliance with subpoenae from Trustee and Committee' attorney-client privilege issues | | | | | | | |
| Jun 25/2008 | 356166 | | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale and Walter greenhalgh re Coates property | | | 150.00 | | | | |
| Jun 25/2008 | 35917 | | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon re plan | | | 100.00 | | | | |
| Jun 25/2008 | 359552 | | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration – review OBJECTION of Jerome Shapiro TO CHAPTER 11 TRUSTEE'S APPLICATION TO RETAIN WEICHERT REALTORS AS REAL ESTATE BROKER | | | 150.00 | | | | |
| Jun 26/2008 | 356171 | | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Correspondence received from Ben Becker re plan | | | 100.00 | | | | |
| Jun 26/2008 | 356172 | | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Correspondence drafted to Solomon re Correspondence received from Ben Becker re plan | | | 100.00 | | | | |
| Jun 26/2008 | 356177 | | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration; Correspondence received from Solomon re Correspondence received from Ben Becker re plan | | | 100.00 | | | | |
| Jun 27/2008 | 355944 | | Lawyer: JLJ 0.30 Hrs X 50.00 Case Administration – scan & save Motion for Stay Relief re: 708 Hwy 33 | | | 15.00 | | | | |
| Jun 27/2008 | 364394 | | Lawyer: JLJ 0.50 Hrs X 60.00 Case Administration. Correspondence drafted to Leonard Needle, Esq. enclosing signed Joint Scheduling Order; also faxed | | | 30.00 | | | | |
| Jun 29/2008 | 357867 | | Lawyer: BJT 0.50 Hrs X 100.00 Litigation(Other than Avoidance Action Litigation) preparation of files for hearing scheduled for 6 30 08 | | | 50.00 | | | | |
| Jun 30/2008 | 356180 | | Lawyer: TPN 1.00 Hrs X 500.00 Travel frpm Trenton | | | 500.00 | | | | |
| Jun 30/2008 | 356181 | | Lawyer: TPN 0.70 Hrs X 500.00 Case Administration: Court Appearance on Debtor's limited objection to sales of real property to request escrow of payoff amounts on disputed mortgages; and on Debtor's objection to sale of 150 Chambersbridge road, Brick | | | 350.00 | | | | |
| Jun 30/2008 | 357876 | | Lawyer: BJT 0.30 Hrs X 100.00 Case Administration review of email re offer from G & G for 78 N Hwy 35 from J Testa and SD | | | 30.00 | | | | |
| Jul 1/2008 | 356102 | | Lawyer: TPN 0.20 Hrs X 500.00 Case Administration: Telephone | | | 100.00 | | | | |

# BROEGE, NEUMANN, FISCHER & SHAVER

# JULY 2008

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Che#/Rec# | Received From/Paid To Explanation | Rcpts | General Disbs | Fees | Bid Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|------|---------|-----------|-----------------------------------|-------|---------------|------|----------|------|-------|-------|---------|
| | | | conference with Peter Bass re Winston Circle, LLC, stay relief motion | | | | | | | | |
| Jul | 1/2008 356103 | | Case Administration: Correspondence received from Solomon re meeting with Fishman and trustee; reply | | | 100.00 | | | | | |
| Jul | 1/2008 356104 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Steve Urban re Coates property and withdrawing from sale | | | 100.00 | | | | | |
| Jul | 1/2008 356106 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Charles Stanziale re meeting with Fishman | | | 100.00 | | | | | |
| Jul | 1/2008 356214 | | Lawyer: TPN  2.50 Hrs X 500.00 Travel to & from McElroy Deutsch in Newark | | | 1250.00 | | | | | |
| Jul | 1/2008 356215 | | Lawyer: TPN  2.70 Hrs X 500.00 Case Administration: Out of office meeting with Solomon, C Stanziale, Brian Baker, Jeff Testa re prospective bulk purchase | | | 1350.00 | | | | | |
| Jul | 8/2008 356573 | | Lawyer: JLJ  2.00 Hrs X 50.00 Case Administration - various filing | | | 100.00 | | | | | |
| Jul | 9/2008 359558 | | Lawyer: TPN  0.50 Hrs X 500.00 Case Administration, emails from Walter Greenagh and Jeff Testa re settlement with Lomurio; Telephone conference with Solomon re same:email to group | | | 250.00 | | | | | |
| Jul | 10/2008 359563 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Jeff Lois Goodman re scheduling 2004 examination of Solomon | | | 100.00 | | | | | |
| Jul | 10/2008 359564 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration: Telephone conference with Solomon re scheduling 2004 examination of Solomon | | | 100.00 | | | | | |
| Jul | 10/2008 359565 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Lois Goodman re scheduling 2004 examination of Solomon | | | 100.00 | | | | | |
| Jul | 10/2008 359566 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon re his 2004 exam | | | 100.00 | | | | | |
| Jul | 10/2008 359567 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Lois Goodman, Jeff Testta and Lou Mudugno re scheduling 2004 exam if Solomon | | | 100.00 | | | | | |
| Jul | 10/2008 359568 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Solomon re scheduling his 2004 | | | 100.00 | | | | | |
| Jul | 10/2008 359569 | | Lawyer: TPN  0.20 Hrs X 500.00 Case Administration; Telephone conference with Lois re | | | 100.00 | | | | | |

