# DUANE MORRIS

# DECEMBER 2007

Duane Morris
March 28, 2008
Page 18

File # K0661-00001 INVOICE # 1380043

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 12/14/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. AND WALTER J. GREENHALGH, ESQ. SECOND PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. AND WALTER J. GREENHALGH, ESQ. | 0.30 | $165.00 |
| 12/15/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. AND WALTER J. GREENHALGH, ESQ. RE RESOLUTION OF SOLOMON DWEK MOTIONS. | 0.30 | $165.00 |
| 12/16/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. AND WALTER J. GREENHALGH, ESQ. RE RESOLUTION OF SOLOMON DWEK MOTIONS. SEND E-MAIL TO JOSEPH LEMKIN, ESQ. REVIEW NOTES. | 0.30 | $165.00 |
| 12/16/2007 | A | WJ GREENHALGH | SECOND PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. AND WALTER J. GREENHALGH, ESQ. RE: SOLOMON DWEK MOTIONS AND SETTLEMENT. | 0.20 | $110.00 |
| 12/16/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH JOSEPH LEMKIN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: SOLOMON DWEK MOTIONS AND POSSIBLE RESOLUTION. | 0.20 | $110.00 |
| 12/16/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ AND WALTER J. GREENHALGH, ESQ. RE: RESOLUTION OF SOLOMON DWEK MOTIONS. | 0.20 | $110.00 |
| 12/17/2007 | A | JH LEMKIN | PHONE CALL WITH W. GREENHALGH RE STATUS OF HEARINGS FOR THIS MORNING. | 0.20 | $71.00 |
| 12/17/2007 | A | JH LEMKIN | PHONE CALL WITH WALTER RE RESULTS OF HEARINGS; COORDINATING MEETING WITH SD; PREPARATION FOR MEETING TOMORROW. | 0.20 | $71.00 |
| 12/17/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH JEFFREY T. TESTA, ESQ. AND THEN PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. RE: CONSENT ORDER. | 0.20 | $110.00 |
| 12/17/2007 | A | WJ GREENHALGH | PHONE CONFERENCE WITH JOSEPH LEMKIN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: PROPOSED CONSENT ORDER. | 0.20 | $110.00 |

# DUANE MORRIS

# MARCH 2008

Duane Morris
May 20, 2008
Page 13

File # K0661-00001                                          INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 3/7/2008 | B | WJ GREENHALGH | MAKE REVISIONS TO CHART AND REVIEW NOTES. SEND E-MAIL TO CREDITORS COMMITTEE | 0.20 | $119.00 |
| 3/10/2008 | B | JH LEMKIN | EMAIL TRUSTEE'S COUNSEL RE ADDITIONAL DWEK ENTITIES MENTIONED IN STATE'S MOTION TO FILE POC OUT OF TIME. | 0.10 | $38.00 |
| 3/10/2008 | B | JH LEMKIN | REVIEW AND RESPONDING TO VARIOUS EMAILS RE LAKEWOOD AUCTION. | 0.20 | $76.00 |
| 3/10/2008 | B | SR WIGGINS | PREPARED CORRESPONDENCE TO L. MODUGNO REGARDING DEAL YESHIVA'S PROPOSAL TO ADDRESS MOTION. | 0.30 | $111.00 |
| 3/10/2008 | B | WJ GREENHALGH | REVIEW FILE AND PREPARE NOTE FOR BEN BERZIN, JR. EXEC. S. V.P. PNC BANK NA DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT REVIEW NOTE FROM THELMA SANTORELLI, PARALEGAL | 0.30 | $178.50 |
| 3/10/2008 | B | WJ GREENHALGH | REVIEW NOTES. DICTATE INSTRUCTIONS TO RE: CHANGES IN MINUTES AND DICTATE INSTRUCTIONS TO TO SEND CHANGES TO BEN BERZIN, JR. EXEC. S. V.P. PNC BANK NA REVIEW VOICE MAIL MESSAGE FROM DEBRA ALVARADO, LEGAL ASSISTANT | 0.20 | $119.00 |
| 3/11/2008 | B | SR WIGGINS | PREPARED CORRESPONDENCE TO M. TURNER REQUESTING DOCUMENTS VIA SUBPOENA. | 0.10 | $37.00 |
| 3/11/2008 | B | WJ GREENHALGH | SEND E-MAIL TO CREDITORS COMMITTEE RE: DEAL YESHIVA SEND E-MAIL TO CREDITORS COMMITTEE RE: MOTION FOR SUMMARY JUDGMENT BY CHARLES A. STANZIALE, JR. ESQ. | 0.10 | $59.50 |
| 3/11/2008 | B | WJ GREENHALGH | REVIEW FIRST E-MAIL FROM SOLOMON DWEK SEND E-MAIL TO STEPHEN URBAN, ESQ. AND SHEILA WIGGINS, ESQ. RE: SALE OF REAL ESTATE | 0.10 | $59.50 |
| 3/11/2008 | B | WJ GREENHALGH | REVIEW SEVERAL MORE E-MAILS FROM SOLOMON DWEK SEND E-MAILS TO STEPHEN URBAN, ESQ. AND SHEILA WIGGINS, ESQ. RE: SALE OF REAL ESTATE | 0.20 | $119.00 |
| 3/12/2008 | B | JH LEMKIN | REVIEWING MOTION RE TO PAY PRE-PETITION CRITICAL VENDORS. | 0.40 | $152.00 |
| 3/12/2008 | B | SA URBAN | DRAFT EMAIL REGARDING TFH PLAZA. | 0.60 | $252.00 |

Duane Morris
May 20, 2008
Page 14

File # K0661-00001                                   INVOICE # 1394700

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/12/2008 | B | SA URBAN | REVISE EMAIL REGARDING TFH PROJECT AND SEND SAME. REVIEW RESPONSE FROM MR. DWEK AND REPLY TO SAME. | 0.30 | $126.00 |
| 3/12/2008 | B | SA URBAN | DRAFT EMAIL TO THE COMMITTEE REGARDING PNC LEASE TERMINATION. | 0.40 | $168.00 |
| 3/12/2008 | B | WJ GREENHALGH | SEND E-MAIL TO CREDITORS COMMITTEE RE: PLAN BY SOLOMON DWEK REVIEW E-MAIL FROM SOLOMON DWEK | 0.10 | $59.50 |
| 3/12/2008 | B | WJ GREENHALGH | REVIEW AND REVISE LETTER TO CHARLES A. STANZIALE, JR. ESQ. SEND E-MAIL TO CREDITORS COMMITTEE LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO SOLOMON DWEK AND CHARLES A. STANZIALE, JR. ESQ.  DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT REVIEW NOTE FROM JOSEPH LEMKIN, ESQ. | 0.40 | $238.00 |
| 3/12/2008 | B | WJ GREENHALGH | REVIEW FINAL VERSION OF MINUTES. SEND E-MAIL TO CREDITORS COMMITTEE REVIEW COURT NOTICE RE: ORDERS. | 0.10 | $59.50 |
| 3/13/2008 | B | SA URBAN | EMAIL TRUSTEE REGARDING ISSUES WITH TFH SALE. | 0.30 | $126.00 |
| 3/13/2008 | B | WJ GREENHALGH | SEND E-MAIL TO LOUIS A. MODUGNO, ESQ.  AND JEFFREY T. TESTA, ESQ.  RE: ADMINISTRATIVE CLAIMS OF STATE OF NJ.  CONFERENCE WITH THELMA SANTORELLI, PARALEGAL AND WG RE:  CASES PENDING. REVIEW NOTES. | 0.40 | $238.00 |
| 3/14/2008 | B | JH LEMKIN | DRAFTING EMAIL REGARDING FOUR STAR ISSUE TO WALTER, REVIEWING RESPONSE. | 0.20 | $76.00 |

Duane Morris
May 20, 2008
Page 16

File # K0661-00001                                              INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/17/2008 | B | WJ GREENHALGH | SEND E-MAIL TO DEBRA ALVARADO, LEGAL ASSISTANT AND DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT REVIEW FILE RE: SETTLEMENTS AS PROPOSED.  REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO JOSEPH LEMKIN, ESQ.  AND DEBRA ALVARADO, LEGAL ASSISTANT RE: FOUR STAR.  REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. RE: FOUR STAR.  REVIEW E-MAIL FROM EZRA SHALOM TO JOSEPH LEMKIN, ESQ.  REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. TO EZRA SHALOM RE: FOUR STAR. REVIEW COURT DOCKET AND E-MAIL FROM THELMA SANTORELLI, PARALEGAL RE: PENDING HEARINGS.  LEFT VOICE MAIL MESSAGE FOR JOSEPH LEMKIN, ESQ.  REVIEW E-MAIL FROM EZRA SHALOM RE: KASOWITZ RETENTION. REVIEW E-MAIL FROM BEN H. BECKER, ESQ.  REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. RE: FOUR STAR. REVIEW NOTES. SEND E-MAIL TO EZRA SHALOM RE:  KASOWITZ RETENTION | 0.50 | $297.50 |
| 3/18/2008 | B | SA URBAN | EMAIL W. GREENHALGH REGARDING TFH PROPERTY. REVIEW EMAILS REGARDING MATTER. | 0.20 | $84.00 |
| 3/18/2008 | B | SA URBAN | REVIEW EMAILS FROM MR. MODUGNO REGARDING PROPOSED COLUMBIA SETTLEMENT AND RESPOND TO SAME. | 0.20 | $84.00 |
| 3/18/2008 | B | SA URBAN | DRAFT AND SEND EMAIL TO MR. DWEK REGARDING TFH PLAZA. | 0.40 | $168.00 |
| 3/18/2008 | B | WJ GREENHALGH | SEND E-MAIL TO CREDITORS COMMITTEE RE: KASOWITZ. REVIEW E-MAIL FROM YEGER, ESQ.  SEND E-MAIL TO YEGER, ESQ.  DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT LEFT VOICE MAIL MESSAGE FOR GIA G. INCARDONE, ESQ. | 0.30 | $178.50 |
| 3/18/2008 | B | WJ GREENHALGH | DICTATE MEMO TO THE FILE. DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL RE: PENDING LITIGATION | 0.20 | $119.00 |

Duane Morris
May 20, 2008
Page 25

File # K0661-00001                                    INVOICE #  1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 3/10/2008 C | WJ GREENHALGH | REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ.  AND NOTES RELATING TO VINCENT PAPALIA, ESQ.  REVIEW COMMENTS FROM SHEILA WIGGINS, ESQ.  SEND E-MAIL TO SHEILA WIGGINS, ESQ.  AND LOUIS A. MODUGNO, ESQ.  REVIEW E-MAIL FROM LOUIS A.  MODUGNO, ESQ.  LEFT VOICE MAIL MESSAGE FOR DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO LOUIS A. MODUGNO, ESQ. AND SHEILA WIGGINS, ESQ. REVIEW SECOND E-MAIL FROM LOUIS A. MODUGNO, ESQ. ALL RELATING TO DEAL YESHIVA | 0.30 | $178.50 |
| 3/11/2008 C | JH LEMKIN | REVIEW VARIOUS EMAILS FROM WALTER RE (1) SJ MOTION; (2) DEAL YESHIVA; (3) CONCERNS OF S. DWEK AND BACK UP MATERIALS. | 0.40 | $152.00 |
| 3/11/2008 C | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM S. DWEK REGARDING STATEMENTS ABOUT VALUES. | 0.10 | $37.00 |
| 3/12/2008 C | JH LEMKIN | REVIEW EMAILS RE SUBSTANTIVE CONSOLIDATION ISSUES. | 0.10 | $38.00 |
| 3/12/2008 C | JH LEMKIN | REVIEWING VARIOUS ORDERS ENTERED STEMMING FROM HEARINGS YESTERDAY. | 0.40 | $152.00 |
| 3/12/2008 C | JH LEMKIN | REVIEW EMAILS AND CONFERE WITH WALTER RE PNC LEASE SETTLEMENT ISSUES. | 0.10 | $38.00 |
| 3/12/2008 C | SR WIGGINS | RECEIVED AND REVIEWED COURT FILINGS AND DOCUMENTS. | 0.30 | $111.00 |
| 3/12/2008 C | SR WIGGINS | RECEIVED AND REVIEWED DOCUMENTS EXCHANGED BETWEEN COMMITTEE MEMBERS. | 0.10 | $37.00 |
| 3/12/2008 C | SR WIGGINS | EXCHANGED DOCUMENTS WITH SOBEL REGARDING INVESTIGATION AND ANALYSIS. | 0.20 | $74.00 |
| 3/12/2008 C | WJ GREENHALGH | REVIEW E-MAIL FROM SOLOMON DWEK SEND E-MAIL TO SOLOMON DWEK RE: PLAN.  REVIEW E-MAIL FROM STEPHEN URBAN, ESQ.  RE: SALE OF TFH PLAZA SEND E-MAIL TO STEPHEN URBAN, ESQ. | 0.30 | $178.50 |

Duane Morris
May 20, 2008
Page 26

File # K0661-00001                                          INVOICE #  1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/12/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM SOLOMON DWEK SEND E-MAIL TO SOLOMON DWEK RE: PLAN AND CREDITORS COMMITTEE REVIEW NOTES REVIEW INFORMATION FROM STEPHEN URBAN, ESQ.  SEND E-MAIL TO CHARLES A. STANZIALE, JR. ESQ. | 0.30 | $178.50 |
| 3/12/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM SOLOMON DWEK RE:  MEETINGS REVIEW E-MAIL FROM JOHN P. NORTHINGTON HSBC BANK USA NA REVIEW.EMF BLEIER FOR AMBOY REVIEW E-MAIL FROM EZRA GRAZI REVIEW E.MF BEN BERZIN, JR. EXEC. S. V.P.  PNC BANK NA SEND E-MAIL TO BELEIR. REVIEW E-MAIL FROM STEPHEN URBAN, ESQ. R.  SEVERAL E-MAILS FROM STEPHEN URBAN, ESQ. TO THE CREDITORS COMMITTEE AND ALSO TO SOLOMON DWEK RE: INDUSTRIAL WAY AND NEPTUNE STORES SALE.  SEND SEVERAL E-MAILS TO STEPHEN URBAN, ESQ.  AND THEN TO JOSEPH LEMKIN, ESQ.  REVIEW COURT DOCKET AND NOTICE. | 0.70 | $416.50 |
| 3/12/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM STEPHEN URBAN, ESQ.  RE: TFH PLAZA SALE. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT | 0.10 | $59.50 |
| 3/12/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM MICHAEL KAHME, ESQ.  SEND E-MAIL TO MICHAEL KAHME, ESQ.  REVIEW COURT DOCKET AND NOTICES. REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ.  REVIEW E-MAILS FROM THELMA SANTORELLI, PARALEGAL REVIEW COURT CALENDAR AND REVIEW STATUS OF REPORTS FROM THELMA SANTORELLI, PARALEGAL | 0.40 | $238.00 |

