TEICH GROH
691 State Highway 33
Trenton, New Jersey 08619
Phone: 609-890-1500
Attorneys for Monmouth Realty Group
BARRY W. FROST, ESQUIRE

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In Re: | : |
| | : |
| **SOLOMON DWEK,** | : **Case No. 07-11757-KCF** |
| | : |
| Debtor(s). | : **Chapter 11** |
| | : |
| **CHARLES A. STANZIALE, JR., Chapter 11 Trustee,** | : **Adv. No. 09-1171-KCF** |
| | : |
| Plaintiff(s), | : |
| | : |
| vs. | : |
| | : |
| **JOSEPH KOHEN and JEROME SHAPIRO, ESQ.,** | : |
| | : |
| Defendant(s). | : |

**SUPPLEMENTAL CERTIFICATION
IN OPPOSITION TO MOTION TO EXPUNGE CLAIMS
Returnable: October 25, 2010 at 10:00 a.m.**

I, Lisa Kohen, hereby certifies as follows:

1. I submit this Certification to supplement the Certification that I previously filed in opposition to the Trustee's Motion to expunge the claim filed by Monmouth Realty Group and to respond to the Opposition filed by the Trustee.

2. As set forth in my prior Certification the funds which were loaned by and on behalf of Monmouth Realty Group came from various family members of Joseph Kohen.

3. The monies which were loaned by Joseph Kohen and came from various family members of myself and my husband are as follows:

| | | |
|---|---|---|
| 7/28/2004 | Joey Kohen | $300,000.00 |
| 12/13/2004 | Joey Kohen | $500,000.00 |
| 12/22/2004 | Barbara Kohen | $160,000.00 |
| 12/22/2004 | Joey Kohen | $40,000.00 |
| 12/27/2004 | Joey Kohen | $280,000.00 |
| 12/27/2004 | Joey Kohen | $50,000.00 |
| 12/30/2004 | Joey Kohen | $120,000.00 |
| 5/9/2005 | Joey Kohen | $500,000.00 |
| 5/12/2005 | Joey Kohen | |
| 6/24/2005 | Joey Kohen | $500,000.00 |
| 9/12/2005 | Joey Kohen | $500,000.00 |
| 10/28/2005 | Joey Kohen | $550,000.00 |
| 10/28/2005 | Joey Kohen | $50,000.00 |
| 10/28/2005 | Joey Kohen | $150,000.00 |
| 10/31/2005 | Joey Kohen | $250,000.00 |
| 3/21/2006 | Joey Kohen | $500,000.00 |
| 4/18/2006 | Oxford Mtg. | $150,00.00 |
| | | |
| | **TOTAL:** | **$4,600,000.00** |

4.      I have attached as "Exhibit A" copies of the wire transfers that my husband has been able to locate evidencing the monies that were wired from my husband to Solomon Dwek.

5.      The monies which were advanced by my husband was collected by him from various family members and then transferred to Solomon Dwek as various loans.

6.      The opposition submitted by the Trustee indicates that funds were transferred from the Jerome Shapiro, Esquire Trust Account to Solomon Dwek and that is the basis of this claim.

7.      The monies that were involved with Jerome Shapiro are separate and apart from the monies that are being loaned and are set forth in the above paragraph.

8.      The accounts where the money was wired were accounts that were in the name of either Joseph and Lisa Kohen or Oxford Mortgage.

9.      They were wired to the account of SEM Realty Associates, LLC which was the instruction that my husband received from Solomon Dwek.

10.     In addition to the actual monies that were advanced I believe that Monmouth Realty Group would also be entitled to interest on the monies that were advanced to the date the money was wired to SEM to the date of the filing of the Chapter 11.

11.     Based upon the transfer of funds which were made by either my husband and myself from our accounts or from the Oxford Mortgage accounts and which monies came from various family members which money was raised at the request of Solomon Dwek to my huband, Joseph Kohen, I believe that these funds are in fact owed to Monmouth Realty Group as a reimbursement for the monies that were loaned and not repaid.

12.     While I understand that Solomon Dwek has taken the position that various monies were in fact repaid to Joey Kohen I am not sure what monies were repaid, to whom they were repaid, the date they were repaid, or the reason for the repayment.

13.     I therefore prepared this Proof of Claim based upon the above wire transfers.

14.     I therefore respectfully request that the Court deny the Motion by the Trustee to expunge the claim that I filed on behalf of Monmouth Realty Group.

I hereby certify that the foregoing statements made by me are true and to the best of my knowledge. I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dated: 10\8\10

Lisa Kohen

# Business Basic Checking

For 24-hour account information, sign-on to Account Link
for Business on www.mybusiness.pncbank.com

For the period    04/01/2006 to 04/30/2006
GEM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311

Business Basic Checking Account number 80-1659-7311 - continued                    Page 3 of 4

## Other Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/17 | 150,000.00 | Fed Wire In 012031 | W012031 0417 |
| 04/18 | 150,000.00 | Fed Wire In 016912 | W016912 0418 |
| 04/19 | 200,000.00 | Fed Wire In 014882 | W014882 0419 |
| 04/19 | 176,716.00 | Fed Wire In 009702 | W009702 0419 |
| 04/19 | 33,472.27 | Fed Wire In 009431 | W009431 0419 |
| 04/24 | 1,800,000.00 | Fed Wire In 007796 | W007796 0424 |
| 04/25 | 208,353.68 | Fed Wire In 020837 | W020837 0425 |
| 04/26 | 200,000.00 | Reverse Ecp Check Effective  04-25-06 | E094085500 ECP |
| 04/27 | 1,000,000.00 | Fed Wire In 021600 | W021600 0427 |
| 04/27 | 387,000.00 | Fed Wire In 016754 | W016754 0427 |
| 04/27 | 114,162.96 | Fed Wire In 021305 | W021305 0427 |
| 04/28 | 1,001,000.00 | Fed Wire In 017979 | W017979 0428 |
| 04/28 | 16,000.00 | Fed Wire In 013095 | W013095 0428 |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06 | 1776 | 50,000.00 | 047778597 | 04/10 | 1781 | 100,000.00 | 048204981 | 04/18 | 1786 | 150,000.00 | 025153988 |
| 04/05 | 1777 | 100,000.00 | 048634137 | 04/11 | 1782 | 100,000.00 | 024674550 | 04/19 | 1787 | 100,000.00 | 027541079 |
| 04/07 | 1779 * | 200,000.00 | 026389182 | 04/11 | 1783 | 100,000.00 | 048371807 | 04/25 | 1788 | 200,000.00 | E094085500 |
| 04/07 | 1780 | 46,208.57 | 049638025 | 04/12 | 1784 | 975,000.00 | 026753498 | | | | |
| | | | | 04/12 | 1785 | 100,000.00 | 048561844 | | | | |

### ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 700.00 | ATM Withdrawal Rt 35&wycoff Rd Eatontown NJ | CPN2053  1059439 |
| 04/03 | 300.00 | ATM Withdrawal Rt 35&wycoff Rd Eatontown NJ | CPN2053  1059440 |
| 04/18 | 700.00 | ATM Withdrawal 810 Sunset Av Asbury Park | CPN4427  0280051 |
| 04/18 | 60.00 | ATM Withdrawal 810 Sunset Av Asbury Park | CPN4427  0388775 |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 1,937.57 | Service Charge Period Ending 03/31/2006 | |
| 04/26 | 35.00 | NSF/Unavail Retd Item Fee | E094085500 ECP |
| 04/27 | 16.55 | Check Printing Fee | 00020061161274508 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 200,000.00 | Fed Wire Out 007159 | W007159 0403 |
| 04/03 | 161,400.00 | Fed Wire Out 011503 | W011503 0403 |
| 04/03 | 60,000.00 | Fed Wire Out 009726 | W009726 0403 |
| 04/03 | 20,000.00 | Fed Wire Out 024709 | W024709 0403 |
| 04/04 | 1,500.00 | Withdrawal    Tel 0600071501 0161 | TEL 060 0071501 0161 |
| 04/04 | 250,000.00 | Fed Wire Out 007984 | W007984 0404 |
| 04/04 | 153,335.95 | Fed Wire Out 013710 | W013710 0404 |

Other Deductions continued on next page



EXHIBIT
A

PNC  002380

# Business Basic Checking

For 24-hour account information, sign-on to Account Link
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

Business Basic Checking Account number: 80-1659-7311 - continued

**For the period  07/01/2004 to 07/31/2004**
3EM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311

Page 2 of 3

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/06 | 600,000.00 | Fed Wire In 019676 | W019676 0706 |
| 07/06 | 250,000.00 | Fed Wire In 017935 | W017935 0706 |
| 07/06 | 150,000.00 | Fed Wire In 019508 | W019508 0706 |
| 07/12 | 440,000.00 | Fed Wire In 007719 | W007719 0712 |
| 07/15 | 500,000.00 | Fed Wire In 016037 | W016037 0715 |
| 07/15 | 100,000.00 | Fed Wire In 013685 | W013685 0715 |
| 07/19 | 100,000.00 | Fed Wire In 014565 | W014565 0719 |
| 07/19 | 81,000.00 | Fed Wire In 014113 | W014113 0719 |
| 07/20 | 600,000.00 | Fed Wire In 022083 | W022083 0720 |
| 07/20 | 69,000.00 | Fed Wire In 012015 | W012015 0720 |
| 07/20 | 18,000.00 | Fed Wire In 016970 | W016970 0720 |
| 07/28 | 800,000.00 | Fed Wire In 023470 | W023470 0728 |
| 07/28 | 200,000.00 | Fed Wire In 014282 | W014282 0728 |
| 07/28 | 100,000.00 | Fed Wire In 014894 | W014894 0728 |
| 07/30 | 600,000.00 | Fed Wire In 013860 | W013860 0730 |
| 07/30 | 200,000.00 | Fed Wire In 017298 | W017298 0730 |