Oct 27/2008

Broege, Neumann, Fischer & Shaver, L.L.C.
Client Ledger
Feb 1/2008 To Sep 30/2008

| Date | Entry # | Received From/Paid To Explanation | Chk# Rec# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|------|---------|-----------------------------------|-----------|-------|---------------|------|--------------|------|------|------|
| Jul 10/2008 | 359572 | scheduling 2004 of Solomon Lawyer: TPN 0.20 Hrs X 500.00 Case Administration - review Motion For the Entry of an Order Approving the Settlement Agreement by and between Charles A. Stanziale, Jr., Chapter 11 Trustee for 55 North Gilbert, LLC and Solomon Dwek, with Peapack-Gladstone Bank | | | | 100.00 | | | | |
| Jul 10/2008 | 359573 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration - review Motion to Quash Subpoena to Solomon Dwek dated July 2, 2008 Filed by Daniel Stolz on behalf of Jersey Funding 2, LLC, Jersey Funding 3, LLC, Jersey Funding 1, LLC, Samuel Laniado, Raymond Laniado, Elliot Laniado | | | | 150.00 | | | | |
| Jul 15/2008 | 357172 | Lawyer: JLJ 0.50 Hrs X 50.00 Case Administration - various filing | | | | 25.00 | | | | |
| Jul 15/2008 | 359578 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration; Telephone conferences with Lou Modugno and Solomon to coordinate meeting | | | | 150.00 | | | | |
| Jul 15/2008 | 359579 | Lawyer: TPN 0.50 Hrs X 500.00 Case Administration; Telephone conference with Walter Greenhalgh re resolution of Lomurro settlement; plan; Coates building | | | | 250.00 | | | | |
| Jul 15/2008 | 359582 | Lawyer: TPN 1.00 Hrs X 500.00 Avoidance Action Litigation; Office conference with Lou Mudugno and Bill Calabria re deposition of Solomon Dwek | | | | 500.00 | | | | |
| Jul 15/2008 | 359584 | Lawyer: TPN 0.30 Hrs X 500.00 Avoidance Action Litigation; Telephone conference with Solomon re deposition in HSBC litigation; Correspondence received from Solomon via email | | | | 150.00 | | | | |
| Jul 15/2008 | 359585 | Lawyer: TPN 0.30 Hrs X 500.00 Avoidance Action Litigation; Telephone conference with Lou Mudugno, Brian Baker, Jeff Testa re Solomon dep in HSBC adversary | | | | 150.00 | | | | |
| Jul 18/2008 | 357919 | Lawyer: BJT 0.20 Hrs X 100.00 Case Administration email to Bunce Atkinson re consent order for LoMorro | | | | 20.00 | | | | |
| Jul 18/2008 | 357920 | Lawyer: BJT 0.40 Hrs X 100.00 Case Administration review email from Bunce Atkinson re LoMorro consent order; response to Bunce Atkinson | | | | 40.00 | | | | |
| Jul 18/2008 | 359561 | Lawyer: TPN 0.30 Hrs X 500.00 Case Administration - review Motion for Entry of Order Authorizing the Sale of Real Property of 1806 Holdings, LLC | | | | 150.00 | | | | |
| Jul 18/2008 | 360235 | Lawyer: BJT 0.30 Hrs X 100.00 Case Administration email from | | | | 30.00 | | | | |