Duane Morris
May 20, 2008
Page 27

File # K0661-00001                INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/12/2008 | C | WJ GREENHALGH | REVIEW SECOND E-MAIL FROM MICHAEL KAHME, ESQ. SEND E-MAIL TO MICHAEL KAHME, ESQ. REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ. SEND E-MAIL TO DARRYL S. NEIER PARTNER AT SOBEL & CO. RE: DEAL YESHIVA SEND SECOND NOTE TO DARRYL S. NEIER PARTNER AT SOBEL & CO. AND GENE SIMON OF SOBEL & CO. REVIEW VOICE MAIL MESSAGE FROM THELMA SANTORELLI, PARALEGAL CONFERENCE WITH THELMA SANTORELLI, PARALEGAL AND WALTER J. GREENHALGH, ESQ. | 0.40 | $238.00 |
| 3/12/2008 | C | WJ GREENHALGH | REVIEW E-MAILS FROM SOLOMON DWEK AND ATTACHMENTS. | 0.30 | $178.50 |
| 3/13/2008 | C | JH LEMKIN | REVIEW EMAILS AND DOCUMENTS, CONFER WITH WALTER RE STATE OF NJ MOTION. | 0.30 | $114.00 |
| 3/13/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM L. MODUGNO REGARDING ORDER TO MOTION. | 0.10 | $37.00 |
| 3/13/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED COURT FILINGS AND DOCUMENTS. | 0.20 | $74.00 |
| 3/13/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM STEPHEN URBAN, ESQ. RE: NEPTUNE STORES SALE. REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ. RE: CRITICAL VENDOR MOTION. SEND E-MAIL TO JEFFREY T. TESTA, ESQ. BRIAN BAKER, ESQ AND JOSEPH LEMKIN, ESQ. LEFT VOICE MAIL MESSAGE FOR JOSEPH LEMKIN, ESQ. REVIEW E-MAIL FROM LOUIS A. MODUGNO, ESQ. AND REVISED ORDER RE: PNC MOTION SEND E-MAIL TO HON. KATHRYN C. FERGUSON, USBJ AND ALL COUNSEL. SEND E-MAIL TO CHARLES A. STANZIALE, JR. ESQ. RE: ADMINISTRATIVE ORDER. | 0.30 | $178.50 |
| 3/13/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ. REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. RE: FOUR STAR REVIEW E-MAIL FROM LOUIS A. MODUGNO, ESQ. SEND E-MAIL TO JEFFREY T. TESTA, ESQ. | 0.10 | $59.50 |

Duane Morris
May 20, 2008
Page 29

File # K0661-00001 INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/14/2008 | C | WJ GREENHALGH | REVIEW E-MAILS FROM SOLOMON DWEK RE: NEPTUNE STORES. AND REVIEW PORTION OF FILE. REVIEW KEEN WEB SITE. REVIEW NOTES REVIEW KEEN SPREADSHEET. (.4) CONFERENCE WITH JOSEPH LEMKIN, ESQ. AND WALTER J. GREENHALGH, ESQ. (.1) REVIEW VOICE MAIL MESSAGE FROM LOUIS A. MODUGNO, ESQ. LEFT VOICE MAIL MESSAGE FOR LOUIS A. MODUGNO, ESQ. PHONE CONFERENCE WITH JOSEPH LEMKIN, ESQ. RE: STATE OF NJ MOTION (.3) REVIEW NOTES AND INFORMATION FROM CHARLES A. STANZIALE, JR. ESQ. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT REVIEW NOTE FORM THELMA SANTORELLI, PARALEGAL RE: HEARINGS AND ALSO ADJOURNMENTS. (.4) | 1.20 | $714.00 |
| 3/17/2008 | C | JH LEMKIN | REVIEW EMAILS FROM WALTER TO COMMITTEE RE KASOWITZ APPLICATION, REVIEW RESPONSES. | 0.20 | $76.00 |
| 3/17/2008 | C | JH LEMKIN | REVIEW EMAIL FROM C. PUTH RE TFH, FORWARD AND CONFERENCE REGARDING THE SAME. | 0.20 | $76.00 |
| 3/17/2008 | C | JH LEMKIN | REVIEW EMAIL RE NEWPORT WLB SETTEMENT. | 0.10 | $38.00 |
| 3/17/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED COURT FILINGS AND DOCUMENTS. | 0.30 | $111.00 |
| 3/17/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED DOCUMENTS EXCHANGED WITH COMMITTEE MEMBERS. | 0.10 | $37.00 |
| 3/17/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM G. SIMON REGARDING DEAL YESHIVA DOCUMENTS. | 0.10 | $37.00 |
| 3/17/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM MICHAEL KAHME, ESQ. SEND E-MAIL TO MELANIE MACARTNEY REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. RE: FOUR STAR AND REVIEW NOTES SEND E-MAIL TO JOSEPH LEMKIN, ESQ. | 0.30 | $178.50 |

Duane Morris
May 20, 2008
Page 34

File # K0661-00001                                          INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 3/18/2008 | C | WJ GREENHALGH | REVIEW LETTER FROM LOIS H. GOODMAN, ESQ. AND REVIEW FILE SEND E-MAIL TO SHEILA WIGGINS, ESQ. RE: ZARO LAW FIRM. REVIEW OLDER CORRESPONDENCE AND REQUESTS TO CHARLES A. STANZIALE, JR. ESQ. REVIEW E-MAIL FROM GENE SIMON OF SOBEL & CO. | 0.30 | $178.50 |
| 3/19/2008 | C | JH LEMKIN | REVEIWING EMAILS RE UPDATE ON LAKEWOOD AND RE NEPTUNE STORES. | 0.10 | $38.00 |
| 3/19/2008 | C | JH LEMKIN | REVIEW EMAILS RE PNC DOCUMENTS. | 0.10 | $38.00 |
| 3/19/2008 | C | JH LEMKIN | REVIEW CORRESPONDENCE FROM TRUSTEE'S OFFICE AND FROM PARK AVE FUNDING RE AUCTION SALE. | 0.10 | $38.00 |
| 3/19/2008 | C | JH LEMKIN | REVIEW NUMEROUS LETTERS FROM MELBA AT MCELROY RE ADJOURNMENTS OF STAY RELIEF MOTIONS. | 0.10 | $38.00 |
| 3/19/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED COURT NOTICES AND FILINGS. | 0.20 | $74.00 |
| 3/19/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM G. SIMON REGARDING INVESTIGATION. | 0.10 | $37.00 |
| 3/19/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM TIMOTHY P. NEUMANN, ESQ REVIEW E-MAIL FROM CHARLES A. STANZIALE, JR. ESQ. SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ LEFT INSTRUCTIONS FOR JOSEPH LEMKIN, ESQ. | 0.10 | $59.50 |
| 3/19/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM LOUIS A. MODUGNO, ESQ. RE: COLUMBIA. REVIEW E-MAIL FROM STEPHEN URBAN, ESQ. TO SOLOMON DWEK RE: NEPTUNE STORES. SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ REVIEW E-MAIL FROM STEPHEN URBAN, ESQ. TO SOLOMON DWEK AND TIMOTHY P. NEUMANN, ESQ RE: NEPTUNE STORES. REVIEW E-MAIL FROM LOUIS A. MODUGNO, ESQ. AND ANSWER TO QUESTIONS RE: STATE OF NJ SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ JEFFREY T. TESTA, ESQ. AND SOLOMON DWEK RE: NEPTUNE STORES. REVIEW E-MAIL FROM GENE SIMON OF SOBEL & CO. RE: DEAL YESHIVA SEND E-MAIL TO MELANIE MACARTNEY AND DEBRA ALVARADO, LEGAL ASSISTANT RE: DEAL YESHIVA | 0.60 | $357.00 |

Duane Morris
May 20, 2008
Page 35

File # K0661-00001                                          INVOICE #  1394700
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/19/2008 | C | WJ GREENHALGH | REVIEW ADDITIONAL E-MAILS FROM SOLOMON DWEK RE: REAL ESTATE SALES.  REVIEW E-MAILS FROM STEPHEN M. PACKMAN, ESQ AND JOSEPH LEMKIN, ESQ.  SEND E-MAIL TO TIMOTHY J. KING, CPA REVIEW NOTES. LEFT VOICE MAIL MESSAGE FOR JOSEPH LEMKIN, ESQ. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT | 0.20 | $119.00 |
| 3/19/2008 | C | WJ GREENHALGH | REVIEW LETTER FROM TIMOTHY P. NEUMANN, ESQ TO HON. KATHRYN C. FERGUSON, USBJ RE: KASOWITZ APPLICATION.  SEND E-MAIL TO CREDITORS COMMITTEE REVIEW E-MAILS FROM TIMOTHY P. NEUMANN, ESQ SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ | 0.30 | $178.50 |
| 3/19/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM LOIS H. GOODMAN, ESQ.  SEND E-MAIL TO LOIS H. GOODMAN, ESQ. MICHAEL WATERS, ESQ.  AND SHEILA WIGGINS, ESQ.  RE: ZARO.  REVIEW COURT DOCKET AND NOTICES REVIEW E-MAIL FROM THELMA SANTORELLI, PARALEGAL SEND E-MAIL TO THELMA SANTORELLI, PARALEGAL | 0.30 | $178.50 |
| 3/20/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ.  REVIEW DRAFT DEMAND UPON ZARO FIRM REVIEW NOTES REVIEW PREVIOUS CORRESPONDENCE AND E-MAILS FROM GENE SIMON OF SOBEL & CO. AND ALSO FROM SHEILA WIGGINS, ESQ.  SEND E-MAIL TO SHEILA WIGGINS, ESQ.  GENE SIMON OF SOBEL & CO.  AND DARRYL S. NEIER PARTNER AT SOBEL & CO. ALL RELATING TO DEAL YESHIVA | 0.50 | $297.50 |
| 3/20/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM MELANIE MACARTNEY RE:  PNC DOCUMENTS SEND E-MAIL TO MELANIE MACARTNEY REVIEW E-MAILS FROM SHEILA WIGGINS, ESQ.  AND FROM THELMA SANTORELLI, PARALEGAL SEND E-MAIL TO THELMA SANTORELLI, PARALEGAL AND SHEILA WIGGINS, ESQ. CONFERENCE WITH THELMA SANTORELLI, PARALEGAL AND WALTER J. GREENHALGH, ESQ. RE: PRODUCTION OF PNC DOCUMENTS | 0.20 | $119.00 |

Duane Morris

May 20, 2008
Page 56

File # K0661-00001                                              INVOICE #  1394700
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 3/4/2008 | H | SR WIGGINS | ATTENDED SELECT PART OF COMMITTEE MEETING TO PROVIDE REPORT TO COMMITTEE. | 1.20 | $444.00 |
| 3/11/2008 | H | SR WIGGINS | CONFERENCED WITH W. GREENHALGH REGARDING EFFECT OF RULING REGARDING TRUSTEE'S SUMMARY JUDGMENT MOTION, ACTIONS OF COMMITTEE, INVESTIGATION, ACTIONS BEING PURSUED AND SUBSTANTIVE CONSOLIDATION. | 1.00 | $370.00 |
| 3/11/2008 | H | SR WIGGINS | CONFERENCED (POST HEARING) WITH TRUSTEE AND DEBTOR REGARDING REAL ESTATE AND PROPERTY OF THE ESTATE ISSUES AND STRATEGY. | 0.30 | $111.00 |
| 3/11/2008 | H | WJ GREENHALGH | CONFERENCE WITH SHEILA WIGGINS, ESQ.  AND WALTER J. GREENHALGH, ESQ.  RE: RESULTS OF HON. KATHRYN C. FERGUSON, USBJ RULINGS, CONTINUED STRATEGY FOR CREDITORS COMMITTEE TO PURSUE DISCUSSION OF POSSIBLE PLAN OF REOG. DEAL YESHIVA DOCUMENTS AND INVESTIGATION ETC. | 1.00 | $595.00 |
| | | | Code Total | 3.50 | $1,520.00 |