### Checks and Other Deductions

#### Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08 | 1307 | 50,000.00 | 029312601 | 07/14 | 1319 | 38,075.00 | 026008584 | 07/21 | 1332 | 250,000.00 | 031361661 |
| 07/07 | 1308 | 100,000.00 | 031802300 | 07/16 | 1320 | 40,000.00 | 026715430 | 07/21 | 1333 | 25,000.00 | 032683211 |
| 07/07 | 1309 | 460,000.00 | 032759069 | 07/15 | 1321 | 40,000.00 | 032118281 | 07/26 | 1334 | 40,000.00 | 025542738 |
| 07/09 | 1310 | 360,000.00 | 031863715 | 07/16 | 1322 | 50,000.00 | 031713399 | 07/23 | 1335 | 100,000.00 | 032909000 |
| 07/09 | 1311 | 35,000.00 | 032208433 | 07/19 | 1323 | 40,000.00 | 024247738 | 07/23 | 1336 | 55,000.00 | 032093409 |
| 07/12 | 1312 | 50,000.00 | 031145512 | 07/20 | 1324 | 50,000.00 | 027073548 | 07/28 | 1337 | 100,000.00 | 032583687 |
| 07/12 | 1313 | 50,000.00 | 031145548 | 07/19 | 1325 | 50,000.00 | 031052088 | 07/28 | 1338 | 233,000.00 | 032583270 |
| 07/13 | 1314 | 70,000.00 | 026549528 | 07/19 | 1326 | 50,000.00 | 031062080 | 07/29 | 1339 | 100,000.00 | 031275394 |
| 07/14 | 1315 | 100,000.00 | 026008270 | 07/20 | 1327 | 370,000.00 | 032512884 | 07/30 | 1340 | 100,000.00 | 026230288 |
| 07/13 | 1316 | 50,000.00 | 032645228 | 07/20 | 1328 | 125,000.00 | 032512896 | 07/29 | 1341 | 100,000.00 | 031275396 |
| 07/13 | 1317 | 50,000.00 | 032645228 | 07/20 | 1329 | 51,000.00 | 032527451 | 07/30 | 1344 * | 200,000.00 | 031370830 |
| 07/14 | 1318 | 31,371.00 | 028008593 | 07/22 | 1330 | 30,000.00 | 024268411 | 07/30 | 1345 | 300,000.00 | 031370828 |
| | | | | 07/21 | 1331 | 50,000.00 | 031361683 | | | | |

### ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/06 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/06 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/07 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/07 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/08 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/08 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/12 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/12 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |
| 07/12 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | PNCBANK PN2053 |

ATM Withdrawals and Deductions continued on next page



IOLTA-GENERAL
NEW JERSEY LAW CENTER
NEW BRUNSWICK NJ 08901

SUB-ACCOUNT NUMBER: 000001

STATEMENT PERIOD 07-01-2004 TO 07-31-2004                PAGE 2

ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | CREDIT AMOUNT | DEBIT AMOUNT | BALANCE |
| --- | --- | --- | --- | --- |
| 07-26-2004 | CHECK # 000001674 | | 600.66 | 550,415.38 |
| 07-26-2004 | CHECK # 000001739 | | 28,342.64 | 522,072.74 |
| 07-27-2004 | CHECK # 000001715 | | 1,090.00 | 520,982.74 |
| 07-27-2004 | CHECK # 000001718 | | 580.00 | 520,402.74 |
| 07-27-2004 | CHECK # 000001730 | | 2,228.00 | 518,254.74 |
| 07-27-2004 | CHECK # 000001742 | | 678.00 | 517,576.74 |
| 07-27-2004 | DEPOSIT | 40,000.00 | | 557,576.74 |
| 07-28-2004 | DEPOSIT | 25,000.00 | | 457,576.74 |
| 07-28-2004 | WIRE TRANSFER DEBIT | | 100,000.00 | 482,576.74 |
| 07-29-2004 | DEPOSIT | | 2,720.00 | 479,856.74 |
| 07-29-2004 | CHECK # 000001694 | | 973.50 | 478,083.74 |
| 07-29-2004 | CHECK # 000001716 | | 1,867.50 | 477,016.24 |
| 07-29-2004 | CHECK # 000001731 | | 2,000.00 | 475,016.24 |
| 07-29-2004 | CHECK # 000001740 | | | 567,916.24 |
| 07-30-2004 | DEPOSIT | 92,900.00 | | 1,066,021.42 |
| 07-30-2004 | WIRE TRANSFER CREDIT | 498,105.18 | | 1,554,612.64 |
| 07-30-2004 | WIRE TRANSFER CREDIT | 488,591.22 | | 1,616,881.39 |
| 07-30-2004 | WIRE TRANSFER CREDIT | 62,268.75 | | 1,616,881.39 |
| 07-30-2004 | CURRENT BALANCE | | | |

STATEMENT SUMMARY RECAP:

15 CREDITS          2,072,232.18
41 DEBITS             977,218.14

INTEREST YEAR-TO-DATE:          0.00

. **Consolidated Statement**   7/8/2004 thru 8/5/2004

WACHOVIA

| 03 | 1002023251228 | 751 | 40 | 7 | 203 | 76,812 |
|---|---|---|---|---|---|---|

# Custom Banking
## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/27 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 7/27 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 7/28 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 7/28 | 20.00 | MISCELLANEOUS FEE<br>DOMESTIC OUTGOING WIRETRANSFER |
| 7/28 | 200,000.00 | FUNDS TRANSFER  (ADVICE 040728029840)<br>SENT TO  PNC BANK NJ    /<br>BNF=SEM REALTY ASSOCIATES, LLC<br>OBI=<br>RFB=040728400390    07/28/04  01:36PM |
| 7/30 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 8/02 | 3,000.00 | TRNSFR 4386542111452337          07/30<br>INTERNET CONFIRMATION # IN073016432000 |
| 8/03 | 432.95 | COURT LEVY<br>RECEIVED FROM:  OFFICER HERBERT |
| **Total** | **$203,488.95** | |

# Premium Personal Savings

Account number:        3007058962640
Account owner(s):      JOEY S KOHEN
                       LISA KOHEN
                       VICTOR KOHEN

## Account Summary

| | |
|---|---|
| Opening balance 7/08 | $1,252.51 |
| Deposits and other credits | 1,635.23 + |
| Interest paid | 0.11 + |
| Other withdrawals and service fees | 2,591.34 - |
| **Closing balance 8/05** | **$296.51** |

**WACHOVIA BANK, N.A. ,  WEST LONG BRANCH**

# Business Basic Checking

For 24-hour account information, sign-on to Account Link
for Business on www.mybusiness.pncbank.com

Business Basic Checking Account number: 80-1659-7311 - continued

For the period   03/01/2006 to 03/31/2006
3EM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311
Page 2 of 5

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/01 | 7,000,000.00 | Fed Wire In 029081 | W025081 0301 |
| 03/03 | 7,000,000.00 | Fed Wire In 021581 | W021581 0303 |
| 03/03 | 525,957.07 | Fed Wire In 006995 | W006995 0303 |
| 03/03 | 298,484.89 | Fed Wire In 012550 | W012550 0303 |
| 03/03 | 12,810.91 | Fed Wire In 020902 | W020902 0303 |
| 03/06 | 760,112.00 | Fed Wire In 016780 | W016780 0306 |
| 03/08 | 480,000.00 | Fed Wire In 016531 | W016531 0308 |
| 03/10 | 1,500,000.00 | Fed Wire In 013099 | W013099 0310 |
| 03/10 | 931,000.00 | Fed Wire In 012843 | W012843 0310 |
| 03/10 | 919,000.00 | Fed Wire In 012787 | W012787 0310 |
| 03/13 | 385,000.00 | Fed Wire In 016251 | W016251 0313 |
| 03/15 | 500,000.00 | Fed Wire In 026233 | W026233 0315 |
| 03/16 | 422,917.34 | Fed Wire In 018379 | W018379 0316 |
| 03/16 | 251,670.31 | Fed Wire In 010195 | W010195 0316 |
| 03/16 | 16,393.69 | Fed Wire In 018364 | W018364 0316 |
| 03/21 | 500,000.00 | Fed Wire In 022523 | W022523 0321 |
| 03/21 | 342,000.00 | Fed Wire In 010212 | W010212 0321 |
| 03/21 | 305,000.00 | Fed Wire In 005880 | W005880 0321 |
| 03/21 | 10,000.00 | Fed Wire In 004073 | W004073 0321 |
| 03/22 | 500,000.00 | Fed Wire In 021377 | W021377 0322 |
| 03/23 | 200,000.00 | Fed Wire In 011137 | W011137 0323 |
| 03/23 | 175,000.00 | Fed Wire In 018158 | W018158 0323 |
| 03/24 | 200,000.00 | Fed Wire In 009141 | W009141 0324 |
| 03/27 | 500,000.00 | Fed Wire In 016971 | W016971 0327 |
| 03/27 | 200,000.00 | Fed Wire In 016198 | W016198 0327 |
| 03/27 | 100,000.00 | Fed Wire In 023278 | W023278 0327 |
| 03/28 | 10,000,000.00 | Fed Wire In 020399 | W020399 0328 |
| 03/28 | 200,000.00 | Fed Wire In 018898 | W018898 0328 |
| 03/28 | 145,000.00 | Fed Wire In 008408 | W008408 0328 |
| 03/29 | 319,795.55 | Fed Wire In 017598 | W017598 0329 |
| 03/30 | 355,000.00 | Fed Wire In 010807 | W010807 0330 |