Duane Morris
May 20, 2008
Page 70

File # K0661-00001            INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 3/11/2008 | R2 | JH LEMKIN | REVIEW ADDITIONAL PLEADINGS FILED TODAY. (1) STAY RELIEF MOTION BY AMBOY; (2) ADDITIONAL ANSWERS BY MECHANIC'S LIEN CREDITORS TO TRUSTEE'S COMPLAINTS. | 0.20 | $76.00 |
| 3/11/2008 | R2 | SA URBAN | REVIEW PROPERTY SALE TIMELINE. | 0.20 | $84.00 |
| 3/11/2008 | R2 | SA URBAN | REVIEW P&L STATEMENTS SENT BY MR. DWEK. | 0.30 | $126.00 |
| 3/11/2008 | R2 | SA URBAN | REVIEW EMAIL FROM MR. DWEK REGARDING TFH PLAZA. | 0.10 | $42.00 |
| 3/11/2008 | R2 | TJ SANTORELLI | REVIEW/REVISE HEARING CHART | 0.70 | $101.50 |
| 3/12/2008 | R2 | JH LEMKIN | REVIEW MINUTES FROM MEETING. | 0.10 | $38.00 |
| 3/12/2008 | R2 | JH LEMKIN | REVIEW ANSWERS TO COMPLAINT FILED BY JULES ROSSI. | 0.20 | $76.00 |
| 3/12/2008 | R2 | JH LEMKIN | REVIEW VARIOUS EMAILS RE MEETING WITH DWEK, ET. CETERA. | 0.20 | $76.00 |
| 3/12/2008 | R2 | JH LEMKIN | REVIEW VARIOUS EMAILS, ATTACHMENTS, ET. CETERA RE S. DWEKS ISSUE WITH PROPOSED SALE, REVIEW EMAIL WITH ADDITIONAL QUESTIONS ET. CETERA FROM S. URBAN. | 0.30 | $114.00 |
| 3/12/2008 | R2 | SA URBAN | REVIEW EMAILS REGARDING TFH PLAZA AND DWEK REORGANIZATION PLAN. | 0.10 | $42.00 |
| 3/12/2008 | R2 | SR WIGGINS | ANALYZED DOCUMENTS RECEIVED VIA SUBPOENA. | 2.10 | $777.00 |
| 3/12/2008 | R2 | TJ SANTORELLI | REVEW/UPDATE HEARING CHART | 1.30 | $188.50 |
| 3/13/2008 | R2 | JH LEMKIN | REVIEW PLEADINGS AND OSC RE PAYMENT TO PRE-PETITION CRITICAL VENDOR. | 0.50 | $190.00 |
| 3/13/2008 | R2 | JH LEMKIN | REVIEW UPDATED PONZI CHART. | 0.20 | $76.00 |
| 3/13/2008 | R2 | JH LEMKIN | REVIEW SCHEDULING ORDERS RE ADVERSARU PROCEEDINGS, CONFER WITH THELA REGARDING THE SAME. | 0.20 | $76.00 |
| 3/13/2008 | R2 | JH LEMKIN | INITIAL REVIEW OF CRITICAL VENDOR MOTION (.3), REVIEW EMAILS REGARDING THE SAME (.1), PHONE CALL TO TRUSTEE'S OFFICE REGARDING SAME (.2) | 0.60 | $228.00 |
| 3/13/2008 | R2 | SA URBAN | REVIEW EMAILS REGARDING TFH PLAZA. | 0.10 | $42.00 |
| 3/14/2008 | R2 | JH LEMKIN | REVIEW RECENTLY FILED PLEADINGS, REVIEW HEARINGS CHART RE STATUS OF VARIOUS MATTERS AND NEED FOR ATTENDANCE. | 0.50 | $190.00 |
| 3/14/2008 | R2 | SR WIGGINS | ANALYZED DOCUMENTS RECEIVED VIA SUBPOENA. | 0.70 | $259.00 |
| 3/14/2008 | R2 | SR WIGGINS | ANALYZED DOCUMENTS PRODUCED BY DEAL YESHIVA AND PREPARED DEFICIENCY LETTER. | 1.60 | $592.00 |

Duane Morris
May 20, 2008
Page 71

File # K0661-00001                                          INVOICE # 1394700

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 3/14/2008 | R2 | TJ SANTORELLI | REVIEW/UPDATE HEARING CHART | 1.60 | $232.00 |
| 3/17/2008 | R2 | JH LEMKIN | REVIEW VARIOUS ADDITIONAL FILINGS/DOCUMENTS RE POC FILED BY STATE OF NJ; STAY RELIEF MOTION FILED BY AMBOY, REVISED CASE LIST. | 0.30 | $114.00 |
| 3/17/2008 | R2 | SA URBAN | REVIEW PROPOSED SETTLEMENT REGARDING MAMIYE PURCHASE OF INTEREST IN INDUSTRIAL WAY. EMAIL MR. MODUGNO REGARDING SAME. | 0.30 | $126.00 |
| 3/17/2008 | R2 | SA URBAN | REVIEW REVISED PROPOSED SETTLEMENT AGREEMENT FOR THE INDUSTRIAL WAY MATTER. | 0.10 | $42.00 |
| 3/17/2008 | R2 | SA URBAN | REVIEW FINANCIAL STATEMENTS FOR TFH PROPERTY. | 0.20 | $84.00 |
| 3/17/2008 | R2 | TJ SANTORELLI | REVIEW/UPDATE HEARING CHART PER NEW MOTION DATES AND FILED ADVERSARY SCHEDULING ORDERS | 1.50 | $217.50 |
| 3/17/2008 | R2 | TJ SANTORELLI | REVIEW/COMPARE LIST OF CASES WITH CASES LISTED ON DOCKET FOR ACCURACY | 0.60 | $87.00 |
| 3/18/2008 | R2 | SA URBAN | REVIEW EMAILS AND PROPOSED COLUMBIA BANK SETTLEMENT ORDER. | 0.10 | $42.00 |
| 3/18/2008 | R2 | SA URBAN | REVIEW REVISED MAMIYE SETTLEMENT REGARDING INDUSTRIAL WAY. | 0.10 | $42.00 |
| 3/18/2008 | R2 | SA URBAN | REVIEW AND COMMENT ON PROPOSED REVISION TO COLUMBIA BANK SETTLEMENT ORDER. | 0.20 | $84.00 |
| 3/18/2008 | R2 | SA URBAN | REVIEW AND COMMENT ON PROPOSED AMENDED MAMIYE CERTIFICATION FOR INDUSTRIAL WAY SETTLEMENT. | 0.20 | $84.00 |
| 3/18/2008 | R2 | SA URBAN | REVIEW AND REPLY TO EMAIL REGARDING MAMIYE CERTIFICATION ON INDUSTRIAL WAY SETTLEMENT. | 0.10 | $42.00 |
| 3/19/2008 | R2 | JH LEMKIN | REVIEWING VARIOUS NOTICES RE AUCTION HEARINGS. | 0.20 | $76.00 |
| 3/19/2008 | R2 | JH LEMKIN | REVIEW WITHDRAWAL DOCUMENT RE RETENTION OF KASOWITZ; CONFER WITH WALTER AND GIA REGARDING THE SAME | 0.20 | $76.00 |
| 3/19/2008 | R2 | JH LEMKIN | REVIEWING ORDER RE SJ RE PNC / HSBC LITIGATION; REVIEW ORDER RE MEIR LICHTENSTEIN. | 0.10 | $38.00 |
| 3/19/2008 | R2 | SA URBAN | REVIEW EMAILS FROM MR. DWEK AND W. GREENHALGH REGARDING TFH PLAZA. | 0.10 | $42.00 |
| 3/19/2008 | R2 | SA URBAN | REVIEW NOTICES OF SALE. PREPARE SALE SUMMARIES. | 1.20 | $504.00 |

# DUANE MORRIS

# APRIL 2008

Duane Morris
June 20, 2008
Page 17

File # K0661-00001                                          INVOICE #  1401957

## UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 4/2/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM SOLOMON DWEK RE:  TFH SEND E-MAIL TO STEPHEN URBAN, ESQ.  AND DEBRA ALVARADO, LEGAL ASSISTANT REVIEW NOTES. REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ.  REVIEW COURT DOCKET DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL | 0.40 | $238.00 |
| 4/3/2008 | C | JH LEMKIN | EXCHANGING EMAILS RE AUCTIONS TODAY. | 0.20 | $76.00 |
| 4/3/2008 | C | JH LEMKIN | REVIEW EMAILS AND ATTACHMENTS RE INDUSTRIAL WAY SETTLEMENT. | 0.20 | $76.00 |
| 4/3/2008 | C | SR WIGGINS | RECEIVED AND REVIEWED COURT ORDERS, COMPLAINTS, DISCOVERY DOCUMENTS AND COURT NOTICES. | 0.40 | $148.00 |
| 4/3/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ.  RE: MOTIONS. PHONE CONFERENCE WITH JOSEPH LEMKIN, ESQ.  AND WALTER J. GREENHALGH, ESQ.  DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT LEFT VOICE MAIL MESSAGE FOR DEBRA ALVARADO, LEGAL ASSISTANT REVIEW E-MAILS FROM JEFFREY T. TESTA, ESQ. | 0.30 | $178.50 |
| 4/3/2008 | C | WJ GREENHALGH | REVIEW E-MAIL FROM SOLOMON DWEK AND MORE INFORMATION RE: TFH NEPTUNE AND ATTACHMENTS. REVIEW E-MAIL FROM STEPHEN URBAN, ESQ.  REVIEW VOICE MAIL MESSAGE FROM CHARLES A. STANZIALE, JR. ESQ. | 0.20 | $119.00 |

# DUANE MORRIS

# JUNE 2008

Duane Morris
August 14, 2008
Page 55

File # K0661-00001                                         INVOICE #  1414110
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 6/2/2008 | D | JH LEMKIN | REVIEW AND REPLY TO EMAIL RE DEPOSITIONS AND COVERAGE FOR SAME. | 0.20 | $76.00 |
| 6/2/2008 | D | WJ GREENHALGH | LEGAL RESEARCH RE:  CONDUCT OF ADMINISTRATION, SURCHARGES ETC. | 0.30 | $178.50 |
| 6/4/2008 | D | JH LEMKIN | REVIEWING NUMEROUS EMAILS RE DEPOSITIONS IN HSBC ADVERSARY PROCEEDING. RESPOND RE AVAILABILITY FOR COVERAGE. | 0.10 | $38.00 |
| 6/11/2008 | D | WJ GREENHALGH | LEGAL RESEARCH REVIEW CASE SUMMARIES FROM GIA G. INCARDONE, ESQ. RE: PROFESSIONALS AND SOBEL & CO. REVIEW E-MAIL FROM GIA G. INCARDONE, ESQ. RE: CONCLUSIONS. SEND E-MAIL TO GIA G. INCARDONE, ESQ. AND SHEILA WIGGINS, ESQ. RE: SOBEL & CO. AND POSSIBLE EXPERT FOR THE TRUSTEE. | 0.40 | $238.00 |
| 6/16/2008 | D | JH LEMKIN | REVIEWING VARIOUS EMAILS RE DEPOSITION DATES, DIARY AND CONFER WITH WALTER RE AVAILABILITY. | 0.20 | $76.00 |
| 6/16/2008 | D | JH LEMKIN | EXCHANGE ADDITIONAL EMAILS WITH SHEILA AND WALTER RE UPCOMING DEPOSITIONS/COVERAGE. | 0.10 | $38.00 |
| 6/17/2008 | D | WJ GREENHALGH | REVIEW COURT NOTICES REVIEW E-MAILS FROM THELMA SANTORELLI, PARALEGAL DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL AND LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT DICTATE INSTRUCTIONS TO RE: LEGAL RESEARCH CONCERNING AND REVIEW CASE RE: PONZI SCHEME AND EVIDENCE OF FRAUD.  SEND E-MAIL TO CHARLES A. STANZIALE, JR. ESQ. AND LOUIS A. MODUGNO, ESQ. | 1.10 | $654.50 |
| 6/17/2008 | D | WJ GREENHALGH | LEGAL RESEARCH CONCERNING PONZI. LEGAL RESEARCH CONCERNING RECOUPMENT. | 0.30 | $178.50 |
| 6/18/2008 | D | JH LEMKIN | REVIEW EMAILS AND ARTICLE RE TRANSFER TAX RULING BY SUPREME COURT. | 0.20 | $76.00 |
| 6/23/2008 | D | JH LEMKIN | REVIEW EMAILS RE SOLOMON DWEK DEPOSITION, RESPONDING TO SAME. | 0.10 | $38.00 |

# DUANE MORRIS

# JULY 2008

Duane Morris
September 9, 2008
Page 4

File # K0661-00001                                    INVOICE # 1419052

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 7/7/2008 | A | JE MASLOW | TELEPHONE CORRESPONDENCE TO B. NICHOLAS (ZUCKER GOLDBERG) RE REVIEW OF DOCUMENTATION AND SCHEDULING FOR PROPERTY CLOSINGS. | 0.10 | $28.00 |
| 7/7/2008 | A | JH LEMKIN | REVIEWING AND RESPONDING TO VARIOUS EMAILS RE COORDINATING MEETING WITH D. NEIER PREPARING FOR SOBEL DEPOSITION. | 0.30 | $114.00 |
| 7/7/2008 | A | JH LEMKIN | REVIEW AND RESPONDING TO EMAIL FROM J. TESTA RE SUBPOENAS. | 0.10 | $38.00 |
| 7/7/2008 | A | JH LEMKIN | REVIEW TELSHE OBJECTION TO SUBPOENA. EMAIL GROUP RE SUBPOENA TO ALUM ASSOCIATION. | 0.40 | $152.00 |
| 7/7/2008 | A | JH LEMKIN | REVIEWING VARIOUS EMAILS RE SUBPOENAS SENT IN THE LAST 60 DAYS, CONFERING WITH THELMA RE PREPARATION OF CHART REGARDING THE SAME. | 0.40 | $152.00 |
| 7/7/2008 | A | SA URBAN | REVIEW REVISED PROPOSAL REGARDING 1806 HOLDINGS. | 0.30 | $126.00 |
| 7/7/2008 | A | SA URBAN | CONFERENCE WITH MR. MODUGNO REGARDING 1806 SETTLEMENT. | 0.10 | $42.00 |
| 7/7/2008 | A | SA URBAN | DRAFT EMAIL TO COMMITTEE REGARDING 1806 HOLDINGS PROPOSAL. | 0.40 | $168.00 |
| 7/7/2008 | A | WJ GREENHALGH | PHONE CONFERENCE WITH LOUIS A. MODUGNO, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: POSSIBLE SETTLEMENT WITH JOSEPH DWEK. | 0.10 | $59.50 |
| 7/8/2008 | A | GG INCARDONE | CONTINUE REVIEW OF DOCUMENTS OBTAINED BY SUBPOENA IN PREPARATION FOR UPCOMING MEETING WITH SOBEL AND DEPOSITION OF SOLOMON DWEK. | 2.10 | $598.50 |
| 7/8/2008 | A | JH LEMKIN | REVIEW EMAILS FROM THELMA RE SUBPOENAS ISSUED BY COMMITTEE; REVIEW EMAILS RE LOMURRO FEE APPLICATION ORDER. | 0.20 | $76.00 |
| 7/8/2008 | A | JH LEMKIN | REVIEW EMAIL AND ATTACHMENT RE SUBPOENA TO SOL. DWEK. | 0.10 | $38.00 |
| 7/8/2008 | A | JH LEMKIN | REVIEW COMMENTS TO SETTLEMENT WITH DWEK, ET. CETERA. | 0.20 | $76.00 |
| 7/8/2008 | A | JH LEMKIN | REVIEWING SETTLEMENT DOCUMENT (JOEY, ADJIMI, ET. CETERA). | 0.80 | $304.00 |
| 7/8/2008 | A | SA URBAN | REVIEW PROPOSED SETTLEMENT WITH JOSEPH DWEK. | 0.70 | $294.00 |
| 7/8/2008 | A | SA URBAN | EMAIL COMMENTS TO JOSEPH DWEK SETTLEMENT TO W. GREENHALGH. | 0.60 | $252.00 |
| 7/8/2008 | A | TJ SANTORELLI | PREPARE/DRAFT SOLOMON DWEK RULE 2004 SUBPOENA. | 0.50 | $72.50 |