### Checks and Other Deductions

#### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 03/10 | 1759 | 75,000.00 | 045205590 | 03/21 | 1765 | 300,000.00 | 024758233 |
| 03/01 | 1754 | 300,000.00 | 048041383 | 03/15 | 1760 | 100,000.00 | 048780248 | 03/23 | 1768 * | 70,000.00 | 049322704 |
| 03/03 | 1755 | 50,000.00 | 048412392 | 03/16 | 1761 | 300,000.00 | 026855825 | 03/24 | 1769 | 300,000.00 | 026692803 |
| 03/07 | 1756 | 100,000.00 | 048795005 | 03/17 | 1762 | 50,000.00 | 026321132 | 03/28 | 1771 * | 300,000.00 | 027243336 |
| 03/08 | 1757 | 50,000.00 | 048048081 | 03/17 | 1763 | 50,000.00 | 049796494 | 03/31 | 1773 * | 200,000.00 | 048263752 |
| 03/08 | 1758 | 50,000.00 | 048046079 | 03/20 | 1764 | 300,000.00 | 021308020 | | | | |

# WACHOVIA

Customer Name:       VICTOR KOHEN

Account Number:       4386-5421-1329-5056

PRIME EQUITY LINE
WACHOVIA BANK, N.A.

## Account Summary

Page 1 of

| | |
|---|---|
| Closing Date: | 04/18/06 |
| Number of days in billing cycle: | 29 |
| Beginning balance | $0.00 |
| Payments and credits | 0.00 |
| Purchases and adjustments | 0.00 |
| Cash advances | 500,116.00 |
| **FINANCE CHARGES** | 2,915.63 |
| Balance 04/18/06 | $503,031.63 |

CUSTOMER SERVICE: 800-249-3869
8:00 a.m. to 6:30 p.m. ET, Monday through Friday

Credit limit: $500,000.00          Cash limit: $500,000.00
Available credit: $0.00             Available cash: $0.00

Payment due date                                May 13, 200
**NEW MINIMUM PAYMENT DUE**                      **$2,915.6**

## Rate Summary

| | Average daily balance | Monthly periodic rate | FINANCE CHARGES | CORRESPONDING ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|
| Purchases | $0.00 | 0.583% | $0.00 | 7.00% |
| Cash Advances | $500,108.00 | 0.583% | $2,915.63 | 7.00% |

*THE TOTAL **ANNUAL PERCENTAGE RATE** FOR YOUR ACCOUNT IS 7.00%.*

## Transactions

| Transaction Date | Posting Date | Reference Number | Description | Amoun |
|---|---|---|---|---|
| 03/21 | 03/21 | 7438654F209QEYJ9F | CASH ADVANCE | 500,000.0 |
| 03/23 | 03/23 | F564900F2000BQ082 | PEL FEES | 116.0 |
| 04/18 | 04/18 | | *FINANCE CHARGE* | 2,915.6 |

## Important Information

*WE MAY REPORT INFORMATION ABOUT YOUR ACCOUNT TO CREDIT
BUREAUS.  REGULAR PAYMENTS MADE ON OR BEFORE THE DUE DATE
EACH MONTH WILL BE REFLECTED IN YOUR CREDIT REPORT.  LATE
PAYMENTS, MISSED PAYMENTS, OR OTHER DEFAULTS ON YOUR ACCOUNT
MAY ALSO BE REFLECTED ON YOUR CREDIT REPORT.*

## Payment Coupon

002915634 503031630 4386542113295056 1

| | |
|---|---|
| Account number | 4386-5421-1329-5056 |
| Balance 04/18/06 | $503,031.63 |
| Payment due date | May 13, 2006 |
| **NEW MINIMUM PAYMENT DUE** | **$2,915.63** |

025564   AD   0418   7   025564
VICTOR KOHEN
C/O JOEY KOHEN
200 MONMOUTH RD
DEAL NJ 07723-1426

Make check payable and mail to:

WACHOVIA BANK, N.A.
PO BOX 96074
CHARLOTTE, NC 28296-0074

# DUPLICATE

# Business Basic Checking

For 24-hour account information, sign-on to Account Link       ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period   10/01/2005 to 10/31/2005**
SEM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311

Business Basic Checking Account number: 80-1659-7311 - continued

Page 2 of 4

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 300,000.00 | Fed Wire In 018809 | W018809 1003 |
| 10/03 | 56,000.00 | Fed Wire In 030469 | W030469 1003 |
| 10/04 | 24,000.00 | Fed Wire In 021253 | W021253 1004 |
| 10/11 | 500,000.00 | Reverse Check Effective  10-07-05 | 028259127 XMKT |
| 10/11 | 10,000,000.00 | Fed Wire In 023846 | W023846 1011 |
| 10/11 | 3,000,000.00 | Fed Wire In 023849 | W023849 1011 |
| 10/17 | 360,000.00 | Fed Wire In 018877 | W018877 1017 |
| 10/17 | 140,000.00 | Fed Wire In 012390 | W012390 1017 |
| 10/17 | 25,000.00 | Fed Wire In 015529 | W015529 1017 |
| 10/20 | 400,000.00 | Fed Wire In 022972 | W022972 1020 |
| 10/21 | 7,003,750.00 | Fed Wire In 019482 | W019482 1021 |
| 10/21 | 6,805,750.00 | Fed Wire In 019481 | W019481 1021 |
| 10/28 | 550,000.00 | Fed Wire In 021203 | W021203 1028 |
| 10/28 | 150,000.00 | Fed Wire In 011395 | W011395 1028 |
| 10/28 | 50,000.00 | Fed Wire In 012683 | W012683 1028 |
| 10/31 | 250,000.00 | Fed Wire In 019826 | W019826 1031 |

### Checks and Other Deductions

#### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/06 | 1701 | 75,000.00 | 048693318 | 10/12 | 1704 | 300,000.00 | 049613122 |
| 10/03 | 1698 | 500,000.00 | 029563459 | 10/07 | 1702 | 500,000.00 | 028259127 | | | | |
| 10/04 | 1700 * | 100,000.00 | 025424928 | 10/13 | 1703 | 100,000.00 | 028113791 | | | | |

### ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  1032253 |
| 10/03 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  1032254 |
| 10/17 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  0988430 |
| 10/17 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  0988431 |
| 10/24 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  0954375 |
| 10/24 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  0954378 |
| 10/31 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  1016169 |
| 10/31 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053  1016190 |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 1,515.93 | Service Charge Period Ending 09/30/2005 | |
| 10/11 | 32.50 | NSF Returned Check Charge | 028259127 XMKT |

Consolidated Statement  10/7/2005 thru 11/4/2005

03    1002023251228  751 40      7 203              Replacement Statement        075

Custom Banking

Interest Rate Summary

| Dates | Rate % | Dates | Rate % | Dates | Rate % |
|-------|--------|-------|--------|-------|--------|
| 10/07 - 10/11 | 0.10 | 10/28 - 10/30 | 0.20 | 11/04 - 11/04 | 0.11 |
| 10/12 - 10/27 | 0.00 | 10/31 - 11/03 | 0.10 | | |

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | |
|--------|--------|------|--------|--------|------|--------|--------|------|-|
| 1403 | 1,000.00 | 11/04 | 1545 | 100.00 | 10/12 | 1557* | 500.00 | 11/01 | 0726693503  5523734853  752296 |
| 1481* | 0.70 | 11/01 | 1546 | 150.00 | 10/14 | Total | $1,940.70 | | 5225385354  1020971885 |
| 1544* | 40.00 | 10/19 | 1547 | 150.00 | 10/18 | | | | 5928468024  0928309633 |

*Indicates a break in check number sequence

Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|-|
| 10/28 | 20.00 | MISCELLANEOUS FEE<br>DOMESTIC OUTGOING WIRETRANSFER | 000000000000004 |
| 10/28 | 550,000.00 | FUNDS TRANSFER  (ADVICE 051028045997)<br>SENT TO  PNC BANK NJ    /<br>BNF=SEM REALTY ASSOCIATES LLC<br>OBI=<br>RFB=051028400556    10/28/05  03:05PM | 000051028045997 |
| 10/31 | 428.00 | TRNSFR 3007058962640              10/30<br>INTERNET CONFIRMATION # IN103011595700 | 200510301159570 |
| 10/31 | 15,000.00 | TRANSFER TO WACHOVIA BANK N.A. #  6143 10/30<br>INTERNET CONFIRMATION # IN103011575800 | 200510301157580 |
| 11/04 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER | 000000000000002 |