# DUANE MORRIS

# SEPTEMBER 2008

October 24, 2008
Page 44

File # K0661-00001                                        INVOICE #  1429446
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 9/2/2008 | L2 | GG INCARDONE | REVIEW AND ORGANIZE DOCUMENTS REGARDING DWEK ENTITIES IN PREPARATION FOR DEPOSITION OF DEBTOR | 1.90 | $541.50 |
| 9/2/2008 | L2 | TJ SANTORELLI | REVIEW AND ANALYIZE ECF EMAILS FOR FILE | 0.50 | $72.50 |
| 9/3/2008 | L2 | GG INCARDONE | CONTINUED REVIEW AND ORGANIZATION OF DOCUMENTS RELATING TO S. DWEK ENTITIES (FINANCIAL DOCUMENTS, BANK RECORDS, PROPERTY HOLDINGS) IN PREPARATION FOR DEPOSITION OF S. DWEK | 0.80 | $228.00 |
| 9/3/2008 | L2 | TJ SANTORELLI | SUMMARIZE AND REVIEW COURT DOCKET FOR NEW CASES FILED AND PREPARE REVISED LIST FOR DUANE MORRIS TEAM | 0.60 | $87.00 |
| 9/3/2008 | L2 | TJ SANTORELLI | SUMMARIZE PROFESSIONAL FEES FILED TO DATE | 1.00 | $145.00 |
| 9/4/2008 | L2 | JH LEMKIN | REVIEW EMAILS RE S. DWEK'S REVIEW OF FBI DOCUMENTS. | 0.10 | $38.00 |
| 9/4/2008 | L2 | TJ SANTORELLI | ANALYZE AND ORGANIZE COMMITTEE BATES DOCUMENTS | 3.50 | $507.50 |
| 9/4/2008 | L2 | TJ SANTORELLI | SUMMARIZE AND REVISE DOCUMENT LOG REGARDING BATES DOCUMENT LOG | 2.00 | $290.00 |
| 9/5/2008 | L2 | TJ SANTORELLI | ANALYZE, REVIEW AND REVISE REDACTED DOCUMENT LOG | 2.00 | $290.00 |
| 9/5/2008 | L2 | TJ SANTORELLI | ANALYZE DOCKET ECF EMAILS AND PLEADINGS | 0.50 | $72.50 |
| 9/5/2008 | L2 | TJ SANTORELLI | DRAFT CERTIFICATION OF NO OBJECTION TO MONTHLY FEE STATEMENT OF JUNE, 2008 | 0.50 | $72.50 |
| 9/8/2008 | L2 | TJ SANTORELLI | COMPARE AND SUMMARIZE OUTSTANDING INVOICE BALANCES FOR DUANE MORRIS | 0.30 | $43.50 |
| 9/8/2008 | L2 | TJ SANTORELLI | ASSEMBLE ALL PLEADINGS RELATED TO HEARING TO BE HELD ON SEPTEMBER 15, 2008 FOR MOTION TO APPROVE 1806 SETTLEMENT AND SALE | 2.00 | $290.00 |
| 9/8/2008 | L2 | TJ SANTORELLI | ANALYIZE AND REVIEW ECF EMAILS FROM DOCKET AND PLEADINGS ATTACHED FOR RELEVANT DOCKET HEARING DATES AND OBJECTION DEADLINES | 0.50 | $72.50 |
| 9/8/2008 | L2 | TJ SANTORELLI | COMPARE AND REDLINE DOCUMENT LOGS | 0.60 | $87.00 |

October 24, 2008
Page 53

File # K0661-00001                                                                 INVOICE #  1429446
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 9/23/2008 | P | WJ GREENHALGH | REVIEW FILE AND NOTES AND PREVIOUS MEMORANDA IN PREPARATION FOR MEETING WITH ,CHAR AND TIMOTHY P. NEUMANN, ESQ | 0.20 | $119.00 |
| 9/23/2008 | P | WJ GREENHALGH | CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ. BRIAN BAKER, ESQ TIMOTHY P. NEUMANN, ESQ JOSEPH LEMKIN, ESQ.  WALTER J. GREENHALGH, ESQ.  AND FOR PART OF THE MEETING SOLOMON DWEK | 1.80 | $1,071.00 |
| 9/23/2008 | P | WJ GREENHALGH | PHONE CONFERENCE WITH ./CHAR RE: PLAN AND SALE OF REAL ESTATE (.1) PHONE CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ AND WALTER J. GREENHALGH, ESQ. RE:  PLAN AND SALE OF REAL ESTATE (.2) | 0.30 | $178.50 |
| 9/23/2008 | P | WJ GREENHALGH | CONFERENCE WITH JOSEPH LEMKIN, ESQ.  AND.WG RE: PLAN AND KEEN REALTY ETC. | 0.20 | $119.00 |
| 9/23/2008 | P | WJ GREENHALGH | REVIEW NOTES AND .IFO RELATING TO REAL ESTATE SEND E-MAIL TO JEFFREY T. TESTA, ESQ.  AND BRIAN BAKER, ESQ RE:  SALE OF REAL ESTATE AND PLAN. | 0.10 | $59.50 |
| 9/24/2008 | P | WJ GREENHALGH | PHONE CONFERENCE WITH BEN BERZIN, JR.  EXEC. S. V.P. PNC BANK NA AND WALTER J. GREENHALGH, ESQ. RE: PLAN PROPOSAL. | 0.40 | $238.00 |
| 9/30/2008 | P | SA URBAN | REVIEW EMAILS REGARDING PLAN. | 0.10 | $42.00 |
| 9/30/2008 | P | SA URBAN | CONFERENCE WITH W. GREENHALGH REGARDING PLAN AND MINI BULK SALE IMPACT ON PLAN. | 0.30 | $126.00 |
| 9/30/2008 | P | WJ GREENHALGH | CONFERENCE WITH STEPHEN URBAN, ESQ.  AND WALTER J. GREENHALGH, ESQ.  RE:  PLAN PROPOSAL AND ALSO REAL ESTATE SALES THAT COULD IMPACT PLAN. | 0.30 | $178.50 |
| | | | Code Total | 28.10 | $12,204.50 |

# DUANE MORRIS

# OCTOBER 2008

Duane Morris
December 12, 2008
Page 9

File # K0661-00001                                        INVOICE # 1443129

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 10/3/2008 A | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM DEBTOR ADJOURNING MOTION. | 0.10 | $37.00 |
| 10/3/2008 A | SR WIGGINS | RECEIVED AND REVIEWED COURT ORDERS AND NOTICES. | 0.50 | $185.00 |
| 10/3/2008 A | SR WIGGINS | PREPARED MOTION TO COMPEL AGAINST ANSELL ZARO. | 0.40 | $148.00 |
| 10/3/2008 A | SR WIGGINS | EXCHANGED MULTIPLE CORRESPONDENCES WITH TRUSTEE REGARDING DOCUMENTS AND SUBPOENAS. | 0.40 | $148.00 |
| 10/3/2008 A | SR WIGGINS | COMMUNICATED WITH L. GOODMAN REGARDING CONSENT ORDER. | 0.20 | $74.00 |
| 10/3/2008 A | SR WIGGINS | COMMUNICATED WITH M. WATERS REGARDING CONSENT ORDER. | 0.20 | $74.00 |
| 10/3/2008 A | SR WIGGINS | COMMUNICATED WITH T. NEUMANN REGARDING CONSENT ORDER. | 0.10 | $37.00 |
| 10/3/2008 A | SR WIGGINS | COMMUNICATED WITH L. GOODMAN REGARDING SUBPOENAS. | 0.10 | $37.00 |
| 10/3/2008 A | WJ GREENHALGH | REVIEW LETTER FROM LOUIS A. MODUGNO, ESQ. WITH ATTACHMENTS REGARDING HSBC MOTION. DICTATE LETTER TO LOUIS A. MODUGNO, ESQ. | 0.10 | $59.50 |
| 10/3/2008 A | WJ GREENHALGH | REVIEW E-MAILS FROM JOSEPH LEMKIN, ESQ. AND FROM STEPHEN URBAN, ESQ. REVIEW VARIOUS E-MAILS FROM MARY JO EPP REVIEW NOTES REVIEW SOME OF THE ATTACHMENTS. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT | 0.40 | $238.00 |
| 10/3/2008 A | WJ GREENHALGH | REVIEW NOTES. REVIEW SUBPOENA CHART FROM THELMA SANTORELLI, PARALEGAL SEND E-MAIL TO LOIS H. GOODMAN, ESQ. AND MICHAEL S. WATERS, ESQ. RE: CONFIDENTIAL INFORMATION AGREEMENT ON SUBPOENA | 0.10 | $59.50 |
| 10/3/2008 A | WJ GREENHALGH | REVIEW E-MAIL FROM MICHAEL S. WATERS, ESQ. AND REVIEW REVISED CONSENT ORDER. REVIEW OLDER E-MAILS SEND E-MAIL TO MICHAEL S. WATERS, ESQ. TIMOTHY P. NEUMANN, ESQ SHEILA WIGGINS, ESQ. AND LOIS H. GOODMAN, ESQ. | 0.20 | $119.00 |
| 10/3/2008 A | WJ GREENHALGH | REVIEW E-MAIL FROM GIA G. INCARDONE, ESQ. | 0.10 | $59.50 |

Duane Morris
December 12, 2008
Page 11

File # K0661-00001                                    INVOICE #  1443129

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/6/2008 | A | JH LEMKIN | REVIEIWING AND EDIT CERTIFICATION RE MOTION TO COMPEL ANSEL ZARO (.4); REVIEW EXHIBITS (.3); CONFER WITH GIA RE REVISIONS (.2) | 0.90 | $342.00 |
| 10/6/2008 | A | JH LEMKIN | REVIEW VARIOUS EMAILS RE PRIVILEGE ISSUES FROM SHEILA AND WALTER (.1); SUMMARY OF REMAINING PROPERTIES (.2); HEARINGS CHART REVIEW AND COMPARE TO DOCKET/COURT CALENDAR (.3) | 0.60 | $228.00 |
| 10/6/2008 | A | JH LEMKIN | REVIEW EMAILS AND ATTACHMENTS RE JOEY DWEK SETTLEMENT. | 0.60 | $228.00 |
| 10/6/2008 | A | JH LEMKIN | REVIEWING MINI-BULK BID SUMMARY AND SPREADSHEET. | 0.30 | $114.00 |
| 10/6/2008 | A | JH LEMKIN | ATTEND COURT HEARINGS RE S. DWEK DEPOSITIONS ALSO CONFER WITH L MODUGNO RE 1806 SETTLEMENT. | 0.80 | $304.00 |
| 10/6/2008 | A | SA URBAN | CONFERENCE WITH W. GREENHALGH IN PREPARATION FOR MEETING WITH SOLOMON DWEK. | 0.20 | $84.00 |
| 10/6/2008 | A | SA URBAN | REVIEW MATERIALS IN PREPARATION FOR MEETING. | 0.30 | $126.00 |
| 10/6/2008 | A | SA URBAN | CONFERENCE WITH MR. BAKER REGARDING TRUSTEE'S MINI BULK SALE NUMBERS. | 0.30 | $126.00 |
| 10/6/2008 | A | SA URBAN | MEET WITH W. GREENHALGH TO DISCUSS NUMBERS FOR MNI BULK SALE. | 0.50 | $210.00 |
| 10/6/2008 | A | SA URBAN | MEETING WITH MR. NEUMANN, MR. DWEK, AND W. GREENHALGH REGARDING PROPERTY DISPOSITIONS AND VALUES. | 2.80 | $1,176.00 |
| 10/6/2008 | A | SA URBAN | REVIEW JOSEPH DWEK SETTLEMENT. | 0.60 | $252.00 |
| 10/6/2008 | A | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM T. NEUMANN REGARDING CONSENT ORDER. | 0.10 | $37.00 |
| 10/6/2008 | A | SR WIGGINS | PREPARED CONSENT ORDER REGARDING PRIVILEGE ISSUES FOR PRODUCED DOCUMENTS. | 0.60 | $222.00 |
| 10/6/2008 | A | SR WIGGINS | ANALYZED DOCUMENT LOG AND CONDUCTED FOLLOW-UP ACTIVITIES REGARDING CONFIDENTIAL STATUS DOCUMENTS. | 0.80 | $296.00 |
| 10/6/2008 | A | SR WIGGINS | CONFERENCED WITH W. GREENHALGH REGARDING INVESTIGATION AND POTENTIAL LITIGATION. | 0.20 | $74.00 |

Duane Morris
December 12, 2008
Page 13

File # K0661-00001
INVOICE # 1443129

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/6/2008 | A | WJ GREENHALGH | PHONE CONFERENCE WITH JOSEPH LEMKIN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: RESULTS OF MOTION TO COMPEL SOLOMON DWEK TO TESTIFY. | 0.10 | $59.50 |
| 10/6/2008 | A | WJ GREENHALGH | REVIEW E-MAILS FROM STEPHEN URBAN, ESQ. AND DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT RE: MINI-BULK SALE LEFT INSTRUCTIONS FOR THELMA SANTORELLI, PARALEGAL REVIEW CONTRACT AND MEMORANDA FROM STEPHEN URBAN, ESQ. TO THE CREDITORS COMMITTEE AND PREPARATION FOR MEETING WITH STEPHEN URBAN, ESQ. TIMOTHY P. NEUMANN, ESQ AND SOLOMON DWEK RE: MINI-BULK SALE | 0.60 | $357.00 |
| 10/6/2008 | A | WJ GREENHALGH | CONFERENCE WITH STEPHEN URBAN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: MINI-BULK SALE | 0.20 | $119.00 |
| 10/6/2008 | A | WJ GREENHALGH | CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ AND WALTER J. GREENHALGH, ESQ. RE: MINI-BULK SALE PHONE CONFERENCE WITH SHEILA WIGGINS, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: CONSENT ORDER | 0.20 | $119.00 |
| 10/6/2008 | A | WJ GREENHALGH | CONFERENCE WITH STEPHEN URBAN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: MINI-BULK SALE REVIEW SPREADSHEETS SENT TO CREDITORS COMMITTEE AND PREPARATION FOR MEETING WITH TIMOTHY P. NEUMANN, ESQ AND SOLOMON DWEK | 0.50 | $297.50 |
| 10/6/2008 | A | WJ GREENHALGH | CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ WALTER J. GREENHALGH, ESQ. STEPHEN URBAN, ESQ. AND SOLOMON DWEK TO DISCUSS MINI-BULK SALE | 1.50 | $892.50 |
| 10/6/2008 | A | WJ GREENHALGH | CONTINUATION OF CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ WALTER J. GREENHALGH, ESQ. STEPHEN URBAN, ESQ. SOLOMON DWEK TO DISCUSS MINI-BULK SALE. LITIGATION, POSSIBLE PLAN ETC. (1.3 HRS.) AND THEN FURTHER CONFERENCE WITH STEPHEN URBAN, ESQ. AND WALTER J. GREENHALGH, ESQ. (.2) | 1.50 | $892.50 |