Total   $565,457.00

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/12 | 0.00 | 10/19 | 0.00 | 11/01 | 51.30 |
| 10/14 | 0.00 | 10/28 | 15,980.00 | 11/04 | 9,917.59 |
| 10/18 | 0.00 | 10/31 | 552.00 | | |

0000 562283 (25/pkg)                              CUSTOMER COPY

# Funds Transfer Request

For Use by CMG Field Personnel Only (not for branch use)

Preparer's Signature

Authorized Signature

Initiator's Signature

914115

**Account Status**          **NSF Only**

**Sufficient** (Audio Checked)

**Not Sufficient** (NSF)          SUFFICIENT

NSF Source of Funds

Callback
Required
(Yes or No)

Required According Call Back/Phone Number

Credit Approver Name (Please Print)

Verifier's Signature

Date        Time of Call

## Funds Transfer

|  | | | Current Date | Control Number |
|---|---|---|---|---|
| WACHOVIA BANK, N.A. | | | 10/28/05 | 400556 |
| Domestic or International | Non-Repetitive or Repetitive | Line Number | Amt Verify Cd | Verify I.D. | Type (Fed, Book, Other) |

DOMESTIC       NON-REPETITIVE          N          FED

Caller                                    Branch or Department          Request Type (Fax,Phone,Walk-in)

JOEY KOHEN                   Executive Date    5122262          EXCPTION

Description 2 (GL)                                    Domestic Transfer Amount

Type Currency          10/28/05    Foreign Amount          $    550,000.00  Exchange Rate

Contract Number / Provided By

U.S. Dollar Amount                                    Int'l Transfer Amount

$          NOT Recieved          $

| | | | Org | Account Number |
|---|---|---|---|---|
| **Originator** | Name | | | |
| | Address | JOSEPH S OR LISA KOHEN | 75 | 1002023251228 |
| | City | 200 MONMOUTH ROAD | State | Zip | Country |
| | | DEAL NJ | | | 07723 |

| | | | | R/T Number |
|---|---|---|---|---|
| **Receiving Bank** | Name | | | |
| | Address | PNC BANK | | 031207607 |
| | City | 125 WYCKOFF ROAD | State | Zip | Country |
| | | EATONTOWN    NJ  07724 | | | |

Advice    NONE
(No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)

| | | | Org | Account Number |
|---|---|---|---|---|
| **Beneficiary Payment Information** | Name | | | |
| | Address | SEM REALTY ASSOCIATES LLC | | 8016597311 |
| | City | 200 WALL STREET | State | Zip | Country |
| | Other Payment Information | WEST LONG BRANCH NJ 07764 | | | |

## Fee Method
(Waive/Charge)

CHARGE

000 562283 (25/pkg)

### Customer Contract

All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer. Wachovia Bank, N. A.'s acceptance and execution of this funds transfer is subject to the terms and conditions on the reverse side of this form. My signature below indicates that I have received a completed copy of this Funds Transfer Request.

_see customers signature on attached_          10-28-05

Customer Signature                                    Date

_form / form w/ signature got jammed in_

## WACHOVIA

Execution Funds Transfer Request
Disclaimer and Waiver

By completing and signing this *Disclaimer and Waiver*, I am requesting and instructing Wachovia Bank, National Association or Wachovia Bank of Delaware, National Association ("Wachovia") to transfer funds from my deposit account in accordance with the payment instructions below:

**Customer Information**

| Name | Joey Kohen | | Account Number 2000018436871 + 100202935 |
|---|---|---|---|
| Address | 200 Monmouth Road | | Transfer Amount $50,000.00 + 550,000.00 |
| City | Deac | State N.J. Zip Code 07723 | Country Monmouth USA |

**Beneficiary Payment Information**

| Name | Sem Realty Associates LLC | | Account Number 8016597311 |
|---|---|---|---|
| Address | 200 Wall ST | | |
| City | West Long Branch | State N.J. Zip Code 07764 | Country USA |

**Receiving Bank Information**

| Name | PNC Bank | | |
|---|---|---|---|
| Address | 125 Wyckoff Road | | |
| City | Eatontown | State N.J. Zip Code 07724 | Country USA |
| R/T Number | 031207607 | | |

All the above information is complete and correct. Wachovia's acceptance and implementation of this Disclaimer and Waiver is subject to the terms and conditions of Wachovia's Deposit Agreement and Disclosures for Commercial Accounts and Wachovia's Deposit Agreement and Disclosures for Personal Accounts, whichever is applicable (each, the "Deposit Agreement"), and which is incorporated by reference in this Disclaimer and Waiver. I choose to use this Disclaimer and Waiver in lieu of completing and executing Wachovia's Funds Transfer Schedule A - Authorization and Security Procedures ("Schedule A"), which contains certain instructions, limitations and security procedures and is otherwise required under the Deposit Agreement. By this Disclaimer and Waiver, I waive the provisions and security procedures, and disclaim any interest, in Schedule A, and I indemnify and hold Wachovia harmless against all suits, actions, losses, damages, and expenses (including attorneys' fees) resulting directly or indirectly from Wachovia's implementing the above payment instructions.

**Customer (if an individual)**

Joey Kohen
Name *(Please print)*

X _____
Signature

**Customer (if a company)**

_____
Company Name

By _____
Name *(Please print)*

X _____
Authorized Signature

_____
Title

| | |
|---|---|
| Preparer's Signature | Authorized Signature |

**Account Status**   **NSF Only**

Callback Required (Yes or No)

Initiator's Signature

914115   SUFFICIENT

**Sufficient** (Audio Checked)
**Not Sufficient** (NSF)

NSF Source of Funds

Customer Accepting Call Back/Phone Number

Verifier's Signature

Credit Approver Name (Please Print)

Date   Time of Call

**Funds Transfer**

CHOVIA BANK, N.A.

| Domestic or International | Non-Repetitive or Repetitive | Line Number | | Current Date 10/28/05 | Control Number 400291 |
|---|---|---|---|---|---|

MESTIC   NON-REPETITIVE

N   FED

| | Amt Verify Cd | Verify I.D. | Type (Fed, Book, Other) |

Caller   Branch or Department   Request Type (Fax, Phone, Walk-in)

EY KOHEN   5122262   EXCPTION

| Description 2 (GL) | Executive Date | | Domestic Transfer Amount |

Type Currency   10/28/05   Foreign Amount   $   50,000.00

Value Date   Exchange Rate

Contract Number / Provided By

U.S. Dollar Amount

Int'l Transfer Amount

$

**Originator**

| Name | | | Org | Account Number |
|---|---|---|---|---|
| Address | OXFORD MORTGAGE INC | | 75 | 2000018436871 |
| City | 200 MONMOUTH ROAD | State | Zip | Country |
| | DEAL NJ | | | 07723 |

**Receiving Bank**

| Name | | R/T Number |
|---|---|---|
| Address | PNC BANK | 031207607 |
| City | 125 WYCKOFF ROAD | State   Zip   Country |
| | EATONTOWN   NJ 07724 | |

Advice
(No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)   NONE

| Name | | | Org | Account Number |
|---|---|---|---|---|
| Address | SEM REALTY ASSOCIATES LLC | | | 8016597311 |
| City | 200 WALL STREET | State | Zip | Country |
| | WEST LONG BRANCH   NJ   07764 | | | |

Other Payment Information

**Information**

**e Method**
**(ive/Charge)**

ARGE

662283 (25/pkg)

**Customer Contract**
All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer.  Wachovia Bank, N. A.'s acceptance and execution of the funds transfer is subject to the terms and conditions on the reverse side of this form.  My signature below indicates that I have received a completed copy of this Funds Transfer Request.