DUANE MORRIS LLP

Duane Morris
December 12, 2008
Page 19

File # K0661-00001                                    INVOICE #  1443129

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/8/2008 | A | WJ GREENHALGH | REVIEW E-MAIL FROM LOUIS A. MODUGNO, ESQ. RE: SCHEULE OF DEPSOITIONS. SEND E-MAIL TO MICHAEL S. WATERS, ESQ. RE: EXAMINATIONS AND TRANSCRIPTS. SEND E-MAIL TO THELMA SANTORELLI, PARALEGAL RE: RESAECH ON INFORMATION AND DOCUMENTS | 0.40 | $238.00 |
| 10/8/2008 | A | WJ GREENHALGH | CONFERENCE WITH THELMA SANTORELLI, PARALEGAL AND WALTER J. GREENHALGH, ESQ. REVIEW E-MAIL FROM DAVID YEGER, ESQ. RE: DEPOSITIONS AND ORDER. SEND E-MAIL TO ALL COUNSEL IN HSBC LITIGATION | 0.10 | $59.50 |
| 10/8/2008 | A | WJ GREENHALGH | REVIEW E.MF THELMA SANTORELLI, PARALEGAL PREPARE NOTE TO MICHAEL S. WATERS, ESQ. PHONE CONFERENCE WITH THELMA SANTORELLI, PARALEGAL FURTHER DISCUSSION WITH THELMA SANTORELLI, PARALEGAL RE: DOCUMENT LOG AND ALSO TRANSCRIPTS. REVIEW E-MAIL FROM SOLOMON DWEK RE: SUBPOENAS | 0.20 | $119.00 |
| 10/8/2008 | A | WJ GREENHALGH | REVIEW E-MAIL FROM GIA G. INCARDONE, ESQ. REVIEW NOTES REVIEW E-MAIL FROM THELMA SANTORELLI, PARALEGAL REVIEW E-MAIL FROM LOIS H. GOODMAN, ESQ. RE: CONSENT ORDER. REVIEW E-MAIL FROM CARLOS G. MANALANSAN OF WOLFF & SAMSON, PC LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT RE: HSBC LITIGATION | 0.10 | $59.50 |
| 10/8/2008 | A | WJ GREENHALGH | REVIEW E-MAIL FROM DEBRA ALVARADO, LEGAL ASSISTANT TO CREDITORS COMMITTEE REVIEW E-MAIL FROM STEPHEN M. PACKMAN, ESQ REVIEW E-MAIL FROM EZRA SHALOM SEND E-MAIL TO CHARLES O. PUTH REVIEW E-MAIL FROM LOIS H. GOODMAN, ESQ. RE: FEDERAL BUREAU OF INVESTIGATION DOCUMENTS | 0.10 | $59.50 |
| 10/8/2008 | A | WJ GREENHALGH | CONFERENCE WITH JOSEPH LEMKIN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: TELSHE YESHIVA AND THEN INFORMATION SUPPLIED BY SOLOMON DWEK. | 0.20 | $119.00 |

DUANE MORRIS LLP

Duane Morris
December 12, 2008
Page 22

File # K0661-00001                                                INVOICE #  1443129

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK TIMEKEEPER | | | HOURS | VALUE |
|---|---|---|---|---|
| 10/9/2008 A | WJ GREENHALGH | REVIEW NOTES AND FURTHER INFORMATION AND SPREADSHEET INFORMATION ETC. RELATING TO MINI-BULK SALE REVIEW ANALYSIS AND REVIEW FURTHER E-MAILS FROM JEFFREY T..TESTA, ESQ. BRIAN BAKER, ESQ AND STEPHEN URBAN, ESQ. ALL RELATING TO MINI-BULK SALE. | 0.70 | $416.50 |
| 10/9/2008 A | WJ GREENHALGH | CONFERENCE WITH STEPHEN URBAN, ESQ. AND WALTER J. GREENHALGH, ESQ. TO REVIEW ALL INFORMATION, ANALYSIS ETC ON THE MINI-BULK SALE IN PREPARATION FOR MEETING WITH CHARLES A. STANZIALE, JR. ESQ. | 1.10 | $654.50 |
| 10/9/2008 A | WJ GREENHALGH | REVIEW COURT DOCKET AND COURT NOTICES. REVIEW INFORMATION FROM JEFFREY T. TESTA, ESQ. RE: MINI-BULK SALE | 0.20 | $119.00 |
| 10/10/2008 A | JH LEMKIN | REVIEWING AND RESPONDING TO EMAILS RE ADDITIONAL PARTIES TO BE DEPOSED. | 0.20 | $76.00 |
| 10/10/2008 A | JH LEMKIN | REVIEW EMAILS RE CONSENT ORDER WITH TRUSTEE AND T. NEUMAN RE PRIVILEGED DOCUMENTS, TURNOVER OF HARD DRIVE, ET. CETERA. | 0.20 | $76.00 |
| 10/10/2008 A | S URBAN | MEET WITH W. GREENHALGH, C. STANZIALE, J. TESTA AND B. BAKER TO DISCUSS MINI BULK SALE AND DISPOSITION OF PROPERTIES AND OTHER ASSETS. JOINED TOWARD END OF MEETING BY S. DWEK. | 3.40 | $1,428.00 |
| 10/10/2008 A | SR WIGGINS | CONFERENCED WITH L. GOODMAN REGARDING DOCUMENTS, PRIVILEGE ISSUES AND ORDER. | 0.30 | $111.00 |
| 10/10/2008 A | SR WIGGINS | ANALYZED PROPOSED BANKRUPTCY PLAN. | 0.20 | $74.00 |
| 10/10/2008 A | SR WIGGINS | ANALYZED DOCUMENTS REGARDING LITIGATIONS AND DISCOVERY UNDERLYING THE LITIGATIONS. | 1.90 | $703.00 |
| 10/10/2008 A | SR WIGGINS | CONFERENCED WITH W. GREENHALGH REGARDING CONSENT ORDER, SUBPOENAS, AND CONFIDENTIAL AGREEMENT. | 0.20 | $74.00 |
| 10/10/2008 A | SR WIGGINS | EXCHANGED CORRESPONDENCES WITH T. NEUMANN, L. GOODMAN AND M. WATERS REGARDING CONSENT ORDER. | 0.40 | $148.00 |
| 10/10/2008 A | SR WIGGINS | CONFERENCED WITH D. NEIER REGARDING INVESTIGATION. | 0.20 | $74.00 |

Duane Morris
December 12, 2008
Page 23

File # K0661-00001                                            INVOICE # 1443129

## UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 10/10/2008 A | SR WIGGINS | PREPARED CORRESPONDENCE TO D. NEIER REGARDING INVESTIGATION AND ANALYSIS. | 0.20 | $74.00 |
| 10/10/2008 A | SR WIGGINS | ANALYZED DOCUMENTS PRODUCED VIA SUBPOENA REGARDING AVENUES OF RECOVERY. | 0.90 | $333.00 |
| 10/10/2008 A | SR WIGGINS | CONFERENCED WITH TRUSTEE REGARDING CONSENT ORDER. | 0.20 | $74.00 |
| 10/10/2008 A | WJ GREENHALGH | REVIEW E-MAIL FROM TIMOTHY P. NEUMANN, ESQ RE: FEDERAL BUREAU OF INVESTIGATION DOCUMENTS AND TRANSFER OF INFORMATION SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ LEFT VOICE MAIL MESSAGE FOR SHEILA WIGGINS, ESQ.  REVIEW SECOND E-MAIL FROM TIMOTHY P. NEUMANN, ESQ SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ SEND E-MAIL TO SHEILA WIGGINS, ESQ.  ALL RELATING TO CONSENT ORDER AND FEDERAL BUREAU OF INVESTIGATION DOCUMENTS | 0.20 | $119.00 |
| 10/10/2008 A | WJ GREENHALGH | PHONE CONFERENCE WITH SHEILA WIGGINS, ESQ. AND WALTER J. GREENHALGH, ESQ.  RE: FEDERAL BUREAU OF INVESTIGATION DOCUMENTS CONSENT ORDER A ND THEN ADDITIONAL SUBPOENAS TO NEW POTENTIAL WITNESSES. | 0.30 | $178.50 |
| 10/10/2008 A | WJ GREENHALGH | REVIEW FILE FOR PREPARATION FOR MEETING WITH CHARLES A. STANZIALE, JR. ESQ.  JEFFREY T. TESTA, ESQ.  BRIAN BAKER, ESQ AND STEPHEN URBAN, ESQ. RE:  MINI-BULK SALE | 0.60 | $357.00 |
| 10/10/2008 A | WJ GREENHALGH | ATTEND MEETING AND CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ.  JEFFREY T. TESTA, ESQ. BRIAN BAKER, ESQ STEPHEN URBAN, ESQ.  AND WALTER J. GREENHALGH, ESQ.  TO DISCUSS THE MINI-BULK SALE AND THEN POSSIBLE PLAN.  THEN FURTHER CONFERENCE WITH SOLOMON DWEK JEFFREY T. TESTA, ESQ. BRIAN BAKER, ESQ CHARLES A. STANZIALE, JR. ESQ.  STEPHEN URBAN, ESQ.  AND WALTER J. GREENHALGH, ESQ.  TO DISCUSS ALTERNATIVE SALE AND MINI-BULK SALE AND POSSIBLE PLAN. | 3.40 | $2,023.00 |

Duane Morris
December 12, 2008
Page 29

File # K0661-00001                                       INVOICE #  1443129

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/15/2008 | A | SR WIGGINS | COMMUNICATED MULTIPLE TIMES WITH L. GOODMAN AND M. WATERS REGARDING CONFIDENTIALITY AGREEMENT. | 0.60 | $222.00 |
| 10/15/2008 | A | SR WIGGINS | PREPARED CONFIDENTIALITY AGREEMENT REGARDING S. DWEK'S REVIEW OF DOCUMENTS BY INCORPORATING OTHER PARTY'S CHANGES AND ANALYZED EFFECT OF SUCH CHANGES. | 0.60 | $222.00 |
| 10/15/2008 | A | SR WIGGINS | ANALYZED DOCUMENTS REGARDING BULK SALE ISSUES. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | ANALYZED FEE APPLICATION PAPERS. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM L. GOODMAN REGARDING HARD DRIVE. | 0.10 | $37.00 |
| 10/15/2008 | A | SR WIGGINS | RECEIVED AND REVIEWED FILINGS FROM DEBTOR TO COURT REGARDING MOTION CONCERNING PRIVILEGE ISSUES. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE FROM TRUSTEE REGARDING CONSENT ORDER. | 0.10 | $37.00 |
| 10/15/2008 | A | SR WIGGINS | RECEIVED AND REVIEWED NUMEROUS COURT ORDERS AND FILINGS. | 0.60 | $222.00 |
| 10/15/2008 | A | SR WIGGINS | RECEIVED AND REVIEWED CORRESPONDENCE REGARDING ANSELL ZARO'S RESPONSE TO SUBPOENA AND RESULTING MOTION; ANALYZED STRATEGY FOR ADDRESSING CORRESPONDENCE. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | COMMUNICATED WITH M. O'MULLEN OF SOBEL REGARDING ANALYSIS CONCERNING PARTICULAR PERSONS. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | COMMUNICATED WITH J. LEMKIN REGARDING ANSELL ZARO SUBPOENA AND MOTION. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | COMMUNICATED MULTIPLE TIMES WITH T. NEUMANN REGARDING CONSENT ORDER. | 0.20 | $74.00 |
| 10/15/2008 | A | SR WIGGINS | ANALYZED SETTLEMENT PROPOSAL OF TRUSTEE. | 0.40 | $148.00 |
| 10/15/2008 | A | WJ GREENHALGH | CONFERENCE WITH JOSEPH LEMKIN, ESQ. AND WALTER J. GREENHALGH, ESQ. (.1) CONFERENCE CALL WITH JEFFREY T. TESTA, ESQ. STEPHEN URBAN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: MINI-BULK SALE (.3) | 0.40 | $238.00 |

Duane Morris
December 12, 2008
Page 60

File # K0661-00001                                    INVOICE # 1443129
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 10/2/2008 P | WJ GREENHALGH | REVIEW NOTES S.EM CHARLES A. STANZIALE, JR. ESQ. AND TIMOTHY P. NEUMANN, ESQ RE: SUBSTANTIVE CONSOLIDATION AND POSSIBLE PLAN. | 0.10 | $59.50 |
| 10/7/2008 P | JH LEMKIN | REVIEW UPDATED PLAN FROM T. NEUMAN. | 0.80 | $304.00 |
| 10/7/2008 P | WJ GREENHALGH | REVIEW E-MAIL FROM SOLOMON DWEK AND TIMOTHY P. NEUMANN, ESQ RE: REAL ESTATE SEND E-MAIL TO SOLOMON DWEK AND TIMOTHY P. NEUMANN, ESQ LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT | 0.10 | $59.50 |
| 10/8/2008 P | GG INCARDONE | RESEARCH REGARDING WHETHER CH 11 PLAN CAN MODIFY INTEREST RATE (CONTRACT RATE VS. DEFAULT RATE) | 1.90 | $541.50 |
| 10/8/2008 P | GG INCARDONE | EMAIL FROM/TO W. GREENHALGH REGARDING SUMMARY OF REVISED PLAN PROPOSED BY DWEK | 0.20 | $57.00 |
| 10/8/2008 P | JH LEMKIN | REVIEW VARIOUS EMAILS RE PROPOSED MINI-BULK SALE VS. POTENTIAL PLAN. | 0.20 | $76.00 |
| 10/8/2008 P | JH LEMKIN | REVIEWING VARIOUS EMAILS RE REVISED PLAN FORWARDED BY T. NEUMAN, RESPOND TO SAME. | 0.20 | $76.00 |
| 10/8/2008 P | WJ GREENHALGH | REVIEW E-MAILS FROM TIMOTHY P. NEUMANN, ESQ SEND E-MAIL TO GIA G. INCARDONE, ESQ. RE: ANALYSIS. REVIEW NOTES AND OLDER E-MAILS RELATING TO PROPOSED PLAN. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO DUANE MORRIS LLP GROUP.  REVIEW E-MAIL FROM TIMOTHY P. NEUMANN, ESQ AND SOLOMON DWEK RE: NEGATIVE EQUITY.  REVIEW INFORMATION ON REAL ESTATE EFFECTED BY PLAN AND COLLECTIONS OF RENT ETC. | 0.30 | $178.50 |
| 10/8/2008 P | WJ GREENHALGH | CONFERENCE WITH STEPHEN URBAN, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: PLAN AND MINI-BULK SALE | 0.30 | $178.50 |