Customer Signature   Date   10-28-05

# WACHOVIA

## Funds Transfer Request

*For use by CMs Field Personnel Only (not for branch use)*

Preparer's Signature

Authorized Signature

| Callback Required (Yes or No) | Initiator's Signature | **Account Status** | **NSF Only** |
|---|---|---|---|

**Account Status**
**Sufficient** (Audio Checked)
**Not Sufficient** (NSF)

**NSF Only**

NSF Source of Funds

NO

914115        SUFFICIENT

Customer Accepting Call Back/Phone Number

Credit Approver Name (Please Print)

Verifier's Signature

Date        Time of Call

---

## Funds Transfer

**WACHOVIA BANK, N.A.**

| | | | Current Date | Control Number |
|---|---|---|---|---|
| | | | 10/28/05 | 400291 |

| Domestic or International | Non-Repetitive or Repetitive | Line Number | Amt Verify Cd | Verify I.D. | Type (Fed, Book, Other) |
|---|---|---|---|---|---|
| DOMESTIC | NON-REPETITIVE | | N | | FED |

| Caller | | Branch or Department | Request Type (Fax,Phone,Walk-in) |
|---|---|---|---|
| JOEY KOHEN | | 5122262 | EXCPTION |

| Description 2 (GL) | Executive Date | Domestic Transfer Amount |
|---|---|---|

| Type Currency | Value Date | Foreign Amount | Domestic Transfer Amount |
|---|---|---|---|
| | 10/28/05 | $ | $ 50,000.00 |

Exchange Rate

Contract Number / Provided By

| U.S. Dollar Amount | Int'l Transfer Amount |
|---|---|
| $ | $ |

---

NOT Recieved

### Originator

| Name | | Org | Account Number |
|---|---|---|---|
| Address | OXFORD MORTGAGE INC | 75 | 2000018436871 |
| City | 200 MONMOUTH ROAD | State | Zip | Country |
| | DEAL NJ | | | 07723 |

### Receiving Bank

| Name | | R/T Number |
|---|---|---|
| Address | PNC BANK | 031207607 |
| City | 125 WYCKOFF ROAD | State | Zip | Country |
| | EATONTOWN      NJ  07724 | | | |

Advice (No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)      NONE

### Beneficiary Payment Information

| Name | | Org | Account Number |
|---|---|---|---|
| Address | SEM REALTY ASSOCIATES LLC | | 3016597311 |
| City | 200 WALL STREET | State | Zip | Country |
| | WEST LONG BRANCH   NJ   07764 | | | |

Other Payment Information

---

| Fee Method (Waive/Charge) | **Customer Contract** |
|---|---|
| CHARGE | All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer. Wachovia Bank, N. A.'s acceptance and execution of the funds transfer is subject to the terms and conditions on the reverse side of this form. My signature below indicates that I have received a completed copy of this Funds Transfer Request. |

7000 562283 (25/mkg)

Customer Signature        Date   10-28-05

# Funds Transfer Request

**WACHOVIA**

For Use by CMG Field Personnel Only (not for branch use)

| | |
|---|---|
| Preparer's Signature | Authorized Signature |

**Account Status** — **NSF Only**

Sufficient (Audio Checked)
Not Sufficient (NSF)

914115    SUFFICIENT

NSF Source of Funds

Callback Required (Yes or No)

Initiator's Signature

Customer Accepting Call Back/Phone Number

Credit Approver Name (Please Print)

Verifier's Signature    R Walter

Date    Time of Call

---

**Funds Transfer**

**WACHOVIA BANK, N.A.**

| | Current Date | Control Number |
|---|---|---|
| | 10/28/05 | 400291 |

| Domestic or International | Non-Repetitive or Repetitive | Line Number | Amt Verify Cd | Verify I.D. | Type (Fed, Book, Other) |
|---|---|---|---|---|---|
| DOMESTIC | NON-REPETITIVE | | N | | FED |

| Caller | Branch or Department | Request Type (Fax, Phone, Walk-in) |
|---|---|---|
| BY KOHEN | 5122262 | EXCPTION |

| Description 2 (GL) | Executive Date | Domestic Transfer Amount |
|---|---|---|
| | | $ 50,000.00 |

| Type Currency | Value Date | Foreign Amount | Exchange Rate |
|---|---|---|---|
| | 10/28/05 | | |

| Contract Number / Provided By | | |
|---|---|---|

| U.S. Dollar Amount | Int'l Transfer Amount |
|---|---|
| | $ |

NOT Recieved

**Originator**

| | Name | Org | Account Number |
|---|---|---|---|
| | OXFORD MORTGAGE INC | 75 | 2000018436871 |

Address: 200 MONMOUTH ROAD

City: DEAL NJ    State    Zip    Country 07723

**Receiving Bank**

| | Name | R/T Number |
|---|---|---|
| | PNC BANK | 031207607 |

Address: 125 WYCKOFF ROAD

City: EATONTOWN   NJ   07724    State   Zip   Country

Advice (No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)    NONE

**Beneficiary Payment Information**

| | Name | Org | Account Number |
|---|---|---|---|
| | SEM REALTY ASSOCIATES LLC | | 8016597311 |

Address: 200 WALL STREET

City: WEST LONG BRANCH   NJ   07764    State   Zip   Country

Other Payment Information

**Fee Method**
Waive/Charge
CHARGE

**Customer Contract**

All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer. Wachovia Bank, N. A.'s acceptance and execution of the funds transfer is subject to the terms and conditions on the reverse side of this form. My signature below indicates that I have received a completed copy of this Funds Transfer Request.

Customer Signature      Date   10-28-05

100 562283 (25/pkg)

**WACHOVIA**

## Business Checking

| 02 | 2000018436871 | 751 | 130 | | 0 | 32 | 101,699 |
|----|---------------|-----|-----|--|---|----|---------|

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 256.57 | AUTOMATED DEBIT  FIRSTENERGY OPCO FE ECHECK<br>CO. ID. 1341968288 051025 CCD<br>MISC 100057843854 |
| 10/28 | 50,000.00 | DEBIT MEMO |
| 10/28 | 50,000.00 | FUNDS TRANSFER  (ADVICE 051028030084)<br>SENT TO  PNC BANK NJ       /<br>BNF=SEM REALTY ASSOCIATES LLC<br>OBI=<br>RFB=051028400291    10/28/05  12:01PM |

| Total | $100,256.57 |
|-------|-------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/20 | 50,000.00 | 10/25 | 69,655.06 | 10/31 | 62,282.44 |
| 10/24 | 69,911.63 | 10/28 | 77.00 | | |

IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

---

# Business Basic Checking

For 24-hour account information, sign-on to Account Link ✦
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

For the period   09/01/2005 to 09/30/2005
SEM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311

Business Basic Checking Account number: 80-1659-7311 - continued

Page 2 of 5

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 550,000.00 | Deposit | 048014011 |
| 09/02 | 550,000.00 | Deposit | 048254373 |
| 09/23 | 170,000.00 | Deposit | 048357191 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 1,300,000.00 | Fed Wire In 028917 | W028917 0901 |
| 09/01 | 700,000.00 | Fed Wire In 027464 | W027464 0901 |
| 09/02 | 2,000,000.00 | Fed Wire In 020557 | W020557 0902 |
| 09/06 | 350,000.00 | Fed Wire In 018889 | W018889 0906 |
| 09/07 | 2,100,000.00 | Fed Wire In 016380 | W016380 0907 |
| 09/13 | 2,100,000.00 | Fed Wire In 007407 | W007407 0913 |
| 09/13 | 300,000.00 | Fed Wire In 020641 | W020641 0913 |
| 09/15 | 500,000.00 | Fed Wire In 020245 | W020245 0915 |
| 09/15 | 350,000.00 | Fed Wire In 015635 | W015635 0915 |
| 09/19 | 1,500,000.00 | Fed Wire In 020407 | W020407 0919 |
| 09/19 | 100,000.00 | Fed Wire In 019157 | W019157 0919 |
| 09/20 | 1,000,000.00 | Fed Wire In 010927 | W010927 0920 |
| 09/20 | 800,000.00 | Fed Wire In 010382 | W010382 0920 |
| 09/20 | 300,000.00 | Fed Wire In 011667 | W011667 0920 |
| 09/20 | 300,000.00 | Fed Wire In 018538 | W018538 0920 |
| 09/20 | 100,000.00 | Fed Wire In 022195 | W022195 0920 |
| 09/21 | 500,000.00 | Fed Wire In 017230 | W017230 0921 |
| 09/22 | 2,600,000.00 | Fed Wire In 021599 | W021599 0922 |
| 09/23 | 300,000.00 | Fed Wire In 017956 | W017956 0923 |
| 09/23 | 200,000.00 | Fed Wire In 007672 | W007672 0923 |
| 09/23 | 180,000.00 | Fed Wire In 013016 | W013016 0923 |
| 09/23 | 50,000.00 | Fed Wire In 023346 | W023346 0923 |
| 09/27 | 500,000.00 | Fed Wire In 006294 | W006294 0927 |
| 09/28 | 1,000,000.00 | Fed Wire In 020368 | W020368 0928 |
| 09/28 | 200,000.00 | Fed Wire In 020902 | W020902 0928 |
| 09/29 | 110,000.00 | Fed Wire In 024594 | W024594 0929 |
| 09/30 | 7,000,000.00 | Fed Wire In 025315 | W025315 0930 |
| 09/30 | 500,000.00 | Fed Wire In 016831 | W016831 0930 |
| 09/30 | 300,000.00 | Fed Wire In 027561 | W027561 0930 |
| 09/30 | 200,000.00 | Fed Wire In 021560 | W021560 0930 |
| 09/30 | 150,000.00 | Fed Wire In 025701 | W025701 0930 |
| 09/30 | 150,000.00 | Fed Wire In 033618 | W033618 0930 |
| 09/30 | 100,000.00 | Fed Wire In 023346 | W023346 0930 |
| 09/30 | 51,000.00 | Fed Wire In 023119 | W023119 0930 |
| 09/30 | 25,000.00 | Fed Wire In 020866 | W020866 0930 |

PNC  002348

## Funds Transfer Request

Preparer's Signature

Authorized Signature

| | | | |
|---|---|---|---|

**Account Status**    NSF Only

Initiator's Signature

**Sufficent** (Audio Checked)
**Not Sufficent** (NSF)

NSF Source of Funds

Callback Required (Yes or No)

known customer    914115    **SUFFICIENT**

Customer Accepting Call Back/Phone Number

Credit Approver Name (Please Print)