# DUANE MORRIS

# DECEMBER 2008

Duane Morris
February 19, 2009
Page 50

File # K0661-00001                           INVOICE # 1457295

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 12/18/2008 | P | WJ GREENHALGH | SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ AND SEVERAL ATTORNEYS RE: DISCLOSURE STATEMENT DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL DICTATE LETTER TO HON. KATHRYN C. FERGUSON, USBJ LEFT VOICE MAIL MESSAGE FOR HON. KATHRYN C. FERGUSON, USBJ CHAMBERS. REVIEW VOICE MAIL MESSAGE FROM BEN BERZIN, JR. EXEC. S. V.P. PNC BANK NA LEFT VOICE MAIL MESSAGE FOR BEN BERZIN, JR. EXEC. S. V.P. PNC BANK NA | 0.40 | $238.00 |
| 12/18/2008 | P | WJ GREENHALGH | REVIEW AND REVISE LETTER TO HON. KATHRYN C. FERGUSON, USBJ SIGN OFF ON FINAL. DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL LEFT INSTRUCTIONS FOR LISA. | 0.10 | $59.50 |
| 12/22/2008 | P | JH LEMKIN | REVIEW EMAILS AND CONFER WITH THELMA RE DISCLOSURE HEARING DATES RE S. DWEK'S PLAN AND DISCLOSURE STATEMENT. | 0.20 | $76.00 |
| 12/22/2008 | P | WJ GREENHALGH | CONFERENCE WITH GIA G. INCARDONE, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: DISCLOSURE STATEMENT HEARING AND OBJECTION. (.1) LEFT INSTRUCTIONS FOR THELMA SANTORELLI, PARALEGAL REVIEW NOTES REVIEW E-MAIL FROM DEIRDRE PACHECO, ESQ. REVIEW NOTES SEND E-MAIL TO DEIRDRE PACHECO, ESQ. LEFT VOICE MAIL MESSAGE FOR THELMA SANTORELLI, PARALEGAL | 0.30 | $178.50 |
| 12/23/2008 | P | GG INCARDONE | DRAFTING OBJECTION TO DEBTOR'S DISCLOSURE STATEMENT | 2.10 | $598.50 |
| 12/23/2008 | P | JH LEMKIN | REVIEW EMAILS RE S. DWEK PLAN MODIFICATION AND RE HEARING ON DISCLOSURE STATEMENT. | 0.20 | $76.00 |
| 12/23/2008 | P | WJ GREENHALGH | REVIEW NOTES AND PREVIOUS E-MAILS AND CORRESPONDENCE SEND E-MAIL TO TIMOTHY P. NEUMANN, ESQ CONFERENCE WITH THELMA SANTORELLI, PARALEGAL AND DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL . | 0.20 | $119.00 |
| 12/23/2008 | P | WJ GREENHALGH | REVIEW FILE AND DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL | 0.20 | $119.00 |

Duane Morris
March 17, 2009
Page 35

File # K0661-00001                                        INVOICE # 1464257

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK TIMEKEEPER | | | HOURS | VALUE |
|---|---|---|---|---|
| 1/22/2009 A | WJ GREENHALGH | REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ.  SEND E-MAIL TO BRIAN BAKER, ESQ AND JEFFREY T. TESTA, ESQ.  REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ. RE:  PROJECTED LITIGATION (.1) CONFERENCE WITH JOSEPH LEMKIN, ESQ.  AND WALTER J. GREENHALGH, ESQ.  RE: CHARLES A. STANZIALE, JR. ESQ. CLAIMS (.1) | 0.20 | $129.00 |
| 1/23/2009 A | GG INCARDONE | MEETING WITH SOBEL PROFESSIONALS AND W. GREENHALGH, J. LEMKIN AND S. WIGGINS REGARDING PENDING LITIGATION AND INFORMATION TO BE INCLUDED IN THE FILING OF COMPLAINTS RE: SAME | 1.30 | $390.00 |
| 1/23/2009 A | GG INCARDONE | COMPILE ALL RESEARCH REGARDING POTENTIAL CAUSES OF ACTION AND DISTRIBUTE TO S. WIGGINS AND W. GREENHALGH IN ANTICIPATION OF MEETING WITH SOBEL PROFESSIONALS | 1.40 | $420.00 |
| 1/23/2009 A | GG INCARDONE | DRAFT CHART SETTING FORTH NECESSARY ELEMENTS OF EACH MAJOR CAUSE OF ACTION FOR POTENTIAL ADVERSARY PROCEEDINGS | 0.30 | $90.00 |
| 1/23/2009 A | GG INCARDONE | EMAILS FROM W. GREENHALGH AND A. GREEN REGARDING SEARCH OF FBI RECORDS | 0.20 | $60.00 |
| 1/23/2009 A | JH LEMKIN | MEETING WITH SOBEL REPRESENTATIVES, GIA INCARDONE, WALTER GREENHALGH AND SHEILA WIGGINS, RE STATEGY, REVIEWING PROOFS AND DOCUMENTS TO PREPARE COMPLAINTS. | 1.30 | $513.50 |
| 1/23/2009 A | JH LEMKIN | EMAILS RE MEETING WITH S. DWEK. | 0.10 | $39.50 |
| 1/23/2009 A | JH LEMKIN | PREPARE FOR MEETING WITH SOBEL REPRESENTATIVES. | 0.50 | $197.50 |
| 1/23/2009 A | JH LEMKIN | REVIEW UPDATED SPREADSHEET FROM S. URBAN ON REAL PROPERTY SALES. | 0.20 | $79.00 |
| 1/23/2009 A | SA URBAN | REVIEW NOTICES OF AUCTION AND CONFIRMATION OF AUCTION RESULTS AND REVISE SPREADSHEET. | 2.20 | $990.00 |
| 1/23/2009 A | SR WIGGINS | ANALYZED DOCUMENTS, INVESTIGATION AND LEGAL ISSUES REGARDING LAWSUITS. | 4.20 | $1,659.00 |
| 1/23/2009 A | SR WIGGINS | CONFERENCED WITH W. GREENHALGH REGARDING LITIGATION AND MEETING WITH TRUSTEE. | 0.20 | $79.00 |

DUANE MORRIS LLP

# DUANE MORRIS

# JANUARY 2009

Duane Morris
March 17, 2009
Page 46

File # K0661-00001 INVOICE # 1464257

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 1/28/2009 | A | SR WIGGINS | ANALYZED CASE LAW UNDERLYING CLAIMS AND ANALYZED DOCUMENTS UNDERLYING INVESTIGATION AND INTERVIEW OF S. DWEK. | 2.40 | $948.00 |
| 1/28/2009 | A | SR WIGGINS | COMMUNICATED WITH SOBEL REGARDING INVESTIGATION. | 0.10 | $39.50 |
| 1/28/2009 | A | SR WIGGINS | CONFERENCED WITH G. INCARDONE REGARDING ELEMENTS OF CAUSES OF ACTION, LITIGATION ISSUES, AND FACTS UNDERLYING LAWSUITS. | 0.30 | $118.50 |
| 1/28/2009 | A | SR WIGGINS | RECEIVED AND REVIEWED NUMEROUS COURT ORDERS AND FILINGS. | 0.40 | $158.00 |
| 1/28/2009 | A | TJ SANTORELLI | ANALYZE AND REVIEW ECF EMAILS AND PLEADINGS FILED | 0.50 | $77.50 |
| 1/28/2009 | A | WJ GREENHALGH | CONFERENCE WITH SHEILA WIGGINS, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: RESULTS OF MEETING WITH CHARLES A. STANZIALE, JR. ESQ. REGARDING PENDING AND PROJECTED LITIGATION | 0.20 | $129.00 |
| 1/28/2009 | A | WJ GREENHALGH | REVIEW NOTICES OF OBJECTIONS. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT LEFT VOICE MAIL MESSAGE FOR JOSEPH LEMKIN, ESQ. LEFT VOICE MAIL MESSAGE FOR GIA G. INCARDONE, ESQ. RE: RESPONSES. LEFT VOICE MAIL MESSAGE FOR JEFFREY T. TESTA, ESQ. | 0.20 | $129.00 |
| 1/28/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM JOSEPH LEMKIN, ESQ. RE OBJECTIONS. LEFT VOICE MAIL MESSAGE FOR JOSEPH LEMKIN, ESQ. LEFT VOICE MAIL MESSAGE FOR SHEILA WIGGINS, ESQ. | 0.20 | $129.00 |
| 1/28/2009 | A | WJ GREENHALGH | SEND E-MAIL TO LITIGATION GROUP RE: MEETING WITH SOLOMON DWEK AND TIMOTHY P. NEUMANN, ESQ PHONE CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ RE: DISCLOSURE STATEMENT SEND E-MAIL TO CHARLES A. STANZIALE, JR. ESQ. AND GROUP RE: DISCLOSURE STATEMENT REVIEW ADDITIONAL NOTES SEND E-MAIL TO ROBERT USADI, ESQ. PHONE CONFERENCE WITH JOSEPH LEMKIN, ESQ. RE: RESPONSE TO FRANCO OBJECTION TO JOEY DWEK SETTLEMENT. | 0.60 | $387.00 |

Duane Morris
March 17, 2009
Page 49

File # K0661-00001                                            INVOICE # 1464257

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 1/29/2009 A | SR WIGGINS | RECEIVED AND REVIEWED NUMEROUS COURT ORDERS AND FILINGS. | 0.40 | $158.00 |
| 1/29/2009 A | SR WIGGINS | CONFERENCED WITH G. INCARDONE REGARDING EVIDENCE TO SUPPORT COMPLAINTS AND LEGAL THEORIES. | 0.30 | $118.50 |
| 1/29/2009 A | SR WIGGINS | CONFERENCED WITH J. LEMKIN REGARDING LEGAL THEORIES. | 0.20 | $79.00 |
| 1/29/2009 A | SR WIGGINS | PREPARED BUDGETS FOR LAWSUITS, PER COMMITTEE'S REQUEST. | 0.60 | $237.00 |
| 1/29/2009 A | SR WIGGINS | CONFERENCED WITH W. GREENHALGH REGARDING JOINT DEFENSE AGREEMENT. | 0.30 | $118.50 |
| 1/29/2009 A | SR WIGGINS | RECEIVED AND REVIEWED MULTIPLE CORRESPONDENCES WITH TRUSTEE AND DEBTOR REGARDING INVESTIGATION, MOTIONS, AND JOINT DEFENSE AGREEMENT. | 0.20 | $79.00 |
| 1/29/2009 A | SR WIGGINS | ANALYZED SOBEL ANALYSIS IN ANTICIPATION OF MEETING WITH S. DWEK AND FILING THE COMPLAINTS. | 0.60 | $237.00 |
| 1/29/2009 A | SR WIGGINS | ANALYZED DOCUMENTS OBTAINED FROM THIRD PARTIES FOR INVESTIGATION AND LITIGATION PURPOSES. | 1.60 | $632.00 |
| 1/29/2009 A | SR WIGGINS | RECEIVED AND REVIEWED NUMEROUS CORRESPONDENCES WITH TRUSTEE REGARDING TOLLING AGREEMENT, INVESTIGATION, TOLLING MOTION AND LITIGATION. | 0.20 | $79.00 |
| 1/29/2009 A | TJ SANTORELLI | ANALYZE AND REVIEW ECF EMAILS AND PLEADINGS | 0.50 | $77.50 |
| 1/29/2009 A | TJ SANTORELLI | SUMMARIZE AND REVISE PROPERTY SALE TIMELINE | 1.20 | $186.00 |
| 1/29/2009 A | WJ GREENHALGH | SEND E-MAIL TO JOSEPH LEMKIN, ESQ. SHEILA WIGGINS, ESQ. AND ,GIA G. INCARDONE, ESQ. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT RE: LAW SUITS AND LEGAL RESEARCH CONCERNING CONCERNING YESHIVAS. LEFT VOICE MAIL MESSAGE FOR JEFFREY T. TESTA, ESQ. | 0.20 | $129.00 |
| 1/29/2009 A | WJ GREENHALGH | PHONE CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ AND WALTER J. GREENHALGH, ESQ. RE: JOSEPH DWEK SETTLEMENT. | 0.10 | $64.50 |