Verifier's Signature

Date        Time of Call

---

**Funds Transfer**

| | Current Date | Control Number |
|---|---|---|
| **ACHOVIA BANK. N.A.** | 09/12/05 | 400219 |

Domestic or International    Non-Repetitive or Repetitive    Line Number    Amt Verify Cd    Verify I.D.    Type (Fed, Book, Other)

| OMESTIC | NON-REPETITIVE | | N | | FED |

Caller                                    Branch or Department                    Request Type (Fax,Phone,Walk-in)

| OEY KOHEN | | 5122262 | | EXCPTION |

Description 2 (GL)        Executive Date        Domestic Transfer Amount

Type Currency    09/12/05    Foreign Amount    $ 500,000.00

Contract Number / Provided By

U.S. Dollar Amount                                Int'l Transfer Amount

$                                                $

NOT RECIEVED

---

| | Name | | Org | Account Number |
|---|---|---|---|---|
| **Originator** | Address | JOSEPH S OR LISA KOHEN | 75 | 1002023251228 |
| | City | 200 MONMOUTH ROAD    State | Zip | Country |
| | | DEAL NJ | | 07723 |

| | Name | | R/T Number | |
|---|---|---|---|---|
| **Receiving Bank** | Address | PNC BANK | 031207607 | |
| | City | 125 WYCOFF ROAD    State | Zip | Country |
| | | EATONTOWN        NJ    07724 | | |

Advice
(No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)    NONE

| | Name | | Org | Account Number |
|---|---|---|---|---|
| **Beneficiary Payment Information** | Address | SOLOMON DWEK | | 8016593679 |
| | City | 200 WALL STREET    State | Zip | Country |
| | Other Payment Information | WEST LONG BRANCH    NJ | | |

---

**Fee Method**

(Waive/Charge)

CHARGE

**Customer Contract**

All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer. Wachovia Bank, N. A.'s acceptance and execution of the funds transfer is subject to the terms and conditions on the reverse side of this form. My signature below indicates that I have received a completed copy of this Funds Transfer Request.

# Consolidated Statement
Statement 9/8/2005 thru 10/29/2005

02   1002023251228   751   30   0   203   126,442

# Custom Banking

Account number:      1002023251228
Account owner(s):    JOEY S KOHEN
                     LISA KOHEN

## Account Summary

| | |
|---|---|
| Opening balance 9/08 | $0.00 |
| Deposits and other credits | 500,040.00 + |
| Other withdrawals and service fees | 500,020.00 - |
| **Closing balance 10/06** | **$20.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/12 | 500,000.00 | COUNTER DEPOSIT |
| 9/14 | 40.00 | TRNSFR 3007058962640          09/13 |
|  |  | INTERNET CONFIRMATION # IN091321403400 |
| **Total** | **$500,040.00** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/12 | 20.00 | MISCELLANEOUS FEE |
|  |  | DOMESTIC OUTGOING WIRETRANSFER |
| 9/12 | 500,000.00 | FUNDS TRANSFER  (ADVICE 050912020504) |
|  |  | SENT TO  PNC BANK NJ      / |
|  |  | BNF=SOLOMON DWEK |
|  |  | OBI= |
|  |  | RFB=050912400219     09/12/05  11:11AM |
| **Total** | **$500,020.00** | |

WACHOVIA BANK, N.A. ,  WEST LONG BRANCH

# Business Basic Checking

For 24-hour account information, sign-on to Account Link    &
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

For the period  06/01/2005 to 06/30/2005
SEM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311

Business Basic Checking Account number: 80-1659-7311 - continued

Page 2 of 4

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 100,000.00 | Deposit | 048339007 |
| 06/23 | 500,000.00 | Deposit | 045581094 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | 300,000.00 | Fed Wire In 020818 | W020818 0607 |
| 06/07 | 300,000.00 | Fed Wire In 021255 | W021255 0607 |
| 06/07 | 200,000.00 | Fed Wire In 018228 | W018228 0607 |
| 06/08 | 1,300,000.00 | Fed Wire In 017594 | W017594 0608 |
| 06/08 | 500,000.00 | Fed Wire In 009282 | W009282 0608 |
| 06/15 | 2,000,000.00 | Fed Wire In 025309 | W025309 0615 |
| 06/15 | 250,000.00 | Fed Wire In 023935 | W023935 0615 |
| 06/16 | 200,001.00 | Fed Wire In 019820 | W019820 0616 |
| 06/16 | 200,000.00 | Fed Wire In 024103 | W024103 0616 |
| 06/16 | 125,002.00 | Fed Wire In 020011 | W020011 0616 |
| 06/17 | 325,000.00 | Fed Wire In 017994 | W017994 0617 |
| 06/21 | 600,000.00 | Fed Wire In 020696 | W020696 0621 |
| 06/21 | 600,000.00 | Fed Wire In 020697 | W020697 0621 |
| 06/21 | 349,997.00 | Fed Wire In 006208 | W006208 0621 |
| 06/22 | 12,400,000.00 | Fed Wire In 012691 | W012691 0622 |
| 06/22 | 500,000.00 | Fed Wire In 008166 | W008166 0622 |
| 06/23 | 250,000.00 | Fed Wire In 011656 | W011656 0623 |
| 06/24 | 1,150,000.00 | Fed Wire In 021813 | W021813 0624 |
| 06/24 | 1,150,000.00 | Fed Wire In 021815 | W021815 0624 |
| 06/24 | 1,000,000.00 | Fed Wire In 019679 | W019679 0624 |
| 06/24 | 500,000.00 | Fed Wire In 007028 | W007028 0624 |
| 06/24 | 500,000.00 | Fed Wire In 020927 | W020927 0624 |
| 06/24 | 450,000.00 | Fed Wire In 020522 | W020522 0624 |
| 06/24 | 450,000.00 | Fed Wire In 020577 | W020577 0624 |
| 06/24 | 300,000.00 | Fed Wire In 013463 | W013463 0624 |
| 06/24 | 250,000.00 | Fed Wire In 018533 | W018533 0624 |
| 06/24 | 250,000.00 | Fed Wire In 018560 | W018560 0624 |
| 06/24 | 150,000.00 | Fed Wire In 012574 | W012574 0624 |
| 06/28 | 1,000,000.00 | Fed Wire In 022193 | W022193 0628 |
| 06/28 | 550,000.00 | Fed Wire In 011646 | W011646 0628 |
| 06/28 | 150,000.00 | Fed Wire In 015336 | W015336 0628 |
| 06/28 | 100,000.00 | Fed Wire In 018036 | W018036 0628 |
| 06/29 | 400,000.00 | Fed Wire In 021186 | W021186 0629 |
| 06/29 | 100,000.00 | Fed Wire In 011048 | W011048 0629 |
| 06/30 | 12,000,000.00 | Fed Wire In 024723 | W024723 0630 |
| 06/30 | 2,000,000.00 | Fed Wire In 028542 | W028542 0630 |
| 06/30 | 90,000.00 | Fed Wire In 023629 | W023629 0630 |

# Consolidated Statement
6/7/2005 thru 7/7/2005

**WACHOVIA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 | 1002023251228 | 751 | 40 | 6 203 | 58,077 | |

# Custom Banking

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1535 | 14.95 | 6/30 | 1590 | 15,000.00 | 6/20 | 1592 | 15,000.00 | 6/22 |
| 1589* | 14.95 | 6/30 | 1591 | 1,000.00 | 6/30 | **Total** | **$31,029.90** | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/16 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 6/17 | 5,887.93 | DEBIT MEMO |
| 6/21 | 20.00 | MISCELLANEOUS FEE<br>DOMESTIC OUTGOING WIRETRANSFER |
| 6/21 | 334,314.72 | FUNDS TRANSFER  (ADVICE 050621031219)<br>SENT TO  GOLD BANK    /<br>BNF=BARNES WALKER TITLE INC<br>OBI=REF #11018.000.05.06<br>RFB=050621400437    06/21/05  01:30PM |
| 6/22 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 6/22 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 6/23 | 64,864.38 | TRANSFER TO WACHOVIA BANK N.A. #  6371 06/22<br>INTERNET CONFIRMATION # IN062219113500 |
| 6/24 | 20.00 | MISCELLANEOUS FEE<br>DOMESTIC OUTGOING WIRETRANSFER |
| 6/24 | 500,000.00 | FUNDS TRANSFER  (ADVICE 050624050402)<br>SENT TO  PNC BANK NJ    /<br>BNF=SEM REALTY ASSOC. LLC<br>OBI=FINAL CREDIT<br>RFB=050624400744    06/24/05  03:42PM |
| 7/05 | 400.00 | TRNSFR 3007058962640          07/02<br>INTERNET CONFIRMATION # IN070222575500 |
| 7/05 | 13,500.00 | TRANSFER TO WACHOVIA BANK N.A. #  6143 07/02<br>INTERNET CONFIRMATION # IN070222593200 |
| **Total** | **$919,034.03** | |

# Business Basic Checking

For 24-hour account information, sign-on to Account Link
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

For the period  05/01/2005 to 05/31/2005
SEM REALTY ASSOCIATES LLC
Primary account number: 80-1659-7311