# DUANE MORRIS

# FEBRUARY 2009

Duane Morris
April 6, 2009
Page 35

File # K0661-00001                          INVOICE #  1467007

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 2/11/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ.  AND NOTE TO TIMOTHY P. NEUMANN, ESQ RE: FEDERAL BUREAU OF INVESTIGATION LOG.  REVIEW E-MAIL FROM TIMOTHY P. NEUMANN, ESQ LEFT VOICE MAIL MESSAGE FOR DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO SHEILA WIGGINS, ESQ.  AND GIA G. INCARDONE, ESQ.  RE: LETTER DEMAND AND NOTE CONCERNING FEDERAL BUREAU OF INVESTIGATION PRIVILEGE ISSUE. | 0.20 | $129.00 |
| 2/11/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ.  RE: FEDERAL BUREAU OF INVESTIGATION RECORDS. REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ. RE: LETTER TO CHARLES A. STANZIALE, JR. ESQ.  SEND E-MAILS TO SHEILA WIGGINS, ESQ.  REVIEW E.MF GIA G. INCARDONE, ESQ.  RE: ORDERS. REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ.  RE: JOSEPH DWEK SETTLEMENT ORDER SEND E-MAIL TO SHEILA WIGGINS, ESQ.  AND DEBRA ALVARADO, LEGAL ASSISTANT | 0.30 | $193.50 |
| 2/11/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM GIA G. INCARDONE, ESQ.  RE: DOCUMENTS AND NOTE FROM SHEILA WIGGINS, ESQ. LEFT VOICE MAIL MESSAGE FOR GIA G. INCARDONE, ESQ.  DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT | 0.10 | $64.50 |
| 2/11/2009 | A | WJ GREENHALGH | CONFERENCE CALL WITH JEFFREY T. TESTA, ESQ. AND BRIAN BAKER, ESQ REVIEW PORTION OF SERUYA COMPLAINT.  REVIEW NOTES. | 0.40 | $258.00 |
| 2/11/2009 | A | WJ GREENHALGH | CONFERENCE CALL WITH .JEFFREY T. TESTA, ESQ. BRIAN BAKER, ESQ AD WALTER J. GREENHALGH, ESQ. RE: LITIGATION AND PLAN ETC. | 0.20 | $129.00 |
| 2/11/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ.  AND E-MAIL FROM SOLOMON DWEK RE: YESHIVA COMPLAINTS.  SEND E-MAIL TO SHEILA WIGGINS, ESQ.  AND GIA G. INCARDONE, ESQ.  RE: TELSE YESHIVA.. | 0.10 | $64.50 |

# DUANE MORRIS

# MAY 2009

Duane Morris
June 5, 2009
Page 26

File # K0661-00001                                                    INVOICE # 1483285

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 5/27/2009 A | | WJ GREENHALGH | REVIEW NOTES AND PREVIOUS E-MAILS AND CORRESPONDENCE SEND E-MAIL TO CHARLES A. STANZIALE, JR. ESQ. AND ALL TRUSTEE'S LITIGATION COUNSEL. | 0.60 | $387.00 |
| 5/28/2009 A | | GG INCARDONE | CONFERENCE CALL WITH S. WIGGINS AND S. DWEK REGARDING OPPOSITION TO MOTION TO DISMISS COMPLAINT IN CONGREGATION YESHIVA OF THE TELSHE ADVERSARY PROCEEDING AND OBTAINING ADDITIONAL INFORMATION REGARDING TRANSFERS TO TELSHE; TELEPHONE TO W. GREENHALGH REGARDING SAME; CONFERENCE WITH S. WIGGINS REGARDING SAME | 1.10 | $330.00 |
| 5/28/2009 A | | GG INCARDONE | REVISE AMENDED COMPLAINT AND SCHEDULE OF TRANSFERS TO INCLUDE ADDITIONAL INFORMATION OBTAINED ON CALL WITH S. DWEK | 0.50 | $150.00 |
| 5/28/2009 A | | JH LEMKIN | REVIEW VARIOUS EMAILS RE PONZI EXPERT REPORTS/REVIEWING SAMPLE REPORTS. | 0.80 | $316.00 |
| 5/28/2009 A | | SA URBAN | REVIEW ORDER REGARDING RELIEF FROM STAY. | 0.10 | $45.00 |
| 5/28/2009 A | | SA URBAN | REVIEW ORDER REVISING SALE OF 301 MAIN STREET AND REVISE SPREADSHEET. | 0.30 | $135.00 |
| 5/28/2009 A | | SR WIGGINS | EXCHANGED MULTIPLE CORRESPONDENCES WITH J. TESTA AND TRUSTEE'S COUNSEL REGARDING LITIGATION ISSUES. | 0.90 | $355.50 |
| 5/28/2009 A | | SR WIGGINS | CONFERENCED WITH W. GREENHALGH REGARDING LITIGATION AND EXPERT ISSUES. | 0.30 | $118.50 |
| 5/28/2009 A | | SR WIGGINS | CONFERENCED WITH G. INCARDONE REGARDING MOTION AND AMENDED COMPLAINT. | 0.30 | $118.50 |
| 5/28/2009 A | | SR WIGGINS | EXCHANGED MULTIPLE CORRESPONDENCES WITH S. DWEK REGARDING FACTS UNDERLYING COMPLAINTS. | 0.20 | $79.00 |
| 5/28/2009 A | | SR WIGGINS | ANALYZED DOCUMENTS PRODUCED BY TRUSTEE REGARDING LIABILITY AND DAMAGES ISSUES. | 0.80 | $316.00 |
| 5/28/2009 A | | SR WIGGINS | PREPARED FOR AND ATTENDED CONFERENCE WITH CLIENT REGARDING FACTS AND INVESTIGATION. | 1.50 | $592.50 |
| 5/28/2009 A | | SR WIGGINS | COMMUNICATED WITH W. GREENHALGH REGARDING EXPERT ISSUES. | 0.10 | $39.50 |

Duane Morris
June 5, 2009
Page 27

File # K0661-00001                                   INVOICE # 1483285

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 5/28/2009 A | | TJ SANTORELLI | ANALYZE AND REVIEW ECF EMAILS AND PLEADINGS | 0.60 | $93.00 |
| 5/28/2009 A | | WJ GREENHALGH | PHONE CONFERENCE WITH JAMES DELUCA, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: COORDINATION OF EXPERTS. | 0.60 | $387.00 |
| 5/28/2009 A | | WJ GREENHALGH | REVIEW NOTES REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ. RE: SOLOMON DWEK AND TELSHE YESHIVA REVIEW SEVERAL E-MAILS FROM JEFFREY T. TESTA, ESQ. AND SHEILA WIGGINS, ESQ. LEFT VOICE MAIL MESSAGE FOR SHEILA WIGGINS, ESQ. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT | 0.30 | $193.50 |
| 5/28/2009 A | | WJ GREENHALGH | CONFERENCE WITH SHEILA WIGGINS, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: TELSHE YESHIVA AND MEETING WITH SOLOMON DWEK | 0.30 | $193.50 |
| 5/28/2009 A | | WJ GREENHALGH | REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ. TO TIMOTHY P. NEUMANN, ESQ ET ALS. REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ. SEND E-MAILS TO TIMOTHY P. NEUMANN, ESQ JEFFREY T. TESTA, ESQ. SOLOMON DWEK SHEILA WIGGINS, ESQ. ET ALS. REVIEW E-MAIL FROM SOLOMON DWEK. REVIEW FILE REVIEW PREVIOUS E-MAILS SEND E-MAIL TO SOLOMON DWEK LEFT VOICE MAIL MESSAGE FOR GIA G. INCARDONE, ESQ. LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT DICTATE INSTRUCTIONS TO THELMA SANTORELLI, PARALEGAL ALL RELATING TO TELSHE YESHIVA | 0.40 | $258.00 |

Duane Morris
June 5, 2009
Page 28

File # K0661-00001                                    INVOICE #  1483285

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 5/28/2009 | A | WJ GREENHALGH | REVIEW LETTER FROM GREGORY KINOIAN, ESQ.  WITH ATTACHMENTS.  DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT REVIEW E-MAIL FROM SHEILA WIGGINS, ESQ.  REVIEW E-MAIL FROM SOLOMON DWEK RE: TELSHE YESHIVA LEFT INSTRUCTIONS FOR THELMA SANTORELLI, PARALEGAL LEFT VOICE MAIL MESSAGE FOR SHEILA WIGGINS, ESQ.  LEFT VOICE MAIL MESSAGE FOR GIA G. INCARDONE, ESQ.  REVIEW E-MAIL FROM TASILLO. SEND E-MAIL TO THELMA SANTORELLI, PARALEGAL STEPHEN URBAN, ESQ. AND JOSEPH LEMKIN, ESQ. | 0.30 | $193.50 |
| 5/28/2009 | A | WJ GREENHALGH | PHONE CONFERENCE WITH CHARLES A. STANZIALE, JR. ESQ.  RE: PENDING LITIGATION AND STATUS OF CASES. | 0.70 | $451.50 |
| 5/28/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM MAUREEN WESLER, PARALEGAL AT MCCARTER & ENGLISH SEND E-MAIL TO SHEILA WIGGINS, ESQ.  RE: EXPERT REPORT.  SEND E-MAIL TO DEBRA ALVARADO, LEGAL ASSISTANT LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT REVIEW E-MAIL FROM JEFFREY T. TESTA, ESQ.  SEND E-MAIL TO JEFFREY T. TESTA, ESQ. AND SHEILA WIGGINS, ESQ. | 0.20 | $129.00 |
| 5/29/2009 | A | GG INCARDONE | CONFERENCE WITH W. GREENHALGH REGARDING INFORMATION OBTAINED FROM S. DWEK AND REVISION OF COMPLAINT TO REFLECT SAME | 0.20 | $60.00 |
| 5/29/2009 | A | SA URBAN | REVIEW CONFIRMATIONS OF AUCTION RESULTS AND SALE ORDER FOR PROPERTIES AND REVISE SPREADSHEET. | 0.40 | $180.00 |
| 5/29/2009 | A | SA URBAN | CONFERENCE WITH W. GREENHALGH REGARDING PROPERTY SALES ISSUES. | 0.20 | $90.00 |
| 5/29/2009 | A | SA URBAN | EXCHANGE EMAILS WITH MR. TESTA REGARDING NORWOOD PROPERTY SALE AND RELIEF FROM STAY. | 0.10 | $45.00 |
| 5/29/2009 | A | SR WIGGINS | RECEIVED AND REVIEWED SUBPOENA TO ANSELL FROM COUNSEL. | 0.20 | $79.00 |
| 5/29/2009 | A | SR WIGGINS | PREPARED FOR MEETING WITH J. DELUCIA REGARDING LITIGATION ISSUES. | 0.40 | $158.00 |

# DUANE MORRIS

# JUNE 2009

Duane Morris
July 8, 2009
Page 23

File # K0661-00001                                              INVOICE #  1490497
UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/24/2009 | A | WJ GREENHALGH | REVIEW NOTES LEFT VOICE MAIL MESSAGE FOR JEFFREY T. TESTA, ESQ. LEFT VOICE MAIL MESSAGE FOR BRIAN BAKER, ESQ SEND E-MAIL TO BRIAN BAKER, ESQ AND JEFFREY T. TESTA, ESQ. RE: TELSHE YESHIVA REVIEW E-MAIL FROM BRIAN BAKER, ESQ SEND E-MAIL TO BRIAN BAKER, ESQ REVIEW PREVIOUS E-MAILS REVIEW VOICE MAIL MESSAGE FROM SOLOMON DWEK LEFT VOICE MAIL MESSAGE FOR SHEILA WIGGINS, ESQ. AND GIA G. INCARDONE, ESQ. PHONE CONFERENCE WITH GIA G. INCARDONE, ESQ. AND WALTER J. GREENHALGH, ESQ. RE:  TELSHE YESHIVA (.6) CONFERENCE WITH GIA G. INCARDONE, ESQ.  AND WALTER J. GREENHALGH, ESQ. AND THEN CONFERENCE CALL WITH SOLOMON DWEK GIA G. INCARDONE, ESQ. AND WALTER J. GREENHALGH, ESQ. ALL RELATING TO TELSHE YESHIVA (.3) | 0.90 | $580.50 |
| 6/24/2009 | A | WJ GREENHALGH | SEND E-MAIL TO JEFFREY T. TESTA, ESQ.  AND BRIAN BAKER, ESQ REVIEW E-MAIL FROM DEBRA ALVARADO, LEGAL ASSISTANT AND VOICE MAIL MESSAGE FROM DEBRA ALVARADO, LEGAL ASSISTANT REVIEW NOTE AND CONFERENCE WITH THELMA SANTORELLI, PARALEGAL AND WALTER J. GREENHALGH, ESQ. | 0.30 | $193.50 |
| 6/24/2009 | A | WJ GREENHALGH | CONFERENCE WITH SHEILA WIGGINS, ESQ.  AND WALTER J. GREENHALGH, ESQ. RE:  TELSHE YESHIVA RESPONSE, FEDERAL BUREAU OF INVESTIGATION RECORDS, EXPERT WITNESS, DEAL YESHIVA PEARL DWEK AND ANSELL ZARO GRIMM & AARON, P.C. AND MICHAEL V. BENEDETTO, ESQ AGREEMENTS. | 0.50 | $322.50 |
| 6/24/2009 | A | WJ GREENHALGH | REVIEW E-MAIL FROM ANDREW KELLY, ESQ.  SEND E-MAIL TO ANDREW KELLY, ESQ.  AND JOSEPH HAYDEN, ESQ.  SEND E-MAIL TO SHEILA WIGGINS, ESQ.  AND GIA G. INCARDONE, ESQ.  RE:  ANSELL ZARO GRIMM & AARON, P.C.  MICHAEL V. BENEDETTO, ESQ AND PEARL DWEK | 0.10 | $64.50 |