Business Basic Checking Account number: 80-1659-7311 · continued

Page 2 of 4

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/17 | 400,000.00 | Deposit | 035102712 |
| 05/25 | 400,000.00 | Deposit | 035816251 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 6,300,000.00 | Fed Wire In 007730 | W007730 0502 |
| 05/06 | 3,400,000.00 | Fed Wire In 018263 | W018263 0506 |
| 05/09 | 1,000,000.00 | Fed Wire In 016980 | W016980 0509 |
| 05/09 | 500,000.00 | Fed Wire In 016733 | W016733 0509 |
| 05/09 | 500,000.00 | Fed Wire In 021238 | W021238 0509 |
| 05/11 | 501,000.00 | Fed Wire In 014608 | W014608 0511 |
| 05/12 | 1,500,000.00 | Fed Wire In 007563 | W007563 0512 |
| 05/17 | 25,000.00 | Fed Wire In 016666 | W016666 0517 |
| 05/17 | 25,000.00 | Fed Wire In 020113 | W020113 0517 |
| 05/18 | 7,100,000.00 | Fed Wire In 019516 | W019516 0518 |
| 05/18 | 1,500,000.00 | Fed Wire In 021867 | W021867 0518 |
| 05/19 | 250,000.00 | Fed Wire In 008920 | W008920 0519 |

### Checks and Other Deductions

#### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 05/10 | 1620 | 504,416.67 | 032773473 | 05/19 | 1627 | 180,000.00 | 032216241 |
| 05/02 | 1614 | 400,000.00 | 032294897 | 05/12 | 1621 | 200,000.00 | 031217630 | 05/20 | 1628 | 1,850,000.00 | 036866367 |
| 05/02 | 1615 | 150,000.00 | 034198354 | 05/12 | 1622 | 255,000.00 | 031288717 | 05/23 | 1630 * | 330,000.00 | 035576093 |
| 05/03 | 1616 | 400,000.00 | 032512603 | 05/16 | 1623 | 85,000.00 | 036404617 | 05/24 | 1631 | 1,800,000.00 | 036294875 |
| 05/04 | 1617 | 70,000.00 | 035063775 | 05/16 | 1624 | 500,000.00 | 036404859 | 05/25 | 1632 | 83,000.00 | 035853002 |
| 05/04 | 1618 | 100,000.00 | 035063777 | 05/19 | 1625 | 300,000.00 | 032185155 | 05/31 | 1633 | 210,000.00 | 036678884 |
| 05/11 | 1619 | 211,200.00 | 028872285 | 05/20 | 1626 | 300,000.00 | 024656783 | | | | |

### ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0274822 |
| 05/04 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0274823 |
| 05/06 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0343733 |
| 05/06 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0343734 |
| 05/09 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0956305 |
| 05/09 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0956306 |
| 05/11 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0263103 |
| 05/11 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0263104 |
| 05/18 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0272097 |
| 05/18 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0272098 |
| 05/23 | 700.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0936958 |
| 05/23 | 300.00 | ATM Withdrawal Rt 35&Wycoff Rd Eatontown NJ | CPN2053 0936959 |

ATM Withdrawals and Deductions continued on next page

PNC  002333

**Consolidated Statement** 5/6/2005 through 6/6/2005

WACHOVIA

| | 03 | 1002023251228 | 751 | 40 | 1 | 203 | 58,289 | | |

## Custom Banking

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 20.00 | MISCELLANEOUS FEE<br>DOMESTIC OUTGOING WIRETRANSFER |
| 5/09 | 500,000.00 | FUNDS TRANSFER (ADVICE 050509039696)<br>SENT TO PNC BANK NJ /<br>BNF=SEM REALTY ASSOCIATES LLC<br>OBI=<br>RFB=050509400715    05/09/05 03:18PM |
| 5/24 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 5/25 | 3,000.00 | TRANSFER TO WACHOVIA BANK N.A. # 6143 05/24<br>INTERNET CONFIRMATION # IN052423412300 |
| 5/27 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 5/31 | 300.00 | TRNSFR 3007058962640          05/29<br>INTERNET CONFIRMATION # IN052910465900 |
| 5/31 | 400.00 | TRANSFER TO WACHOVIA BANK N.A. # 6143 05/29<br>INTERNET CONFIRMATION # IN052910495800 |
| 5/31 | 51,172.03 | TRANSFER TO WACHOVIA BANK N.A. # 6371 05/29<br>INTERNET CONFIRMATION # IN052910481400 |
| 6/02 | 9.00 | MISCELLANEOUS FEE<br>DOMESTIC INCOMING WIRETRANSFER |
| 6/03 | 13,229.91 | TRANSFER TO WACHOVIA BANK N.A. # 6143 06/02<br>INTERNET CONFIRMATION # IN060217225500 |
| 6/03 | 23,973.41 | DEBIT MEMO |
| **Total** | **$592,122.35** | |

## Premium Savings

Account number:        3007058962640
Account owner(s):      JOEY S KOHEN
                       LISA KOHEN
                       VICTOR KOHEN

### Account Summary

| | |
|---|---|
| Opening balance 5/06 | $587.05 |
| Deposits and other credits | 300.00 + |
| Interest paid | 0.07 + |
| Other withdrawals and service fees | 383.98 - |
| **Closing balance 6/06** | **$503.14** |

6/07   200,000.00   FUNDS TRANSFER  (ADVICE 040607035284)
                    SENT TO  PNC BANK NJ      /
                    BNF=SOLOMON DWEK
                    OBI=JOEY KOHEN
                    RFB=040607400757      06/07/04  03.02PM                    000040607035284

7/28   200,000.00   FUNDS TRANSFER  (ADVICE 040728029840)
                    SENT TO  PNC BANK NJ      /
                    BNF=SEM REALTY ASSOCIATES, LLC
                    OBI=
                    RFB=040728400390      07/28/04  01.36PM                    000040728029840

12/13   500,000.00   FUNDS TRANSFER  (ADVICE 041213024857)
                     SENT TO  PNC BANK NJ      /
                     BNF=SEM REALTY ASSOCIATES LLC
                     OBI=
                     RFB=041213400494     12/13/04  12:34PM                    0000412130248

| Account Number | 546-39097 |
| --- | --- |
| Wire Transfer Amount | $160,000.00 |
| Transfer Date | 12/22/04 |
| Transferred To | PNC BANK,NA |
|  | SEM REALTY ASSOC. LLC |
|  | 8016597311 |

12/27   200,000.00   FUNDS TRANSFER  (ADVICE 041227030371)
                     SENT TO  PNC BANK NJ      /
                     BNF=SEM REALTY ASSOCIATES LLC
                     OBI=
                     RFB=041227400580      12/27/04  02:41PM                   000041227030371

12/30   120,000.00   FUNDS TRANSFER  (ADVICE 041230045720)
                     SENT TO  PNC BANK NJ      /
                     BNF=SEM REALTY ASSOCIATES LLC
                     OBI=
                     RFB=041230400730      12/30/04  02.40PM                   000041230045720

5/09   500,000.00   FUNDS TRANSFER  (ADVICE 050509039696)
                    SENT TO  PNC BANK NJ      /
                    BNF=SEM REALTY ASSOCIATES LLC
                    OBI=
                    RFB=050509400715      05/09/05  03:18PM                    000050509039696

6/24   500,000.00   FUNDS TRANSFER  (ADVICE 050624050402)
                    SENT TO  PNC BANK NJ      /
                    BNF=SEM REALTY ASSOC. LLC
                    OBI=FINAL CREDIT
                    RFB=050624400744      06/24/05  03:42PM                    000050624050402

12      500,000.00    FUNDS TRANSFER (ADVICE 050912020504)
                      SENT TO   PNC BANK NJ        /
                      BNF SOLOMON DWEK
                      OBI=
                      RFB=050912400319      09/12/05  11:11AM                    000050912020504

10/28      50,000.00   FUNDS TRANSFER (ADVICE 051028030084)
                       SENT TO   PNC BANK NJ       /
                       BNF=SEM REALTY ASSOCIATES LLC
                       OBI=
                       RFB=051028400291      10/28/05  12:01PM                   000051028030084

10/28     550,000.00   FUNDS TRANSFER (ADVICE 051028045997)
                       SENT TO   PNC BANK NJ       /
                       BNF=SEM REALTY ASSOCIATES LLC
                       OBI=
                       RFB=051028400556      10/28/05  03:05PM                   000051028045997

2/27      490,000.00   FUNDS TRANSFER (ADVICE 060227047068)
                       SENT TO   PNC BANK NJ       /
                       BNF=SEM REALTY ASSOCIATES
                       OBI=
                       RFB=              02/27/06  02:21PM                       000060227047068

3/21      500,000.00   FUNDS TRANSFER (ADVICE 060321053925)
                       SENT TO   PNC BANK NJ       /
                       BNF=SEM REALTY ASSOCIATES
                       OBI=KOHIN LOAN
                       RFB=             03/21/06  05:04PM                        000060321053925

4/18      150,000.00   FUNDS TRANSFER (ADVICE 060418043557)
                       SENT TO   PNC BANK NJ       /
                       BNF=SEM REALTY ASSOCIATES
                       OBI=
                       RFB=             04/18/06  02:32PM                        000060418043557