DUANE MORRIS LLP

# DUANE MORRIS

# SEPTEMBER 2009

Duane Morris
October 30, 2009
Page 20

File # K0661-00001                 INVOICE # 1519814

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK TIMEKEEPER | | | HOURS | VALUE |
|---|---|---|---|---|
| 9/17/2009 A | EG GREENE | REVIEW AND REVISION OF MOTIONS/HEARINGS SUMMARY. | 1.70 | $289.00 |
| 9/17/2009 A | GG INCARDONE | TELEPHONE TO R. SHANK RE: JOINT PRETRIAL ORDER FOR TELSHE ADVERSARY PROCEEDING | 0.10 | $30.00 |
| 9/17/2009 A | GG INCARDONE | CONFERENCE WITH W. GREENHALGH AND S. WIGGINS RE: AMERICAN FRIENDS OPINION, AMENDED COMPLAINTS TO BE FILED IN DEAL YESHIVA/DEAL SYNAGOGUE ADVERSARY PROCEEDINGS, AND STATUS OF JOINT PRETRIAL ORDERS | 0.40 | $120.00 |
| 9/17/2009 A | GG INCARDONE | CONFERENCE WITH W. GREENHALGH REGARDING PREPARATION FOR JOINT PRETRIAL CONFERENCES AND DOCUMENTS NEEDED FOR SAME | 0.10 | $30.00 |
| 9/17/2009 A | GG INCARDONE | CONFERENCE WITH W. GREENHALGH AND S. WIGGINS REGARDING MEETING WITH S. DWEK AND FACTS OBTAINED FOR USE IN POTENTIAL ADVERSARY PROCEEDING | 0.40 | $120.00 |
| 9/17/2009 A | GG INCARDONE | ATTEND MEETING AT TRUSTEE'S OFFICE WITH S. WIGGINS, J. TESTA AND SOLOMON DWEK RE: FACTS AND INFORMATION RE: CERTAIN BUSINESS ENTERPRISES TO BE UTILIZED IN POTENTIAL ADVERSARY PROCEEDING | 3.30 | $990.00 |
| 9/17/2009 A | GG INCARDONE | CONFERENCE WITH C. STANZIALE AND J. TESTA REGARDING PENDING ADVERSARY PROCEEDINGS AND STRATEGY FOR SAME | 1.00 | $300.00 |
| 9/17/2009 A | GG INCARDONE | DRAFT AMENDED COMPLAINT RE: DEAL YESHIVA | 1.10 | $330.00 |
| 9/17/2009 A | GG INCARDONE | DRAFT AMENDED COMPLAINT RE: DEAL SYNAGOGUE | 0.90 | $270.00 |
| 9/17/2009 A | GG INCARDONE | DRAFTING SCHEDULE OF ALL TRANSFERS MADE TO DEAL YESHIVA, INC. FROM DWEK AND SEM | 1.30 | $390.00 |
| 9/17/2009 A | JH LEMKIN | REVIEW SUMMARY JUDGMENT OPINION RE AMERICAN FRIENDS, REVIEW RELATED EMAILS AND CONFER WITH GIA RE SAME. | 0.40 | $158.00 |
| 9/17/2009 A | SA URBAN | FOLLOW UP ON QUESTIONS REGARDING PEARL DWEK TRUST. | 0.10 | $45.00 |
| 9/17/2009 A | SR WIGGINS | INTERVIEWED S. DWEK REGARDING LITIGATION ISSUES. | 3.30 | $1,303.50 |
| 9/17/2009 A | SR WIGGINS | CONFERENCED WITH TRUSTEE AND COUNSEL REGARDING LITIGATION ISSUES, STRATEGY, RECOMMENDATIONS AND ADDITIONAL CLAIMS/FACTS UNDERLYING CLAIMS. | 1.10 | $434.50 |

Duane Morris
October 30, 2009
Page 23

File # K0661-00001                                      INVOICE # 1519814

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK TIMEKEEPER | | | HOURS | VALUE |
|---|---|---|---|---|
| 9/17/2009 A | WJ GREENHALGH | REVIEW E-MAILS FROM GIA G. INCARDONE, ESQ. REVIEW NOTES REVIEW PORTION OF COURT DOCKET CONFERENCE WITH GIA G. INCARDONE, ESQ. AND DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT RE: PRETRIALS. REVIEW E-MAIL FROM ERIN GREENE, PARALEGAL AND REVIEW DOCKET REPORT SEND E-MAIL TO ERIN GREENE, PARALEGAL ALL RELATING TO PENDING LITIGATION AND HEARINGS ETC. | 0.40 | $258.00 |
| 9/17/2009 A | WJ GREENHALGH | CONFERENCE WITH GIA G. INCARDONE, ESQ. SHEILA WIGGINS, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: AMENDED COMPLAINT IN OTHER PENDING CASES, PRETRIAL ORDERS AND DECISION BY HON. KATHRYN C. FERGUSON, USBJ | 0.40 | $258.00 |
| 9/17/2009 A | WJ GREENHALGH | FURTHER DISCUSSIONS WITH SHEILA WIGGINS, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: PENDING LITIGATION , STRATEGY AND POSITION FOR TRUSTEE, ETC. | 0.30 | $193.50 |
| 9/17/2009 A | WJ GREENHALGH | PHONE CONFERENCE WITH JAMES DELUCA, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: POSITION OF CHARLES A. STANZIALE, JR. ESQ. IN VARIOUS LITIGATIONS | 0.20 | $129.00 |
| 9/18/2009 A | GG INCARDONE | EMAILS (MULTIPLE) TO/FROM H. SCHUB, W. GREENHALGH AND S. WIGGINS REGARDING TELSHE'S REQUEST TO ADJOURN PRETRIAL CONFERENCE; TELEPHONE TO R. SHANK REGARDING SAME, EMAIL TO H. SCHUB AND R. SHANK REGARDING SAME | 0.40 | $120.00 |
| 9/18/2009 A | GG INCARDONE | PREPARE FOR CONTINUATION OF MEETING WITH S. DWEK, PULL ADDITIONAL DOCUMENTS RE: ATTEND MEETING AT TRUSTEE'S OFFICE WITH S. WIGGINS, J. TESTA AND SOLOMON DWEK RE: FACTS AND INFORMATION RE: CERTAIN BUSINESS ENTERPRISES TO BE UTILIZED IN POTENTIAL ADVERSARY PROCEEDING | 4.30 | $1,290.00 |
| 9/18/2009 A | GG INCARDONE | CONTINUED REVIEW OF DOCUMENTS FROM S. DWEK'S BOXES FROM DEAL YESHIVA OFFICE; IDENTIFY AND SCAN RELEVANT DOCUMENTS | 1.40 | $420.00 |

# DUANE MORRIS

# JANUARY 2010

Duane Morris
March 1, 2010
Page 10

File # K0661-00001 INVOICE # 1553713

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 1/4/2010 | C | WJ GREENHALGH | REVIEW COURT DOCKET REVIEW NOTICES RE: SETTLEMENTS. LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT REVIEW E-MAILS FROM THELMA SANTORELLI, PARALEGAL | 0.20 | $136.00 |
| 1/5/2010 | C | JH LEMKIN | REVIEWING EMAILS AND CONFERRING WITH WALTER RE COMPENSATION MOTION. | 0.20 | $83.00 |
| 1/6/2010 | C | GG INCARDONE | EMAIL FROM W. GREENHALGH RE: ADJOURNMENT OF MOTION RE: TERMINATING DWEK'S COMPENSATION; TELEPHONE TO T. NEUMANN RE: SAME AND EMAIL REPLY TO W. GREENHALGH RE: SAME | 0.30 | $97.50 |
| 1/6/2010 | C | WJ GREENHALGH | REVIEW E-MAIL FROM TIMOTHY P. NEUMANN, ESQ LEFT VOICE MAIL MESSAGE FOR GIA G. INCARDONE, ESQ. SEND E-MAIL TO GIA G. INCARDONE, ESQ. AND JOSEPH LEMKIN, ESQ. PHONE CONFERENCE WITH TIMOTHY P. NEUMANN, ESQ AND WALTER J. GREENHALGH, ESQ. PHONE CONFERENCE WITH GIA G. INCARDONE, ESQ. AND WALTER J. GREENHALGH, ESQ. REVIEW E-MAIL FROM GIA G. INCARDONE, ESQ. RELATING TO COMPENSATION TO SOLOMON DWEK | 0.50 | $340.00 |
| 1/11/2010 | C | JH LEMKIN | EMAILS RE MEETING WITH J. TESTA AND B. BAKER RE DISCLOSURE ISSUES. | 0.20 | $83.00 |
| 1/21/2010 | C | JH LEMKIN | REVIEW EMAILS/CHARTS RE UPCOMING HEARING DATES. | 0.10 | $41.50 |
| 1/27/2010 | C | JH LEMKIN | PHONE CALL WITH CHUCK PUTH - MEMBER OF COMMITTEE RE STATUS ISSUES. | 0.20 | $83.00 |
| 1/28/2010 | C | JH LEMKIN | REVIEW EMAILS RE DWEK COMPENSATION ISSUES. | 0.10 | $41.50 |
| | | | Code Total | 1.80 | $905.50 |

# DUANE MORRIS

# FEBRUARY 2010

Duane Morris
March 5, 2010
Page 3

File # K0661-00001                            INVOICE # 1551856

UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 2/1/2010 | A | GG INCARDONE | CONFERENCE WITH W. GREENHALGH REGARDING MOTION TO COMPEL AND STATUS OF ADVERSARY PROCEEDINGS | 0.10 | $32.50 |
| 2/1/2010 | A | GG INCARDONE | EMAIL FROM B. BAKER REGARDING IRS ISSUE AND SCHEDULING OF CONFERENCE CALL RE: SAME; REVIEW ATTACHED NOTICE FROM IRS | 0.20 | $65.00 |
| 2/1/2010 | A | GG INCARDONE | EMAIL TO C. STANZIALE, B. BAKER AND J. TESTA REGARDING ADJOURNMENT OF HEARING ON MOTION TO COMPEL FILED BY TELSHE; EMAIL FROM W. GREENHALGH TO MCCARTER TEAM REGARDING PROTECTIVE ORDER FOR TAX RETURNS TO BE PRODUCED | 0.20 | $65.00 |
| 2/1/2010 | A | SR WIGGINS | PREPARED SUMMARY OF CLAIM FOR TRUSTEE. | 0.60 | $249.00 |
| 2/1/2010 | A | SR WIGGINS | COMMUNICATED WITH TRUSTEE REGARDING DISCOVERY ISSUES. | 0.10 | $41.50 |
| 2/1/2010 | A | TJ SANTORELLI | ANALYZE AND REVISE HEARINGS/MOTIONS SUMMARY | 1.30 | $214.50 |
| 2/1/2010 | A | TJ SANTORELLI | CALENDAR ADJOURNED HEARINGS FOR BANKRUPTCY GROUP | 0.30 | $49.50 |
| 2/1/2010 | A | TJ SANTORELLI | ANALYZE AND REVIEW ELECTRONICALLY FILED PLEADINGS | 0.40 | $66.00 |
| 2/1/2010 | A | WJ GREENHALGH | REVIEW COURT NOTICES AND PROPOSED SETTLEMENT RE: MAHEM AND AMBOY. LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT | 0.20 | $136.00 |
| 2/1/2010 | A | WJ GREENHALGH | CONFERENCE WITH GIA G. INCARDONE, ESQ. AND WALTER J. GREENHALGH, ESQ. RE: TELSHE YESHIVA AND MOTION ETC. | 0.10 | $68.00 |
| 2/2/2010 | A | GG INCARDONE | CONFERENCE CALL W/ W. GREENHALGH AND B. BAKER REGARDING IRS AUDIT ISSUES RE: DYI | 0.40 | $130.00 |
| 2/2/2010 | A | GG INCARDONE | CONFERENCE CALL WITH W. GREENHALGH, B. BAKER, J. TESTA AND S. DWEK REGARDING IRS AUDIT ISSUES | 0.40 | $130.00 |
| 2/2/2010 | A | GG INCARDONE | EMAIL TO B. BAKER, J. TESTA AND C. STANZIALE FORWARDING DYI COMPLAINT AND IDENTIFYING PERTINENT SECTION REFERENCED IN ARTICLE RE: IRS ISSUES | 0.10 | $32.50 |

Duane Morris
March 5, 2010
Page 4

File # K0661-00001                                         INVOICE # 1551856

### UNSECURED CREDITORS COMMITTEE - SOLOMON DWEK

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 2/2/2010 A | GG INCARDONE | REVIEW DEAL YESHIVA AND DEAL SYNAGOGUE COMPLAINTS TO IDENTIFY RELEVANT FACTS LEADING TO IRS ISSUE; REVIEW STAR LEDGER ARTICLE CITED IN IRS DOCUMENT | 0.30 | $97.50 |
| 2/2/2010 A | JH LEMKIN | REVIEW SETTLEMENT DOCUMENTS AND EMAIL FROM WALTER RE AMBOY SETTLEMENT. | 0.60 | $249.00 |
| 2/2/2010 A | SR WIGGINS | COMMUNICATED WITH W. GREENHALGH AND G. INCARDONE REGARDING DISCOVERY RESPONSES. | 0.20 | $83.00 |
| 2/2/2010 A | TJ SANTORELLI | ANALYZE AND REVIEW ELECTRONICALLY FILED PLEADINGS | 0.60 | $99.00 |
| 2/2/2010 A | WJ GREENHALGH | CONFERENCE WITH JEFFREY T. TESTA, ESQ. BRIAN BAKER, ESQ GIA G. INCARDONE, ESQ. WALTER J. GREENHALGH, ESQ. AND SOLOMON DWEK RE: TAX AUDIT. | 0.40 | $272.00 |
| 2/2/2010 A | WJ GREENHALGH | REVIEW NOTES SEND E-MAIL TO BRIAN BAKER, ESQ SEND E-MAIL TO SHEILA WIGGINS, ESQ. AND GIA G. INCARDONE, ESQ. ALL RELATING TO TELSHE YESHIVA. REVIEW E-MAILS FROM BRIAN BAKER, ESQ SEND E-MAILS TO BRIAN BAKER, ESQ PHONE CONFERENCE WITH GIA G. INCARDONE, ESQ. ALL RELATING TO TAX ISSUES. | 0.30 | $204.00 |
| 2/2/2010 A | WJ GREENHALGH | REVIEW REPORT ON SOLOMON DWEK REVIEW COURT NOTICES SEND E-MAIL TO CREDITORS COMMITTEE RE: AMBOY BANK (.4) CONFERENCE CALL WITH GIA G. INCARDONE, ESQ. BRIAN BAKER, ESQ JEFFREY T. TESTA, ESQ. AND WALTER J. GREENHALGH, ESQ. (.4) | 0.80 | $544.00 |
| 2/2/2010 A | WJ GREENHALGH | REVIEW NOTICE OF SETTLEMENT. DICTATE INSTRUCTIONS TO DEBRA ALVARADO, LEGAL ASSISTANT SEND E-MAIL TO CREDITORS COMMITTEE LEFT INSTRUCTIONS FOR DEBRA ALVARADO, LEGAL ASSISTANT | 0.20 | $136.00 |
| 2/2/2010 A | WJ GREENHALGH | REVIEW E-MAIL FROM LINDA RESTIVO, PARALEGAL FROM MCELROY LAW FIRM SEND E-MAIL TO DEBRA ALVARADO, LEGAL ASSISTANT RE: STIPULATION AND CONSENT ORDER REVIEW COURT DOCKET AND COURT NOTICES RE: SETTLEMENT. | 0.10 | $68.00 |