# Business Basic Checking

🖥 For 24-hour account information, sign-on to Account Link    ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period  12/01/2004 to 12/31/2004**
**SEM REALTY ASSOCIATES LLC**
Primary account number: 80-1659-7311

Business Basic Checking Account number: 80-1659-7311 - continued

**Page 2 of 6**

## Daily Balance    - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 12/17 | 65,559.49 | 12/23 | 918,526.99 | 12/29 | 465,922.22 |
| 12/20 | 14,559.49 | 12/24 | 845,595.99 | 12/30 | 1,381,857.22 |
| 12/21 | 60,440.51 - | 12/27 | 1,796,373.42 | 12/31 | 881,857.22 |
| 12/22 | 1,219,526.99 | 12/28 | 2,396,373.42 | | |

## Activity Detail

### Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 12/22 | 400,000.00 | Deposit | 031201810 |
| 12/22 | 300,000.00 | Deposit | 032909296 |
| 12/27 | 1,000,000.00 | Deposit | 031606154 |
| 12/28 | 150,000.00 | Deposit | 032573679 |

### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 12/01 | 950,000.00 | Fed Wire In 019227 | W019227 1201 |
| 12/02 | 500,000.00 | Fed Wire In 007852 | W007852 1202 |
| 12/02 | 200,000.00 | Fed Wire In 015836 | W015836 1202 |
| 12/03 | 850,000.00 | Fed Wire In 019040 | W019040 1203 |
| 12/03 | 400,000.00 | Fed Wire In 020333 | W020333 1203 |
| 12/06 | 600,000.00 | Fed Wire In 013896 | W013896 1206 |
| 12/07 | 15,000.00 | Fed Wire In 006844 | W006844 1207 |
| 12/08 | 200,000.00 | Fed Wire In 012778 | W012778 1208 |
| 12/09 | 700,000.00 | Fed Wire In 021623 | W021623 1209 |
| 12/09 | 50,000.00 | Fed Wire In 003739 | W003739 1209 |
| 12/10 | 1,388,000.00 | Fed Wire In 019585 | W019585 1210 |
| 12/13 | 500,000.00 | Fed Wire In 010694 | W010694 1213 |
| 12/13 | 250,000.00 | Fed Wire In 022177 | W022177 1213 |
| 12/13 | 250,000.00 | Fed Wire In 022178 | W022178 1213 |
| 12/15 | 300,000.00 | Fed Wire In 010342 | W010342 1215 |
| 12/15 | 200,000.00 | Fed Wire In 019654 | W019654 1215 |
| 12/16 | 1,000,000.00 | Fed Wire In 021271 | W021271 1216 |
| 12/21 | 25,000.00 | Fed Wire In 015565 | W015565 1221 |
| 12/22 | 650,000.00 | Fed Wire In 009392 | W009392 1222 |
| 12/22 | 650,000.00 | Fed Wire In 009605 | W009605 1222 |
| 12/22 | 550,000.00 | Fed Wire In 025164 | W025164 1222 |
| 12/22 | 550,000.00 | Fed Wire In 025172 | W025172 1222 |
| 12/22 | 160,000.00 | Fed Wire In 014147 | W014147 1222 |
| 12/22 | 40,000.00 | Fed Wire In 008521 | W008521 1222 |
| 12/24 | 2,000,000.00 | Fed Wire In 007398 | W007398 1224 |
| 12/27 | 280,000.00 | Fed Wire In 013689 | W013689 1227 |
| 12/27 | 150,000.00 | Fed Wire In 014920 | W014920 1227 |
| 12/28 | 500,000.00 | Fed Wire In 012398 | W012398 1228 |
| 12/28 | 100,000.00 | Fed Wire In 008086 | W008086 1228 |
| 12/30 | 200,000.00 | Credit Memo | 031083375 |

Other Additions continued on next page

# WACHOVIA

## Funds Transfer Request

*For Use by CMG Field Personnel Only (not for branch use)*

| | |
|---|---|
| Preparer's Signature | Authorized Signature |

**Account Status**

**NSF Only**

Callback Required (Yes or No)

*Initiator's Signature* — M Guida

Sufficient (Audio Checked)
Not Sufficient (NSF)

NSF Source of Funds

*Customer Accepting Call Back/Phone Number* — Known Customer 914115    **SUFFICIENT**

Credit Approver Name (Please Print)

NO

*Verifier's Signature* — Barbara McCullen

Date    Time of Call

---

### Funds Transfer

**WACHOVIA BANK. N.A.**

Current Date: **12/30/04**    Control Number: **400730**

| Domestic or International | Non-Repetitive or Repetitive | Line Number | Amt Verify Cd | Verify I.D. | Type (Fed, Book, Other) |
|---|---|---|---|---|---|
| **DOMESTIC** | **NON-REPETITIVE** | | **N** | | **FED** |

Caller    Branch or Department    Request Type (Fax, Phone, Walk-in)

**JOEY KOHEN**    5122262    **EXCPTION**

Description 2 (GL)    Executive Date    Domestic Transfer Amount

Type Currency    12/30/04    Foreign Amount    $    **120,000.00**

Contract Number / Provided By

U.S. Dollar Amount    Int'l Transfer Amount

$    *NOT RECIEVED*    $

---

| Originator | Name | | Org | Account Number |
|---|---|---|---|---|
| | Address | JOSEPH S OR LISA KOHEN | 75 | 1002023251228 |
| | City | 200 MONMOUTH ROAD    State    Zip | | Country |
| | | DEAL NJ | | 07723 |

| | Name | | R/T Number | |
|---|---|---|---|---|
| | Address | PNC BANK | 031207607 | |
| | City | 125 WYCKOFF ROAD    State    Zip | | Country |
| Re | | EATONTOWN    NJ    07724 | | |

Advice (No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)    **NONE**

| Beneficiary Payment Information | Name | | Org | Account Number |
|---|---|---|---|---|
| | Address | SEM REALTY ASSOCIATES LLC | | 8016597311 |
| | City | PO BOX 98    State    Zip | | Country |
| | Other Payment Information | WEST LONG BRANCH    NJ    07764 | | |

---

**Fee Method (Waive/Charge)**

**CHARGE**

0000 562283 (25/pkg)

### Customer Contract

All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer. Wachovia Bank, N. A.'s acceptance and execution of the funds transfer is subject to the terms and conditions on the reverse side of this form. My signature below indicates that I have received a completed copy of this Funds Transfer Request.

Customer Signature    Date    12/30/04

# WACHOVIA

## Funds Transfer Request

Preparer's Signature

Authorized Signature

**Account Status**     **NSF Only**

Callback Required (Yes or No)

*Initiator's Signature*

*Customer Accepting Call Back/Phone Number*     914115

Verifier's Signature

**Sufficient** (Audio Checked)
**Not Sufficient** (NSF)

**SUFFICIENT**

NSF Source of Funds

Credit Approver Name (Please Print)

Date          Time of Call

NO

---

**Funds Transfer**

| | Current Date | Control Number |
|---|---|---|
| WACHOVIA BANK. N.A. | 12/13/04 | 400494 |

| Domestic or International | Non-Repetitive or Repetitive | Line Number | Amt Verify Cd | Verify I.D. | Type (Fed, Book, Other) |
|---|---|---|---|---|---|
| DOMESTIC | NON-REPETITIVE | | N | | FED |

| Caller | Branch or Department | Request Type (Fax,Phone,Walk-in) |
|---|---|---|
| JOEY KOHEN | 5122262 | EXCPTION |

| Description 2 (GL) | Executive Date | Domestic Transfer Amount |
|---|---|---|
| | 12/13/04 | $ 500,000.00 |

Type Currency        Value Date        Foreign Amount        Exchange Rate

Contract Number / Provided By

U.S. Dollar Amount                Int'l Transfer Amount

$                        $          *Recieved*

---

**Originator**

| Name | | Org | Account Number |
|---|---|---|---|
| Address | JOSEPH S OR LISA KOHEN | 75 | 1002023251228 |
| City | 200 MONMOUTH ROAD | State    Zip | Country |
| | DEAL NJ | | 07723 |

---

**Receiving Bank**

| Name | | R/T Number |
|---|---|---|
| Address | PNC BANK | 031207607 |
| City | 125 WYCKOFF ROAD | State    Zip    Country |
| | EATONTOWN    NJ  07724 | |

Advice (No Phone Advice Required, Credit and Phone Advice, Notify and Pay, Pay Upon Proper I.D.)    **NONE**

---

**Beneficiary Payment Information**

| Name | | Org | Account Number |
|---|---|---|---|
| Address | SEM REALTY ASSOCIATES LLC | | 8016597311 |
| City | 200 WALL STREET | State    Zip | Country |
| | WEST LONG BRANCH    NJ | | |

Other Payment Information

---

**Fee Method**
(Waive/Charge)

**CHARGE**

**Customer Contract**

All of the above information is complete, correct and provided to Wachovia Bank, N. A. for the purpose of instructing Wachovia Bank, N. A. to transmit a funds transfer. Wachovia Bank, N. A.'s acceptance and execution of the funds transfer is subject to the terms and conditions on the reverse side of this form. My signature below indicates that I have received a completed copy of this Funds Transfer Request.

Customer Signature                Date   12/13/04

0000 562283 (25/pkg)